Exhibit C94

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/vienna-socialists-irked-they-protest-exprinces-claim-to-estates.html | VIENNA SOCIALISTS IRKED; They Protest Ex-Prince's Claim to Estates Nazis Seized | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/curbs-urged-to-bar-new-terror-bombing.html | CURBS URGED TO BAR NEW TERROR BOMBING | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/harbors-on-the-beach-force-mulberry-by-commander-alfred-stanford-u.html | Harbors on the Beach; FORCE MULBERRY. By Commander Alfred Stanford, U. S. N. R. Introduction by Samuel E. Morison. Illustrated with photographs. 240 pp. New York: William Morrow & Co. $3.50 | | By Joseph I. Greene | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dialqe-l-besani-mrried-l-h-pe1-escbrtedby-uncle-atwedding-to-dr.html | DIAlqE L. BESANI M/RRIED.l_ H (?PEL1; Escbrtedby Uncle at:Wedding' to Dr. Robert G. de Mailly i at St. Bartholomew's | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/6-dies-as-bus-crashes-and-burns-in-south.html | 6 DIES AS BUS CRASHES AND BURNS IN SOUTH | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/soviet-continues-minorities-purge-u-s-observers-consider-it-a-cluc.html | SOVIET CONTINUES MINORITIES PURGE; U. S. Observers Consider It a Clue to Kremlin's Concern Over Persistent Nationalism | True | By Harry Schwartz | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/nancy-holleran-engagedi-daughterof-west-haven-judge-to-be-pfc-r-p.html | NANCY HOLLERAN ENGAGED I; Daughterof West Haven Judge/ to Be Pfc. R. P. Dargan's Bride! | True | SDeclal to THE NEW YOP. K TZMr. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/to-start-lakehurst-housing.html | To Start Lakehurst Housing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-burden-of-pride-sybil-by-louis-auchincloss-284-pp-boston.html | The Burden Of Pride; SYBIL. By Louis Auchincloss. 284 pp Boston: Houghton Mifflin Company $3. | | By Nancy Lenkeith | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/what-makes-an-american-classic-what-makes-an-american-classic.html | WHAT MAKES AN AMERICAN CLASSIC?; WHAT MAKES AN AMERICAN CLASSIC | | By Harold Clurman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/william-w-pltt.html | WILLIAM W. PL/TT | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/deterring-aggression-requirements-for-leadership-of-free-world.html | Deterring Aggression; Requirements for Leadership of Free World Considered | True | HANS KOHN | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/democracy-in-uruguay.html | Democracy in Uruguay | True | JOHN J. JOHNSON | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-landers-victor-takes-breaststroke-event-in-a-a-u-swimming-meet.html | MISS LANDERS VICTOR; Takes Breast-Stroke Event in A. A. U. Swimming Meet | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/conservation-controlling-erosion-synthetic-chemical-holds.html | CONSERVATION: CONTROLLING EROSION; Synthetic Chemical Holds Possibilities as a Soil Conditioner | | By J. B. Oakes | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/court-dress-curtailed-swedish-decree-limits-it-to-the-wives-of-top.html | COURT DRESS CURTAILED; Swedish Decree Limits It to the Wives of Top Officials | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/william-h-stiles-jr-to-wed-joan-e-rowe.html | WILLIAM H. STILES JR. TO WED jOAN E. ROWE | True | pecial to ;7L Nzw Yoc TMgS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/white-house-still-busy-on-cleanup-campaign-president-hints-he-may.html | WHITE HOUSE STILL BUSY ON 'CLEAN-UP CAMPAIGN; President Hints He May Make Use of Justice Department Channels | | By Clayton Knowles | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/vacuum-cleaner-makers-elect.html | Vacuum Cleaner Makers Elect | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/scores-in-three-sets.html | Scores in Three Sets | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/snowmen-of-nepal.html | Snowman of Nepal | True | F. C. M. JAHN | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/warning-note-two-groups-of-evergreens-are-threatened.html | WARNING NOTE; Two Groups of Evergreens Are Threatened | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-sulzberger-fiancee-television-actress-is-engaged-to-wed-n.html | MISS SULZBERGER FIANCEE; Television Actress Is Engaged to Wed N. Anthony Rolfe | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ataue-sm-egqg0-i-she-is-fiancee-of-jeanpierret-bouquet-dental.html | .ATAUE SM?_ . E.GAGE0 i; She Is Fiancee of Jean-Pierret Bouquet, Dental Student } | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hunter-girl-weds-son-of-classmate-student-found-coed-in-next-seat.html | HUNTER GIRL WEDS SON OF CLASSMATE; Student Found Co-Ed in Next Seat Was Mother of Boy -- Romance Followed | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/parish-school-planned-950000-secondary-institution-listed-by.html | PARISH SCHOOL PLANNED; $950,000 Secondary Institution Listed by Westfield Catholics | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/islands-they-saw-the-travellers-tree-a-journey-through-the.html | Islands They Saw; THE TRAVELLER'S TREE: A Journey Through the Caribbean Islands. By Patrick Leigh Fermor. Illustrated by A. Costa. 403 pp. New York: Harper & Bros. $5. | True | By Paul J. C. Friedlander | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tennessean-wins-prize-columbia-junior-from-nashville-gets-annual-50.html | TENNESSEAN WINS PRIZE; Columbia Junior From Nashville Gets Annual $50 Coss Award | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gratitude-expressed.html | Gratitude Expressed | True | B. WARD | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/five-invalids-die-in-fire.html | Five Invalids Die in Fire | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sports-of-the-times-still-listening.html | Sports of The Times; Still Listening | True | By Arthur Daley | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-worth-remembering.html | ' WORTH REMEMBERING' | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mateer-and-lott-win-two-matches-defenders-gain-semifinals-in.html | MATEER AND LOTT WIN TWO MATCHES; Defenders Gain Semi-Finals in Lockett Trophy Squash Racquets Doubles Play | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-cream-of-the-crop-the-best-of-the-best-edited-by-martha-foley.html | The Cream Of the Crop; THE BEST OF THE BEST. Edited by Martha Foley. 369 pp. Boston: Houghton Mifflin Company. $3.75. | True | JOHN BROOKS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/an-even-40000-tickets.html | An Even 40,000 Tickets | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/drama-in-a-desert-resort-fourth-season-beginning-jan-15-for.html | DRAMA IN A DESERT RESORT; Fourth Season Beginning Jan. 15 for Thriving Phoenix Theatre | True | By Gladwin Hill | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/six-months-of-truce-talks-a-balance-sheet-communists-gain-more-than.html | SIX MONTHS OF TRUCE TALKS: A BALANCE SHEET; Communists Gain More Than U. N. and Outlook Is for More Fabian War | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/firstnight-flutters-they-torture-authors-actors-and-almost-everyone.html | First-Night Flutters; They torture authors, actors and almost everyone connected with a theatrical opening except the imperturbable audience. | True | By Lewis Funke | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/big-brother-week-here-many-churches-to-all-attention-to-event-at.html | BIG BROTHER WEEK HERE; Many Churches to all Attention to Event at Services Today | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/john-bull-at-midcentury-english-life-and-leisure-a-social-study-by.html | John Bull at Mid-Century; ENGLISH LIFE AND LEISURE A social study by B. Seebohm Rowntree and G. R. Levers. 482 pp. New York: Longmans, Green & Co. $4. | True | By Herbert L Matthews | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/six-u-s-planes-lost-in-week.html | Six U. S. Planes Lost in Week | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/idadeleine-drake-beco1vies-engaged-virginiagirl-former-student-at.html | IdADELEINE DRAKE BECO1VIES ENGAGED; Virginia-Girl, Former Student at* Vassar,' Will 'Be Married to Robert M. Drysdale Jr. | True | Special to ' Yo zr,s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/augustine-the-restless-flame-by-louis-de-wohl-284-pp-philadelphia-j.html | Augustine; THE RESTLESS FLAME. By Louis de Wohl. 284 pp. Philadelphia: J. B. Lippincott Company. $3. | True | HERBERT F. WEST. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/black-markets-feared.html | Black Markets Feared | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-king-of-egypt-and-the-sudan.html | ' THE KING OF EGYPT AND THE SUDAN' | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/j-hutchinson-scott-jr.html | J. HUTCHINSON SCOTT JR. | True | Roecial 'd NI,V 'YO r.s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/job-fee-hearing-set.html | Job 'Fee' Hearing Set | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/alberta-sees-wide-industrial-expansion-with-900000000-in-new.html | Alberta Sees Wide Industrial Expansion, With $900,000,000 in New Projects Slated | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/david-w-creelman.html | DAVID W. CREEl-MAN | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hospital-division-to-meet.html | Hospital Division to Meet | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/godfrey-sorry-for-governor.html | Godfrey "Sorry" for Governor | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/18-more-held-here-in-narcotics-raids-total-reaches-76-19-taken-in.html | 18 MORE HELD HERE IN NARCOTICS RAIDS; Total Reaches 76 -- 19 Taken in Buffalo, 6 in New Jersey as Crackdown Continues | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fordham-mermen-lose-rams-beaten-by-lehigh-5430-fencers-bow-to-n-y-u.html | FORDHAM MERMEN LOSE; Rams Beaten by Lehigh, 54-30 -- Fencers Bow to N. Y. U. | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/high-fidelity.html | High Fidelity | True | WENDELL HANMER | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/antisubmarine-force-for-navy.html | Anti-Submarine Force for Navy | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/camera-notes-new-editor-for-american-photography-magazine.html | CAMERA NOTES; New Editor for American Photography Magazine | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/service-relief-units-get-6000.html | Service Relief Units Get $6,000 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joseph-c-buhr-sr.html | JOSEPH C. BUHR SR. | True | Special to Nzw olu TIZIZ, S. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pegs-pride-takes-open-jumper-title-nancy-clapp-guides-veteran-to-ox.html | PEG'S PRIDE TAKES OPEN JUMPER TITLE; Nancy Clapp Guides Veteran to Ox Ridge Prize -- Miss La Roche, Morris Star | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/top-loyalty-board-criticized-review-transcript-given-by-mccarthy.html | TOP LOYALTY BOARD CRITICIZED REVIEW; Transcript Given by McCarthy Shows Protest on 'Ineffective' Job of State Department | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/daily-racing-form-quitting-here-high-costs-not-bookie-act-blamed.html | Daily Racing Form Quitting Here; High Costs, Not Bookie Act, Blamed; RACING FORM HERE QUITS TOMORROW | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/liquor-aide-beaten-anastasia-is-seized-s-l-a-aide-beaten-anastasia.html | Liquor Aide Beaten; Anastasia Is Seized; S. L. A. AIDE BEATEN, ANASTASIA IS HELD | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/on-the-road-to-malaya-afraid-in-the-dark-by-mark-derby-280-pp-new.html | On the Road to Malaya; AFRAID IN THE DARK. By Mark Derby. 280 pp. New York: The Viking Press. $3. | True | BASIL DAVENPORT. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/roswell-o-fish.html | ROSWELL. O. FISH | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/moderate-price-rises-are-foreseen-for-52-much-depends-however-on.html | MODERATE PRICE RISES ARE FORESEEN FOR '52; Much Depends, However, on Events And Consumers' Reaction to Them | True | By Joseph A. Loftus | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ellen-lee-affianced-to-ralph-richardson.html | ELLEN LEE AFFIANCED TO RALPH RICHARDSON | True | Special to THg Ngw YORK TLES | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ca0ly0ets-to-w01-1idmore-junior-will-be-bride-i-of-pvt-r-w.html | CA.0LY.-.0.E.TS TO W01; $1(idmore Junior Will Be Bride) i 'of Pvt. R. W. Breakenridge / | True | /, Specie. l to T IL'W T'O Tnzr ! | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/princeton-conquers-armys-sextet-62.html | PRINCETON CONQUERS ARMY'S SEXTET, 6-2 | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-mohawks.html | | True | MARGARET WIDDEMER | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/much-credit.html | MUCH CREDIT | True | JULIEN BRYAN | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/de-capriles-paces-fencers.html | De Capriles Paces Fencers | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/g-o-p-leader-end-parley.html | G. O. P. Leader End Parley | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/william-ward-65-union-leader-dies-expresident-of-printers-big-six.html | WILLIAM WARD, '65, UNION LEADER, DIES; !Ex-President of Printers' Big Six Here Held Post Tyice On Executive Committee | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/automobiles-defects-compulsory-motor-vehicle-inspection-law-might.html | AUTOMOBILES. DEFECTS; Compulsory Motor Vehicle Inspection Law Might Be Extended to Drivers | True | By Bert Pierce | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/kefauver-critical-of-tax-cleanup-believes-more-can-be-done-to-end.html | KEFAUVER CRITICAL OF TAX 'CLEAN-UP'; Believes 'More Can Be Done' to End Corruption -- Cites Support for Nomination | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/air-raid-test-in-capital-new-warning-sounded-half-hour-before.html | AIR RAID TEST IN CAPITAL; New Warning Sounded Half Hour Before Churchill Arrival | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-taxes-on-city-opposed-by-hoving-letter-to-dewey-asks-denial-of.html | NEW TAXES ON CITY OPPOSED BY HOVING; Letter to Dewey Asks Denial of More State Aid and Power to Impose Special Levies | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/r-f-c-guilt-denied-by-herschel-young-pleads-innocent-to-perjury.html | R. F. C. GUILT DENIED BY HERSCHEL YOUNG; Pleads Innocent to Perjury -Brother Said Not to Know He Was Due in Court | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/3-get-defense-posts-oil-refining-foreign-output-and-packaging-jobs.html | 3 GET DEFENSE POSTS; Oil Refining, Foreign Output and Packaging Jobs Filled | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gift-thefts-traced-to-postal-employe-wifes-rejection-of-rerouted.html | GIFT THEFTS TRACED TO POSTAL EMPLOYE; Wife's Rejection of Rerouted Mail Puts Inspectors on Trail -- Suspect Released | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/troth-made-known-of-genevieve-croker.html | TROTH MADE KNOWN OF GENEVIEVE CROKER | True | Special to T J',J{w Nolic ius. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wartime-emigre-dies-yugoslav-attorney-was-jailed-on-espionage.html | WARTIME EMIGRE DIES; Yugoslav Attorney Was Jailed on Espionage Charge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/precapitalism.html | PRE-CAPITALISM | True | STEPHEN G. RICH | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/news-and-gossip-gathered-on-the-rialto-stellar-lineup-is-ready-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Stellar Line-Up Is Ready to Begin Work On Capote Play -- Other Items | True | By Lewis Funke | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/leo-proulx.html | .LEO PROULX | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/aides-of-mossadegh-accused-of-red-deal.html | AIDES OF MOSSADEGH ACCUSED OF RED DEAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fordham-checks-villanova-7166-rallies-to-win-philadelphia-game-penn.html | FORDHAM CHECKS VILLANOVA, 71-66; Rallies to Win Philadelphia Game -- Penn Tops Yale Five in League Opener, 81-55 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-world-of-music-philadelphia-over-5000-orchestras-records-show.html | THE WORLD OF MUSIC; PHILADELPHIA OVER 5,000; Orchestra's Records Show It Has Played More Concerts Than Philharmonic | True | By Ross Parmenter | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dr-bettie-west-engaged-v-a-physician-will-be-married-to-joseph-s.html | DR. BETTIE WEST ENGAGED; V, A. Physician Will Be Married to Joseph S. biiles | True | Special to T Nv Yo. Tnr-q. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/grains-push-ahead-in-brisk-dealings-buying-is-centered-largely-in.html | GRAINS PUSH AHEAD IN BRISK DEALINGS; Buying Is Centered Largely in Near Months -- Cash Market Helps Feed Cereals | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/david-weiss.html | DAVID ,WEISS | True | Special to THZ NEW YOK TIS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/eisenhower-entry-in-primary-likely-lodge-expected-to-put-general-in.html | EISENHOWER ENTRY IN PRIMARY LIKELY; Lodge Expected to Put General in New Hampshire Contest at Conference Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/will-unify-research-koppers-to-center-program-in-expanded-verona.html | WILL UNIFY RESEARCH; Koppers to Center Program in Expanded Verona Plant | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/psyche-knors.html | Psyche Knors | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/herman-heinemeyer.html | HERMAN H.EINEMEYER | True | _ Special to NEW YORK Tnfz.s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/on-the-popular-side.html | ON THE POPULAR SIDE | True | C. H. | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/8-injured-in-bus-crash-philadelphiabound-carrier-hits-abutment-in.html | 8 INJURED IN BUS CRASH; Philadelphia-Bound Carrier Hits Abutment in North Bergen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/the-march-of-labor-swing-shift-by-margaret-graham-494-pp-new-york.html | The March Of Labor; SWING SHIFT. By Margaret Graham. 494 pp. New York: The Citadel Press. $3. | True | EDWARD J. FITZGERALD. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/vietminh-economy-built-up-by-china-reds-help-to-indochina-rebels.html | VIETMINH ECONOMY BUILT UP BY CHINA; Reds' Help to Indo-China Rebels Add to Technical Strength and Stability of Regime | True | By Tillman Durdin | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/kansas-city-police-judge-quits.html | Kansas City Police Judge Quits | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/detroit-jobless-still-increasing-shift-from-autos-to-munitions.html | DETROIT JOBLESS STILL INCREASING; Shift From Autos to Munitions Leaves A Wide Gap | True | By Elie Abel | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/west-berlin-law-vetoed-allied-action-is-taken-because-of-threat-to.html | WEST BERLIN LAW VETOED; Allied Action Is Taken Because of Threat to 4-Power Rule | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/first-day-a-success-entry-of-russia-is-made-official.html | First Day a Success; ENTRY OF RUSSIA IS MADE OFFICIAL | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/greater-imports-seen-in-hardware-sources-in-europe-and-japan.html | GREATER IMPORTS SEEN IN HARDWARE; Sources in Europe and Japan Expected to Offset Shortages and Aid Rearmament Here | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/israelis-hear-agitators-leftists-and-rightists-score-stand-on-bonn.html | ISRAELIS HEAR AGITATORS; Leftists and Rightists Score Stand on Bonn Reparations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/busmen-in-queens-ignore-work-bids-continue-wildcat-strike-tying-up.html | BUSMEN IN QUEENS IGNORE WORK BIDS; Continue Wildcat Strike Tying Up 14 Lines -- Kornblum and Kheel Warn the Drivers | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/st-johns-subdues-st-josephs-5957-n-y-u-five-scores-redmen-notch.html | ST. JOHN'S SUBDUES ST. JOSEPH'S, 59-57; N. Y. U. FIVE SCORES; Redmen Notch Ninth Victory After Second-Half Score - 19 Points for Zawoluk | True | By Louis Effrat | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/prime-minister-busy-during-voyage-over.html | PRIME MINISTER BUSY DURING VOYAGE OVER | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/john-s-rl-i-a-radio-ecotvi.html | JOHN S. RL.," i ' A RADIO EC'OTVI | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/sorensen-is-first-at-bear-mountain-beats-devlin-by-2-points-on-155.html | SORENSEN IS FIRST AT BEAR MOUNTAIN; Beats Devlin by 2 Points on 155 and 157-Foot Ski Jumps -- Blikstad Takes Third | True | By Frank Elkins | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/the-castaway-tim-and-charlotte-by-edward-ardizzone-illustrated-by.html | The Castaway; TIM AND CHARLOTTE. By Edward Ardizzone. Illustrated by the author. pp. New York: Oxford University Press. $2. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bishop-heber-hamiltoni.html | BISHOP HEBER HAMILTONI | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/nopti-are-held-forjane-reynolds-sheis-escorted-by-her-father-at.html | NOPTIS ARE HELD FOR JANE REYNOLDS; She*Is Escorted by Her Father at Wedding in St. Prrick's, Brooklyn, to Martin McHugh | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/miss-krause-fiancee-of-robert.html | MISS KRAUSE FIANCEE OF ROBERT | True | HAYWARD | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/prize-roses.html | PRIZE ROSES | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/us-exceeds-wheat-quota-exports-ahead-of-schedule-under-42nation.html | U.S. EXCEEDS WHEAT QUOTA; Exports Ahead of Schedule Under 42-Nation Award | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/adex-concern-changes-hands.html | Adex Concern Changes Hands | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/archives/20th-year-ending-for-city-museum-anniversary-recalls-raising-of.html | 20TH YEAR ENDING FOR CITY MUSEUM; Anniversary Recalls Raising of $2,000,000 for Repository of 3-Century Portrayal | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bosley-wagner-star.html | Bosley Wagner Star | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/three-winners-that-make-their-debuts-this-year.html | THREE WINNERS THAT MAKE THEIR DEBUTS THIS YEAR | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/allied-staff-foils-foe-on-starvation-delegates-sneak-out-for-food.html | ALLIED STAFF FOILS FOE ON STARVATION; Delegates Sneak Out for Food (but Don't Find It) After Reds Stall Truce Talk | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/blood-drive-intensified-mobile-units-aid-in-achieving-months.html | BLOOD DRIVE INTENSIFIED; Mobile Units Aid in Achieving Month's 30,000-Pint Quota | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/zonal-war-games-on-tomorrow.html | Zonal War Games On Tomorrow | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/henry-a-shorey-jr.html | HENRY A. SHOREY JR. | True | SpeCter to sw Yole T.'-,=s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/john-w-jackson.html | JOHN W. JACKSON | True | $1ou'Iil to Nsw YoIK iDF.S. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/many-more-steel-furnaces-face-shutdowns-from-scrap-scarcity.html | Many More Steel Furnaces Face Shutdowns From Scrap Scarcity | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/davisschechter.html | Davis--Schechter | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/owen-leaves-before-end.html | Owen Leaves Before End | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-nation.html | THE NATION | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fable-fox-eyes-by-margaret-wise-brown-illustrated-by-jean-charlot.html | Fable; FOX EYES. By Margaret Wise Brown. Illustrated by Jean Charlot. Unpaged. New York: Pantheon Books. Boards, $1.50; Cloth, $1.75. For Ages 2 to 6. | True | EULALIE STEINMETZ. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-four-challenges-to-the-nation-rearming-costs-inflation-official.html | The Four Challenges to the Nation; Rearming costs, inflation, official integrity and social needs face the returning Congress. | True | By Paul H. Douglas | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/how-the-atomic-experimental-plant-in-idaho-is-used-to-generate.html | How the Atomic Experimental Plant in Idaho Is Used to Generate Electric Power | True | By Waldemar Kaempffert | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-roger-gilman.html | MRS. [ROGER GILMAN | True | Slecial to 'rHE NEW YORK TIdiES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/blackbelt-county-plantation-county-by-morton-rubin-235-pp-chapel.html | Black-Belt County; PLANTATION COUNTY. By Morton Rubin. 235 pp. Chapel Hill: University of North Carolina Press. $3.50. | True | NASH K. BURGER. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/snow-resorts-in-the-austrian-and-italian-alps.html | SNOW RESORTS IN THE AUSTRIAN AND ITALIAN ALPS | True | By Theodore Fithian | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/december-slump-in-buying-is-ended-industrial-equipment-makers.html | DECEMBER SLUMP IN BUYING IS ENDED; Industrial Equipment Makers Report Sharp Rise in Orders During First Days of 1952 | True | By Hartley W. Barclay | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bruins-turn-back-canadien-six-32-end-montreal-winning-streak-at.html | BRUINS TURN BACK CANADIEN SIX, 3-2; End Montreal Winning Streak at Five Games -- Leafs Top Black Hawks, 2 to 1 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/big-wind.html | BIG WIND | True | F. BORDEN MACE | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/william-h-lynn63-a-veteran-of-stage.html | WILLIAM H. LYNN,.63, A VETERAN OF STAGE | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/holy-cross-wins-7434.html | Holy Cross Wins, 74-34 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/city-college-with-cohen-sinking-20-points-trims-union-basketball.html | City College, With Cohen Sinking 20 Points, Trims Union Basketball Team; ALERT BEAVER FIVE TRIUMPHS, 75 TO 43 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rosenbaumrabinowitz.html | Rosenbaum--Rabinowitz | True | Soecl to N Yom zs. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/carmel-white-engaged-n-she-becomes-betrothed-to-lieut-i-harry.html | CARMEL. WHITE ENGAGED; N' She Becomes Betrothed to Lieut. I Harry Francis Bodnar, U. S. A. | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/british-reserves-continue-to-fall-loss-of-1000000000-in-6-months-in.html | BRITISH RESERVES CONTINUE TO FALL; Loss of $1,000,000,000 in 6 Months Indicated in London -- Trade Gap Still Large | True | By Raymond Daniell | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/trading-in-stocks-undergoes-change-turnover-is-lower-as-public.html | TRADING IN STOCKS UNDERGOES CHANGE; Turnover Is Lower as Public Holds Onto Shares in Both Fat and Lean Years | True | By Burton Crane | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/litvinovs-career-his-efforts-for-collaboration-of-east-and-west-are.html | Litvinov's Career; His Efforts for Collaboration of East and West Are Recalled | True | ARTHUR UPHAM POPE | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/thousands-of-buyers-head-here-for-busiest-market-in-city-history.html | Thousands of Buyers Head Here For Busiest Market in City History; Apparel Shows, Manufacturers' Displays Buying Offices Await Influx for Spring Lines -- Mid-Town Hotels Crowded | True | By Herbert Koshetz | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/north-tops-south-on-gridiron-206-dorow-runs-back-interception-86.html | NORTH TOPS SOUTH ON GRIDIRON, 20-6; Dorow Runs Back Interception 86 Yards for a Touchdown in Senior Bowl Game | True | By the United Press. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/houston-sets-record-for-grain-shipments.html | HOUSTON SETS RECORD FOR GRAIN SHIPMENTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/treasury-is-taking-a-fresh-look-at-savings-bonds-to-spur-sale-some.html | Treasury Is Taking a Fresh Look At Savings Bonds to Spur Sale; Some Financial Opinion Sees Need for New Program and Recent Suggestion by Congressmen for Study Is Recalled | True | By George A. Mooney | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/review-of-the-allamerica-awards-for-1952-new-varieties-of-four.html | REVIEW OF THE ALL-AMERICA AWARDS FOR 1952; New Varieties of Four Flowers and Six Vegetables Receive Top Honors | True | By W. Ray Hastings | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/frederick-e-malick.html | FREDERICK E. MALICK | True | Speeta to THE [EW NO]K T[.lt.s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wages-and-prices.html | WAGES AND PRICES | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/24-games-at-night-listed-by-dodgers-new-high-hit-in-an-effort-to.html | 24 GAMES AT NIGHT LISTED BY DODGERS; New High Hit in an Effort to Halt Attendance Drop -- Two Hurlers in Giants' Fold | True | By John Drebinger | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/seven-tales-and-a-fact-some-others-and-myself-by-ruth-suckow-281-pp.html | Seven Tales And a Fact; SOME OTHERS AND MYSELF. By Ruth Suckow. 281 pp. New York: Rinehart & Co. $3. | True | By Anzia Yezierska | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/auctions-of-week-in-city-galleries-four-sales-are-scheduled-at.html | AUCTIONS OF WEEK IN CITY GALLERIES; Four Sales Are Scheduled at Parke-Bernet -- Japanese Prints Among Offerings | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tv-sets-in-homes-drive-students-to-the-library.html | TV Sets in Homes Drive Students to the Library | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/looting-of-crash-dead-reported.html | Looting of Crash Dead Reported | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/august-h-loughlin.html | AUGUST H. LOUGHLIN | True | Special to Tms NEW NoR Tnzs. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/larchmont-girl-engaged-caroline-van-santvoord-will-be-m-a2cd-tj.html | LARCHMONT GIRL ENGAGED; Caroline van Santvoord Will Be M a2cd t J amesSh ijan' I | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rerskbis-dead-flemrshinter-exponent-of-expressionism-led-artists.html | rERSKBIS DEAD; FLEM·rSH·!P·INTER . ,-.·; Exponent of Expressionism Led Artists 'Who'Establlhed . the School in Belgium | True | Spebtal to THr lqLv Yorg TZMS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/george-c-bynner.html | GEORGE C. BYNNER' | True | Special to NW Yo Tii,,s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chapman-reassures-indians.html | Chapman Reassures Indians | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/filipina-is-soloist-at-youth-concert-nena-del-rosario-15yearold.html | FILIPINA IS SOLOIST AT YOUTH CONCERT; Nena del Rosario, 15-Year-Old Pianist, Heard in Allegro of Mozart Concerto in D | True | R. P. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/clark-bows-at-karachi-net.html | Clark Bows at Karachi Net | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/talk-with-burton-turkus.html | Talk With Burton Turkus | True | By Harvey Breit | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rangers-in-clash-with-chicago-six-new-york-skaters-seek-third.html | RANGERS IN CLASH WITH CHICAGO SIX; New York Skaters Seek Third League Victory in Row on Garden Ice Tonight | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/carole-e-schlamp-betrothed.html | Carole E. Schlamp Betrothed | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/patriarch-hillel-the-book-against-the-sword-by-ely-e-pilchik.html | Patriarch; HILLEL: The Book Against the Sword. By Ely E. Pilchik. Illustrated by Ilya Schor. 127 pp. New York: Henry Schuman. $2.50. | True | PHILIP RUBIN. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tank-workers-walk-out-schenectady-protest-follows-layoff-of-254.html | TANK WORKERS WALK OUT; Schenectady Protest Follows Lay-Off of 254 Employees | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/petroceiaburnap.html | Petroceia-Burnap | True | Special to Tm Nv Yo TIMrS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/oconnor-to-be-honored-head-of-paralysis-foundation-to-get-birthday.html | O'CONNOR TO BE HONORED; Head of Paralysis Foundation to Get Birthday Eve Fete | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/slayer-of-family-hanged.html | Slayer of Family Hanged | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/candidacy-disclaimed-but-senator-kerr-leaves-door-open-if-truman.html | CANDIDACY DISCLAIMED; But Senator Kerr Leaves Door Open if Truman Doesn't Run | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cotton-union-bars-pay-reopener-now-c-i-o-groups-action-laid-to.html | COTTON UNION BARS PAY REOPENER NOW; C. I. O. Group's Action Laid to Joblessness in Industry and Escalators in Contracts | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-economical-egg.html | The Economical Egg | True | By Jane Nickerson | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/maria-angello-fiancee-i-mount-vernon-teache-will-be.html | MARIA ANGELLO FIANCEE; I Mount Vernon Teache? Will Be[ | True | I | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/free-trades-courses-registration-starts-tomorrow-at-22-evening.html | FREE TRADES COURSES; Registration Starts Tomorrow at 22 Evening Schools | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hofstra-notches-no-13.html | Hofstra Notches No. 13 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/robust-earthy-full-of-kick-winds-of-morning-by-h-l-devis-344-pp-new.html | Robust, Earthy, Full of Kick; WINDS OF MORNING. By H. L. Devis. 344. pp. New York: William Morrow & Co. $3.50. | True | By A. B. Guthrie Jr. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-j-philip-jayme.html | MRS. J. PHILIP JAYME; | True | Spccll to THI{ NEW YORK TIM. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/honored-in-home-town.html | Honored in Home Town | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/feeder-airlines-tame-a-once-wild-west.html | FEEDER AIRLINES TAME A ONCE WILD WEST | True | By Jack Goodman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/european-ledger-tangibles-intangibles-a-survey-of-european-feeling.html | European Ledger: Tangibles -- Intangibles; A survey of European feeling toward us indicates the proportions of our task. | True | By Lester Markel | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/in-the-mariners-tradition.html | IN THE MARINERS' TRADITION | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hungary-adds-6-cabinet-posts.html | Hungary Adds 6 Cabinet Posts | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/contest.html | CONTEST | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/jewish-unit-plans-52-aid-for-250000-joint-distribution-committee.html | JEWISH UNIT PLANS '52 AID FOR 250,000; Joint Distribution Committee Adopts $23,507,300 Budget for Needy Abroad | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/happy-go-lucky-victor-beats-our-challenge-by-three-lengths-at-fair.html | HAPPY GO LUCKY VICTOR; Beats Our Challenge by Three Lengths at Fair Grounds | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/queens-officer-honored-gets-bronze-star-with-v-for-valor-in-korean.html | QUEENS OFFICER HONORED; Gets Bronze Star With 'V' for Valor in Korean Fight | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cathleenjullelq-frank-tonjes-wed-st-columbus-in-chester-n-y-scene.html | CATHLEENjULLElq, FRANK TONJES WED; St. Columba's in Chester, N. Y.. Scene of Their Marriage-- Bride Wears Ivory Satin | True | Special to Tim NEW YORIC TIaizs. | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/scalawag-horse-on-a-houseboat-by-laura-bannon-illustrated-by-the.html | Scalawag. HORSE ON A HOUSEBOAT. By Laura Bannon. Illustrated by the author. 95 pp. Chicago: Albert Whitman & Co. $2.50. For Ages 9 to 12. | True | E. L. B. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-financial-week-financial-markets-lack-vigor-as-year-begins.html | THE FINANCIAL WEEK; Financial Markets Lack Vigor as Year Begins -- Pending Developments Will Determine Trend | True | By John G. Forrest | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/balkan-command-weighed-by-west-greekturkish-unit-is-studied-by.html | BALKAN COMMAND WEIGHED BY WEST; Greek-Turkish Unit Is Studied by Shape and North Atlantic Treaty Standings Group | True | By C. L. Sulzberger | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/play-to-benefit-madison-house.html | Play to Benefit Madison House | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/welfare-agencies-praised-by-visitor-milan-social-worker-here-as-u-s.html | WELFARE AGENCIES PRAISED BY VISITOR; Milan Social Worker, Here as U. S. Guest, Terms Them World's Most Efficient | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/queens-bets-cooper-union.html | Queens Bets Cooper Union | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/briton-takes-swiss-ski-race.html | Briton Takes Swiss Ski Race | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/french-bomb-supply-route.html | French Bomb Supply Route | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-the-skipper.html | 'THE SKIPPER' | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/9910-have-helped-neediest-thus-far-fund-reaches-30621741-in-28-days.html | 9,910 HAVE HELPED NEEDIEST THUS FAR; Fund Reaches $306,217.41 in 28 Days -- Case No. 7 Heads the Designated List | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/our-old-friend-returns.html | OUR OLD FRIEND RETURNS | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/textile-trade-marks-held-easy-to-violate.html | TEXTILE TRADE MARKS HELD EASY TO VIOLATE | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/child-to-the-edward-stashins.html | Child to the Edward Stashins | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/search-for-annuals-unusual-kinds-relieve-monotony-in-border.html | SEARCH FOR ANNUALS; Unusual Kinds Relieve Monotony in Border | True | By C. W. Wood | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/easing-blue-laws-is-albany-project-dewey-urging-action-on-most.html | EASING BLUE LAWS IS ALBANY PROJECT; Dewey Urging Action on Most Unpopular Bans and General Revision After Joint Study | True | By Douglas Dales | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/james-andereggs-have-son.html | James Andereggs Have Son | True | Special to Tng NLV Yo . | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/child-to-mrs-gerald-fagan-jr.html | Child to Mrs. Gerald Fagan Jr. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/james-o-rhodes.html | JAMES O. RHODES | True | Special to THE NEW YORK TIAES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ancient-hippodromes.html | Ancient Hippodromes | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gem-rom-japan-rashomon-is-a-rare-piece-of-film-art.html | GEM ROM JAPAN; ' Rasho-Mon' Is a Rare Piece of Film Art | True | By Bosley Crowther | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/lillian-sharkey-affianced.html | Lillian Sharkey Affianced | True | SDe'tal to THE IqW YORK TLES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/meadcaruso.html | Mead--Caruso | True | Special to TH NEW YORK TIffEd. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tv-relay-aides-balk-on-stormbound-pay.html | TV RELAY AIDES BALK ON STORM-BOUND PAY | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/horsemen-end-meeting-three-forums-are-attended-by-american-show.html | HORSEMEN END MEETING; Three Forums Are Attended by American Show Group | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/treasure-chest.html | Treasure Chest | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/iss-ltn-f-flint-offiorrg-fiancei-charleston-girl-becomes-the.html | ;ISS ltN F. FLINT OFFIORR'g FIANCEI; Charleston Girl Becomes the Prospective Bride of Lleu Robert A. Gibney Jr, | True | Special to Wire tcsw YOL . | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/group-psychiatry-found-increasing-sessions-of-5-to-12-patients-with.html | GROUP PSYCHIATRY FOUND INCREASING; Sessions of 5 to 12 Patients With Therapist Reported to Lessen Time and Costs | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/greek-civil-servants-renew-strike-threat.html | GREEK CIVIL SERVANTS RENEW STRIKE THREAT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/state-park-plan-stirs-objections-fight-brews-in-westchester-with.html | STATE PARK PLAN STIRS OBJECTIONS; Fight Brews in Westchester, With Hearing Set Tuesday on Rochambeau Project | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-tannhaeuser-set-new-version-of-opera-is-led-by-heger-hansel-and.html | ' TANNHAEUSER SET; New Version of Opera is Led by Heger - 'Hansel and Gretel' Also Released | True | H. C. S. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/britain-and-three-dominions-share-profit-of-u180000000-from-surplus.html | Britain and Three Dominions Share Profit Of u180,000,000 From Surplus Wool Pool | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/burial-as-veteran-held-up-for-negro-clearance-policy-bars-soldier.html | BURIAL AS VETERAN HELD UP FOR NEGRO; Clearance Policy Bars Soldier Who Fell in Korea From Phoenix Cemetery | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/oregon-adventures-kinnery-camp-by-charlotte-baker-illustrated-by.html | Oregon Adventures; KINNERY CAMP; By Charlotte Baker. Illustrated by the author. 215 pp. New York: David McKay Company. $2.50. For Ages 8 to 12. | True | MARJORIE FISCHER. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-popular-group-philodendron-may-be-had-in-infinite-variety.html | A POPULAR GROUP; Philodendron May Be Had In Infinite Variety | True | By Mary C. Seckman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/confederate-stamps.html | Confederate Stamps | True | STEPHEN G. RICH | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/portsmouth-tops-huddersfield-31-keeps-lead-in-english-soccer-as.html | PORTSMOUTH TOPS HUDDERSFIELD, 3-1; Keeps Lead in English Soccer as Manchester United Ties With Stoke City, 0-0 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-anything-else-in-mind-for-52.html | ' ANYTHING ELSE IN MIND FOR '52? | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/beneath-the-still-waters-the-era-of-good-feelings-by-george.html | Beneath the Still Waters; THE ERA OF GOOD FEELINGS. By George Dangerfield. 525 pp. New York: Harcourt, Brace & Co. $6. | True | By Henry F. Graff | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/blizzard-batters-iceland.html | Blizzard Batters Iceland | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/twinkly-and-genial-the-pleasure-of-being-ones-self-by-c-e-m-joad.html | Twinkly And Genial; THE PLEASURE OF BEING ONE'S SELF. By C. E. M. Joad. 204 pp. New York: Philosophical Library. $3.75. | True | By Ted Robinson Jr. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/matson-not-to-play-withdraws-from-hula-game-to-protect-amateur.html | MATSON NOT TO PLAY; Withdraws From Hula Game to Protect Amateur Status | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tribute-to-braille-centenary-of-founder-of-system-for-blind-noted.html | Tribute to Braille; Centenary of Founder of System For Blind Noted | True | LEOPOLD DUBOV | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/spaniel-vagabond-triumphs-in-show-american-cocker-top-futurity.html | SPANIEL VAGABOND TRIUMPHS IN SHOW; American Cocker Top Futurity Winner at Specialty Here --- Cartref Canyon Victor | True | By John Rendel | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/emma-jwortuen-social-worker-in-new-haven-fiance-ofrichard-whiting.html | EMMA J'.WORTUEN; Social Worker in New Haven Fiance of Richard Whiting, '48 Wesleyan Alumnus | True | Soedal to T NW YORK FJ. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/carlsen-and-dancy-turn-in.html | Carlsen and Dancy Turn In | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/toscanini-conducts-enigma-variatons.html | TOSCANINI CONDUCTS 'ENIGMA' VARIATONS | True | C. H. | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-maria-asprinio.html | MRS. MARIA ASPRINIO | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/truman-message-opens-electionyear-battles-president-this-week-is.html | TRUMAN MESSAGE OPENS ELECTION-YEAR BATTLES; President This Week Is Expected to Restate His Fair Deal Demands | True | By W. H. Lawrence | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/1900-strike-at-bayonne-tidewater-oil-workers-set-up-picket-lines-at.html | 1,900 STRIKE AT BAYONNE; Tidewater Oil Workers Set Up Picket Lines at 2 Gates | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/passenger-arrivals-here-in-51-were-the-greatest-in-31-years-864000.html | Passenger Arrivals Here in 51 Were the Greatest in 31 Years; 864,000 by Ship and Plane Were Increase of 78,000 Over 1950 -- 3,789 Seizures of Merchandise and Narcotics Reported | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/oaryl-ruth-kolbert-l-r-pins-btroth.html | oARYL RUTH KOLBERT, L r. . PINS BTROTH | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/elizabeth-coleman-engaged.html | Elizabeth Coleman Engaged | True | SDedal to THz NL'W YOPJ Tn.s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cutrate-tiger.html | CUT-RATE TIGER | True | PHILIP W. QUIGG | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/an-indoor-project-many-house-plants-may-be-grown-from-seed.html | AN INDOOR PROJECT; Many House Plants May Be Grown From Seed | True | By Ethel Mary Baker | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/video-news-and-notes-sam-levenson-returns-other-studio-items.html | VIDEO NEWS AND NOTES; Sam Levenson Returns -Other Studio Items | True | By Sidney Lohman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-phyllis-mcloy-is-engaged-to-marry.html | MISS PHYLLIS M'CLOY IS ENGAGED TO MARRY | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/meat-plant-walkouts-spread.html | Meat Plant Walkouts Spread | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/water-metering-to-be-expanded-spread-of-system-and-program-to.html | WATER METERING TO BE EXPANDED; Spread of System and Program to Detect Leaks Will Soon Go to Board of Estimate | True | By Charles G. Bennett | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/children-and-tv-new-survey-raises-more-queries-than-answers.html | CHILDREN AND TV; New Survey Raises More Queries Than Answers | True | By Jack Gould | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-postoffice-box-worries-shanghai-reds-ask-public-to-mail-data-on.html | A POSTOFFICE BOX WORRIES SHANGHAI; Reds Ask Public to Mail Data on Corrupt and Wasteful Officials to No. 4,302 | True | By Henry R. Lieberman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/voices-hope-here-says-peril-is-no-greater-than-in-berlin-lift-if.html | VOICES HOPE HERE; Says Peril Is No Greater Than in Berlin Lift if Steps Are 'Prudent' | True | By Russell Porter | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/15-die-in-bus-crash-in-brazil.html | 15 Die in Bus Crash in Brazil | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BEN KAGAN | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/by-way-of-report-industrys-yearend-poll-winners-other-items.html | BY WAY OF REPORT; Industry's Year-End Poll Winners -- Other Items | True | By A. H. Weiler | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/army-to-reply-on-crosses.html | Army to Reply on Crosses | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tug-and-enterprise-inch-way-on-long-voyage-to-falmouth-captain.html | Tug and Enterprise Inch Way On Long Voyage to Falmouth; Captain Carlsen Insists on Staying With Mate of Turmoil on Listing Freighter -- Second Tow Vessel Is on Hand to Help | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/millermonghn.html | MillerMonghn | True | Special to Nzw Yon. . | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/elizabeth-bader-a-brooklyn-bride-married-to-george-a-conway-by-her.html | ELIZABETH BADER A BROOKLYN BRIDE; Married to George A. Conway by Her Uncle in, Our Lady of Angels Catholic Church | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/out-of-spare-parts-a-team-under-the-southern-cross-the-saga-of-the.html | Out of Spare Parts, a Team; UNDER THE SOUTHERN CROSS. The Saga of the Americal Division. By Capt. Francis D. Cronin. Illustrated. 432 pp. Washington, D. C.: Combat Forces Press. $6. | True | By Ralph D. Goldburgh | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-york.html | New York | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/talmadge-hits-tv-for-mixing-races-charges-some-national-shows.html | TALMADGE HITS TV FOR MIXING RACES; Charges Some National Shows Violate Spirit of the South's Segregation Laws | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/peter-the-great-started-it-pioneers-of-russian-social-thought.html | Peter the Great Started It; PIONEERS OF RUSSIAN SOCIAL THOUGHT: Studies of Non-Marxian Formation in Nineteenth-Century Russia and of Its Partial Revival in the Soviet Union. By Richard Hare. 307 pp. New York: Oxford University Press. $4.50. | True | By Rene Fueloep-Miller | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-vision-on-the-hill-the-seasons-difference-by-frederick-buechner.html | The Vision On the Hill; THE SEASONS DIFFERENCE. By Frederick Buechner. 303 pp. New York: Alfred A. Knopf. $3.50. | True | By Robert Lowry | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/showalterhumphreys.html | Showalter--Humphreys | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/american-firsts-on-the-first-sunday-of-the-new-year-a-resume-of.html | American Firsts; On the first Sunday of the New Year, a resume of nondescript initiations. | True | By Paul Steiner | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-oldest-college-graduate-dies-i.html | 'Oldest' College Graduate Dies i | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/vogler-case-is-recalled.html | Vogler Case Is Recalled | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/brooklyn-museum-expands-program-attendance-up-in-fiscal-year-art.html | BROOKLYN MUSEUM EXPANDS PROGRAM; Attendance Up in Fiscal Year -- Art School Gains and Gallery Is Renovated | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ha-rry-a-odell.html | HA. RRY A. ODELL | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-modern-veteran-marin-at-82-more-than-holds-his-place-with-recent.html | A MODERN VETERAN; Marin at 82 More Than Holds His Place With Recent Oils and Water-Colors | True | By Howard Devree | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/address.html | ADDRESS | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-saroyan-to-seek-divorce.html | Mrs. Saroyan to Seek Divorce | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ed-barrow-greatly-improved.html | Ed Barrow 'Greatly Improved' | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/reginald-travers.html | REGINALD TRAVERS | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/briton-17-urges-backing-of-soviet-declaration-that-move-would.html | BRITON, 17, URGES BACKING OF SOVIET; Declaration That Move Would Balance Power of U. S. Is Disputed in Youth Forum | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/staging-of-cosi-alfred-lunts-production-of-mozarts-opera-vindicates.html | STAGING OF 'COSI'; Alfred Lunt's Production of Mozart's Opera Vindicates the Aims of Bing | True | By Olin Downes | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-crist-marriedi-to-jaies-c-1-jr-exstudent-at-sweet-briar-is.html | MISS CRIST MARRIEDI TO JAIES C. I JR.; Ex-Student at Sweet Briar Is Bride of Attorney in Grace Church, Anderson, S. C. | True | Specf to Ts Nsw YOK TS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/oceanographic-center-planned.html | Oceanographic Center Planned | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fire-eludes-fighters-half-hour-hunt-is-in-vain-but-rescue-squad.html | FIRE ELUDES FIGHTERS; Half Hour Hunt Is in Vain, but Rescue Squad Finds It | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/boxwood-hall-reopened-historic-landmark-in-elizabeth-will-be.html | BOXWOOD HALL REOPENED; Historic Landmark in Elizabeth Will Be Redecorated Soon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/and-all-for-a-dime-the-great-rascal-the-life-and-adventures-of-ned.html | And All for a Dime; THE GREAT RASCAL: The Life and Adventures of Ned Buntline. By Joy Monaghan. 353 pp. Boston: Little, Brown & Co. $4.50. | True | By Louis B. Wright | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/action-on-hungary-is-difficult-for-u-s-reprisals-for-fining-of.html | ACTION ON HUNGARY IS DIFFICULT FOR U. S.; Reprisals for 'Fining' of Airmen Are Weighed by State Department | True | By Walter H. Waggoner | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/swedes-double-vehicle-tax.html | Swedes Double Vehicle Tax | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/promoted-by-fairchild-engine.html | Promoted by Fairchild Engine | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-water-repellent-ready.html | New Water Repellent Ready | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/aucb-r-ossalt-bronxville-bride-vassar-alumna-s-married-to-lieut-w.html | AUCB r. OSSALT' BRONXVILLE BRIDE; Vassar Alumna !s Married to Lieut. W. Lansing Reed of Navy in Christ Church I | True | Special to l Nw Yo s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/roche-breaks-record.html | Roche Breaks Record | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-william-a-fine.html | MRS. WILLIAM A. FINE | True | Special t.o Tin= Nsw Yore= T'nf.zs. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tafts-seek-a-paper-timesstar-owners-negotiate-to-buy-cincinnati.html | TAFTS SEEK A PAPER; Times-Star Owners Negotiate to Buy Cincinnati Enquirer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/lukens-steel-plans-borrowing.html | Lukens Steel Plans Borrowing | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/officials-and-reporters-dont-agree-on-germany-newsmen-challenge-the.html | OFFICIALS AND REPORTERS DON'T AGREE ON GERMANY; Newsmen Challenge the Assertion That They Dwell Too Much on Unsavory News | True | By Jack Raymond | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/braille-centenary-today-french-to-dedicate-whole-year-to-memory-of.html | BRAILLE CENTENARY TODAY; French to Dedicate Whole Year to Memory of System's Devisor | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/controversy-over-study-of-hygiene.html | Controversy Over Study of Hygiene | True | B. F. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/including-the-zoo-new-york-today-by-agnes-rothery-illustrated-279.html | Including the Zoo; NEW YORK TODAY. By Agnes Rothery. Illustrated. 279 pp. New York: Prentice-Hall. $3.75. | True | GILBERT MILLSTEIN. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-george-a-jeckell.html | MRS. GEORGE A. JECKELL | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/reds-get-oriole-pitcher.html | Reds Get Oriole Pitcher | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-officers-art-on-display-exhibition-in-washington-today-for-col-j-h.html | ' OFFICER'S ART ON DISPLAY; Exhibition in Washington Today for Col. J. H. Schnell's Work | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/w8of-prul.html | .^w.8oF- p^-r^ul | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/past-points-up-value-of-our-art-how-recent-discoveries-of.html | PAST POINTS UP VALUE OF OUR ART; How Recent Discoveries Of Archaeology Widen Our Horizons | True | By Aline B. Louchheim | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-koellhoffer-i-lists-attempts-sister-to-be-matron-of-honor-at.html | MISS KOELLHOFFER i -LISTS ATTEMPTS; Sister to Be Matron of Honor at Marriage to W. D. Hardin in Newark on Jan. 1'9 | True | Special to T Nzw YoP. Tzars. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-visitor-from-prague-the-proper-bohemians-by-edith-templeton-272.html | A Visitor From Prague; THE PROPER BOHEMIANS. By Edith Templeton. 272 pp. Boston: Houghton Mifflin Company. $2.75. | True | By James Kelly | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/un-unit-condemns-south-african-law-resolution-bids-union-regime.html | U.N. UNIT CONDEMNS SOUTH AFRICAN LAW; Resolution Bids Union Regime Stay Racial Segregation Pending Negotiation Bid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/booklets-on-rack-serving-employes-cafeteria-library-method.html | BOOKLETS ON RACK SERVING EMPLOYES; ' Cafeteria' Library Method, Originated by General Motors, in Wide Use | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/escape-to-america-guns-in-the-wilderness-by-charles-g-wilson.html | Escape To America; GUNS IN THE WILDERNESS. By Charles G. Wilson. Illustrated by Bob Meyers. 189 pp. New York: Ives Washburn. $2.50. For Ages 10 to 14. | True | NINA BROWN BAKER. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/stydahar-of-rams-signs-coach-of-champion-pro-eleven-agrees-to-3year.html | STYDAHAR OF RAMS SIGNS; Coach of Champion Pro Eleven Agrees to 3-Year Contract | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/antibiotics-warning-reckless-use-of-new-drugs-may-cause-serious.html | Antibiotics Warning; Reckless Use of New Drugs May Cause Serious Troubles | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/editors-push-fight-on-curbs-of-news-apparent-legal-basis-to-bars-on.html | EDITORS PUSH FIGHT ON CURBS OF NEWS; Apparent Legal Basis to Bars on Information at Federal Level Called 'Outrage' | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dry-goods-parley-aims-to-cut-costs-object-of-fourday-session.html | DRY GOODS PARLEY AIMS TO CUT COSTS; Object of Four-Day Session Opening Tomorrow to Draw the 'Blueprint of '52' | True | By Brendan M. Jones | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/carol-hasslacher-s-e-lueders-wed.html | CAROL HASSLACHER, S. E. LUEDERS WED | True | Special to NNW Yot '?/.S. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/india-praised-in-u-n-over-birth-control.html | INDIA PRAISED IN U. N. OVER BIRTH CONTROL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pots-kettles-and-airplanes-alcoa-an-american-enterprise-by-charles.html | Pots, Kettles and Airplanes; ALCOA, AN AMERICAN ENTERPRISE. By Charles C. Carr. 292 pp. Illustrated. New York: Rinehart & Co. $3.50. | True | PALMER HARMAN. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/to-of-co0gi-vassar-alumna-will-be-bride-ofi-william-campbell-lawyer.html | T.O. OF . ,CO0GI; Vassar Alumna Will Be Bride ofi William Campbell, Lawyer ! | True | Special to Ta NW Yom Tss. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/los-angels-designs.html | Los Angels Designs | True | By Virginia Pope | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/william-c-maguire.html | WILLIAM C. MAGUIRE; | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/no-purdue-relays-in-1952.html | No Purdue Relays in 1952 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-abstract-and-the-real-abstract-painting-background-and-american.html | The Abstract and the Real; ABSTRACT PAINTING; Background and American Phase. By Thomas B. Hess. 164 pp. More than 100 illustrations, 12 in full color. New York: The Viking Press. $7.50. | True | By H. W. Janson | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-yorks-court-tennis-team-beats-philadelphia-in-doubles-martins.html | New York's Court Tennis Team Beats Philadelphia in Doubles; Martins Trip Lingelbach and Van Alen in No. 1 Match, 6-1, 6-3, to Cap the 4-3 Triumph -- Grant, Gerry Are Upset | True | By Lincoln A. Werden | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wlliaii-l-cotter.html | ' WILLIAII L. COTTER | True | Special It9 The NV YoP. K TLr.S. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/titos-new-economic-policy-brings-relief-to-yugoslavs-things-are.html | TITOS NEW ECONOMIC POLICY BRINGS RELIEF TO YUGOSLAVS; Things Are Looking Up for the First Time Since Cominform Imposed Its Blockade | True | By M. S. Handler | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/food-trade-urged-to-run-newspaper-ads-comparing-prices-with-those.html | Food Trade Urged to Run Newspaper Ads Comparing Prices With Those of Year Ago | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/colombia-port-collections-rise.html | Colombia Port Collections Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/expansion-planned-by-defense-agency.html | EXPANSION PLANNED BY DEFENSE AGENCY | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/troth-of-helen-oshea-t-hunter-graduate-student-will-be-wed-to.html | TROTH OF HELEN O'SHEA; t Hunter Graduate Student Will Be Wed to Maurice N. Hebb ! | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/nakano-triumphs-in-tennis.html | Nakano Triumphs in Tennis | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/card-party-jan-21-will-benefit-home-many-matrons-active-in-plans.html | CARD PARTY JAN. 21 WILL BENEFIT HOME; Many Matrons Active in Plans for Event at Colony Club for Women's Institution | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/burke-barnum-share-stroke-lead-in-los-angeles-open-with-144s.html | Burke, Barnum Share Stroke Lead In Los Angeles Open With 144's; Harrison, Runyan and Brosch Tie for Third Place at Halfway Mark -- Kroll, Ferrier and Hunter at 146 as Scores Soar | True | By the United Press. | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/arie-jan-26-formiss-bethell-smith-alumna-will-be-wed-in-st-lukes.html | ArIE JA.N. 26 FORMISS BETHELL; Smith Alumna Will Be Wed; in St. Luke's, Montclair, to Courtland J. Cross I | True | Special to Taz Nmv Yo TLrS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-campagna-to-wed-i-i-prospective-bride-of-charles-g-cavaliere.html | MISS CAMPAGNA TO WED; I I Prospective Bride of Charles G.{ Cavaliere, Fo'rdham Graduate { | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-anne-b-ergh-to-beoi-bride-student-at-winthrop-engage-to-norman.html | MISS' ANNE B ERGH TO BEOI BRIDE; Student at Winthrop Engage to Norman Arthur Hull-Ryde, Senior at North 'Carolina | True | Special to tm Nmw olu-t T-tzs. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/missrobihsqhwed-raduate-ef-einra-college-and-dartmouthare-married.html | MISSROBIH*SQHWED ,,; raduateS of 'Elm'ra .College and Dartmouth*Are Married in Pleasantvil{f/Church | True | -pedal to sw Yo 'mgm. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/maryland-adds-auburn-to-1952-football-list.html | Maryland Adds Auburn To 1952 Football List | True | By the United Press. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/industrial-training-specialized-courses-are-available-but-more-are.html | Industrial Training; Specialized Courses Are Available, But More Are Needed | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joan-tr-sd-1-ton-t-ejj-brides-sister-honor-matron-at-marriage-in.html | JOAN TR SD 1 TOn. T. EJ J; Bride's Sister Honor Matron at Marriage in Church of Redeemer, Bryn Mawr | True | Special to T N=w Yox Tz3s. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/u-s-delay-to-canada-on-seaway-scouted.html | U. S. DELAY TO CANADA ON SEAWAY SCOUTED | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sunken-meadow-adds-to-acreage-park-at-smithtown-is-nearly-doubled.html | SUNKEN MEADOW ADDS TO ACREAGE; Park at Smithtown Is Nearly Doubled in Two Years -'51 Crowd Sat Record | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-e-m-sachs-has-daughter.html | Mrs. E. M. Sachs Has Daughter | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/soviet-gambit.html | Soviet Gambit | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/trustee-for-utility-issue.html | Trustee for Utility Issue | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/story-of-archaeology.html | Story of Archaeology | True | PAL KELEMEN | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/voting-population-rises-16-in-decade-13419736-increase-is-noted-by.html | VOTING POPULATION RISES 16% IN DECADE; 13,419,736 Increase Is Noted by Census Bureau, but Few Trends Are Discerned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/brokers-to-hold-market-panel.html | Brokers to Hold Market Panel | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/lieut-comdr-e-j-martini.html | LIEUT. COMDR. E. J. MARTINI | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/frank-f_-partridgf-i.html | FRANK F_. PARTRIDGF, I | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rayburn-marks-70th-year-today.html | Rayburn Marks 70th Year Today | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/marxism-vs-science-in-russia-restrictions-placed-on-scientists-of.html | Marxism vs. Science in Russia; Restrictions placed on scientists of the Soviet Union are seen as a drag on research and technical advance. | True | By Eric Ashby | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-hunter-arrow-elects-editors-for-new-semester.html | The Hunter Arrow Elects Editors for New Semester | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/potato-ceilings-cut-prices-510-disalle-sees-savings-in-millions.html | Potato Ceilings Cut Prices 5-10%; DiSalle Sees Savings in Millions; CEILING ORDER CUTS POTATO PRICES 5-10% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/performers-view-of-daytime-video-frances-langford-offers-some.html | PERFORMER'S VIEW OF DAYTIME VIDEO; Frances Langford Offers Some Opinions on Day Versus Night TV | True | By Val Adams | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/notes-on-science-costly-coenzyme-given-away-new-scientific-term.html | NOTES ON SCIENCE; Costly Co-Enzyme Given Away -- New Scientific Term | True | W. K. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cooper-union-opening-term.html | Cooper Union Opening Term | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/churchill-and-truman-survey-a-changed-world-meeting-will-be-unlike.html | CHURCHILL AND TRUMAN SURVEY A CHANGED WORLD; Meeting Will Be Unlike the Roosevelt Talks, but Much May Be Done | True | By James Reston | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/training-for-happy-family-living.html | Training for Happy Family Living | True | By Dorothy Barclay | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/landscape.html | Landscape | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/westfield-tax-rate-to-rise.html | Westfield Tax Rate to Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/missmartha-fountaini.html | . MISSMARTHA FOUNTAINi | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/peiping-ousts-2-grafters-charges-misappropriation-of-750000-to-high.html | PEIPING OUSTS 2 GRAFTERS; Charges Misappropriation of $750,000 to High Party Men | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/katherine-ries-troth-friends-school-alumna-fiancee-of-robert-edward.html | KATHERINE RIES TROTH; Friends School Alumna Fiancee of Robert Edward Haley | True | Specie! to TKS NEW YORK ttazS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/inquiry-is-ordered-on-holohan-death-judge-inch-directs-testimony-be.html | INQUIRY IS ORDERED ON HOLOHAN DEATH; Judge Inch Directs Testimony Be Taken Here on Slaying of Army Major in Italy | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/news-of-the-world-of-stamps-more-than-2500-varieties-were-issued-in.html | NEWS OF THE WORLD OF STAMPS; More Than 2,500 Varieties Were Issued in 1951 by 158 Countries | True | By Kent B. Stiles | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/12840-see-leafs-win.html | 12,840 See Leafs Win | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wolf-moon.html | WOLF MOON | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/when-marriage-fails-for-better-or-worse-a-new-approach-to-marriage.html | When Marriage Fails; FOR BETTER OR WORSE: A New Approach to Marriage and Divorce. By Morris L. Ernst and David Loth. 245 pp. New York: Harper & Bros. $3. | True | By Lucy Freeman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gets-credit-research-post.html | Gets Credit Research Post | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/carroll-downes-to-be-wed.html | Carroll Downes to Be Wed | True | Special to Trn Nw York TL,tS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/service.html | Service | True | G. E. L | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sales-chiefs-see-fight-for-dollar-many-companies-setting-up.html | SALES CHIEFS SEE FIGHT FOR DOLLAR; Many Companies Setting Up Long-Range Programs to Be Ready for End of Defense | True | By James J. Nagle | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/jersey-blaze-fells-2-firemen.html | Jersey Blaze Fells 2 Firemen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/john-w-west.html | JOHN W. WEST | True | pecta! to -Nv YO 3'zgs. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joan-sasseen-affiancedi-engagedto-midshipman-georgei-severs-jr-of.html | JOAN SASSEEN AFFIANCEDI; ' Engagedto Mids-----hip-an GeorgeI Severs Jr. of Annapolis I I | True | SDect'al to THE Nmv Yo I.S. ! | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/arthur-l-lougee.html | ARTHUR L. LOUGEE. | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/u-s-pushes-europe-on-higher-output-mutual-security-agency-tells.html | U. S. PUSHES EUROPE ON HIGHER OUTPUT; Mutual Security Agency Tells Dutch That More Production Is Primary Aid Condition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/registration-goal-set-by-democrats-permanent-personal-listing-to-be.html | REGISTRATION GOAL SET BY DEMOCRATS; Permanent Personal Listing to Be Aim of Party in State Legislature This Year | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/schenley-names-official-to-head-state-store-unit.html | Schenley Names Official To Head State Store Unit | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/u-s-and-india-sign-extensive-aid-pact-50000000-grant-to-go-into.html | U. S. AND INDIA SIGN EXTENSIVE AID PACT; $50,000,000 Grant to Go Into Joint Fund, Primarily for Agricultural Development | True | By Robert Trumbull | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/quite-a-dame-cleopatra-as-described-by-some-historians.html | QUITE A DAME; Cleopatra as Described By Some Historians | True | By Brooks Atkinson | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/yeshiva-medical-unit-construction-of-school-part-of-center-to-start.html | Yeshiva Medical Unit; Construction of School, Part of Center, to Start in Spring | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/adenauers-fatherinlaw-dies1.html | Adenauer's Father-in-Law Dies I | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/leads-miami-air-race-navy-pilot-wins-first-heat-of-unlimited.html | LEADS MIAMI AIR RACE; Navy Pilot Wins First Heat of Unlimited Horsepower Test | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/texts-of-truman-and-churchill-remarks.html | Texts of Truman and Churchill Remarks | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hungary-protests-consulate-closing-calls-action-in-new-york-and.html | HUNGARY PROTESTS CONSULATE CLOSING; Calls Action in New York and Cleveland 'Rude Violation' -- U. S. Rejects Rebuke | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mine-owners-urge-coal-price-rises-national-group-sounds-plea-cites.html | MINE OWNERS URGE COAL PRICE RISES; National Group Sounds Plea, Cites Increase in Costs of Production and Sales | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/poles-accept-deal-on-u-n-resolution.html | POLES ACCEPT DEAL ON U. N. RESOLUTION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/churchills-mystery-man-the-prof-lord-cherwell-scientist-and-cabinet.html | Churchill's Mystery Man -- 'The Prof'; Lord Cherwell, scientist and Cabinet member, continues his secret, 'invaluable services'. | True | By H. R. Trevor-Roper | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/lane-sisters-mother-dies-i.html | Lane Sisters' Mother Dies i | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/son-born-to-the-robert-kays.html | Son Born to the Robert Kays | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/records-concerto-bartoks-posthumous-score-finished-by-serly-is.html | RECORDS: CONCERTO; Bartok's Posthumous Score, Finished By Serly, Is Played by Primrose | True | By Howard Taubman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/commuter-fare-cut-faces-jersey-fight.html | COMMUTER FARE CUT FACES JERSEY FIGHT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/how-a-working-girl-satisfies-her-wanderlust.html | HOW A WORKING GIRL SATISFIES HER WANDERLUST | True | By Blanche Holland | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dryland-sailors-joe-and-andy-want-a-boat-by-siddie-joe-johnson.html | Dry-Land Sailors; JOE AND ANDY WANT A BOAT. By Siddie Joe Johnson. Illustrated by Lucille Jeffries and Barbara Maples. 30 pp. Austin, Tex.: The Steck Company. $2. For ages 8 to 10. | True | SARAH CHOKLA GROSS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/liberals-submit-albany-program-party-bids-legislature-alter-jobless.html | LIBERALS SUBMIT ALBANY PROGRAM; Party Bids Legislature Alter Jobless Law -- $1 an Hour Minimum Pay Also Sought | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/eritrean-move-pressed-u-n-official-to-work-on-draft-for-a.html | ERITREAN MOVE PRESSED; U. N. Official to Work on Draft for a Constitution | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/king-has-strong-hand-in-the-egyptian-crisis-farouks-new.html | KING HAS STRONG HAND IN THE EGYPTIAN CRISIS; Farouk's New Appointments May Be Move to Check the Government | True | By Michael Clark | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sophistries.html | 'SOPHISTRIES' | True | BERTRAND WEAVER | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-virginian-george-washington-leader-of-the-people-by-clara.html | The Virginian; GEORGE WASHINGTON, LEADER OF THE PEOPLE. By Clara Ingram Judson. Illustrated by Robert Frankenberg. 224 pp. Chicago: Wilcox & Follett Co. $3.50. For Ages 9 to 12. | True | IRENE SMITH. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/worldwide-fellowship-the-household-of-faith-the-story-of-unity-by.html | World-Wide Fellowship; THE HOUSEHOLD OF FAITH: The Story of Unity. By James Dillet Freeman. Foreword by Lowell Fillmore. 303 pp. Lee's Summit, Mo.: Unity School of Christianity. $5. | True | GEORGE R. STEPHENSON. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/exmayor-morrion-iew-brunswick.html | EX.MA'YOR MORRiSON ! iEW BRUNSWICK, | True | N. J., | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/saving-the-stage-by-cutting-the-costs.html | SAVING THE STAGE BY CUTTING THE COSTS | True | By Murdock Pemberton | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/big-two-meet.html | Big Two Meet | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/griffithoag.html | GriffitHoag | True | Special to Tm /w olK R"z2. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pamela-marsh-is-wed-in-st-thomas-more-to-charles-heinzer-3d-a-a-f.html | Pamela Marsh Is Wed in St. Thomas More To Charles Heinzer 3d, A. A. F. Veteran | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bridge-a-book-for-instructors-lessons-for-beginners-and-an.html | BRIDGE: A BOOK FOR INSTRUCTORS; Lessons for Beginners and An Intermediate Course Are Included | True | By Albert H. Morehead | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/action-by-f-c-c-barred.html | Action by F. C. C. Barred | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wife-slayer-wins-his-mates-estate-connecticut-court-rules-in-first.html | WIFE SLAYER WINS HIS MATE'S ESTATE; Connecticut Court Rules in First Suit of Kind on the Wealth of Mrs. Plunkett | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/benefits-lagging-in-health-plans-private-sickness-insurance-met.html | BENEFITS LAGGING IN HEALTH PLANS; Private Sickness Insurance Met Only 12% of Medical Bills in '50, Report Says | True | By Bess Furman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/congress-bringing-political-session-comparative-unity-expected-only.html | CONGRESS BRINGING 'POLITICAL' SESSION; Comparative Unity Expected Only in U. S. Defense in the Meeting Starting Tuesday | True | By John D. Morris | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/iran-will-accept-23000000-us-aid-mossadegh-is-said-to-have-obtained.html | IRAN WILL ACCEPT $23,000,000 U.S. AID; Mossadegh Is Said to Have Obtained Release From All but Technical Obligations | True | By Albion Ross | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tankers-for-canada.html | Tankers for Canada | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/allies-win-ground-in-western-korea-infantry-prongs-advance-with.html | ALLIES WIN GROUND IN WESTERN KOREA; Infantry Prongs Advance With Artillery Support in Drive to Recapture Hill Posts | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/i-frederick-heidenreich-.html | i FREDERICK. HEIDENREICH { | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chinas-reds-find-tibet-is-rough-on-footwear.html | China's Reds Find Tibet Is Rough on Footwear | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/early-games-for-indians-815-oclock-night-starting-time-approved-by.html | EARLY GAMES FOR INDIANS; 8:15 o'Clock Night Starting Time Approved by Greenberg | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/lightbearer-to-the-world-of-darkness-one-hundred-years-ago-louis.html | Light-Bearer to the World of Darkness; One hundred years ago Louis Braille died, but his alphabet remains precious to the blind. | True | By Helen Keller | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/on-vienna-stages-stimulating-theatre-works-sponsored-by.html | ON VIENNA STAGES; Stimulating Theatre Works Sponsored By Non-Subsidized Little Art Groups | True | By Helmut Butterweck | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/in-the-sweep-of-history-the-dark-moment-by-ann-bridge-337-pp-new.html | In the Sweep of History; THE DARK MOMENT. By Ann Bridge. 337 pp. New York: The Macmillan Company. $3.75. | True | By Nancie Matthews | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/franklin-stores-grow-franchise-group-adds-unit-per-working-day-in.html | FRANKLIN STORES GROW; Franchise Group Adds Unit Per Working Day in 1951 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hollywood-buckaroo-mister-zip-by-h-allen-smith-252-pp-new-york.html | Hollywood Buckaroo; MISTER ZIP. By H. Allen Smith. 252 pp. New York: Doubleday & Co. $2.75. | True | T. R. Jr. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gieg-paces-dartmouth.html | Gieg Paces Dartmouth | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/kathleen-maguireto-wed-stage-tv-actress-prospective-bride-of-paul-h.html | KATHLEEN MAGUIRETO WED; Stage, TV Actress Prospective Bride of Paul H. Krauss 3d | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/claire-harti-t__g-be-wedi-affianced-to-william-m-bucheri-both.html | CLAIRE HARTI-! T__g BE WEDI; Affianced to William M. Bucherl --Both Bucknell Graduates / | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/n-y-u-issues-manual-for-driving-schools.html | N. Y. U. ISSUES MANUAL FOR DRIVING SCHOOLS | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/yugoslav-paintings-in-show.html | Yugoslav Paintings in Show | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dewey-to-ask-rise-in-alcoholics-aid-will-call-for-additional.html | DEWEY TO ASK RISE IN ALCOHOLICS' AID; Will Call for Additional Clinics in Message Wednesday as Legislature Convenes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/woodbridge-plans-to-fete-hero.html | Woodbridge Plans to Fete Hero | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/visa-refusal-cited.html | Visa Refusal Cited | True | LAWRENCE WYLIE | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hong-kongi-of-ficial-dies-walter-thomson-was-ldefense-secretary-of-.html | HONG KONGi OF. FICIAL DIES; Walter Thomson WaS lDefense Secretary of British Golony ' | True | Spec'al to Tm NEW YOJC Tzs. I | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/judith-tl-clhoun-senior-at-cornell-urtiversiy-is-the-prospective.html | JUDITH tL CLHOUN -. ...'; ' Senior' at Cornell Urtiversi'y! ! ;Is .the .Prospective Bride of ic z."Pat"er Taube Schui'nfn' [; I??; | True | Spedal to Tm sw YORf, TxMr. S. ' | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/reinvesting-gives-lift-to-u-s-issues-return-of-bank-money-and-bids.html | REINVESTING GIVES LIFT TO U. S. ISSUES; Return of Bank Money and Bids by Corporations Send Prices Up -- Utility Bonds Spurt | True | By Paul Heffeman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/britons-are-adjusting-to-sterner-austerity-cuts-in-the-import-bill.html | BRITONS ARE ADJUSTING TO STERNER AUSTERITY; Cuts in the Import Bill Ordered by Churchill Government Mean Smaller Rations and Shift in Employment | True | By Raymond Daniell | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/evita-province-planned-assembly-to-change-the-name-of-la-pampa-in-.html | ' EVITA' PROVINCE PLANNED; Assembly to Change the Name of La Pampa in Argentina | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/lord-linlithgow-dead-in-scotland-viceroy-of-india-from-1936-to-1943.html | LORD LINLITHGOW DEAD IN SCOTLAND; Viceroy of India From 1936 to 1943 Administered New Constitution for Country / | True | Special to Ti NEW Yo | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/aviation-flying-blind-radar-equipment-to-prevent-crash-into-a.html | AVIATION: FLYING BLIND; Radar Equipment to Prevent Crash Into A Mountain Is Still to Be Found | True | By B. K. Thorne | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/maine-growers-against-ceilings.html | Maine Growers Against Ceilings | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-weeks-programs-shankar-season-closing-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Shankar Season Closing -Concerts and Recitals | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/silverkupferman.html | Silver--Kupferman | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/workshop-prints-students-of-photography-show-best-pictures.html | WORKSHOP PRINTS; Students of Photography Show Best Pictures | True | By Jacob Deschin | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ohioan-is-endorsed-for-house.html | Ohioan Is Endorsed for House | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/younker-bros-buys-innes-store.html | Younker Bros. Buys Innes Store | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-telephone-number-columbias-un-54000-will-note-forthcoming.html | NEW TELEPHONE NUMBER; Columbia's UN 5-4000 Will Note Forthcoming Bicentennial | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/treating-arthritis-with-plasma.html | Treating Arthritis With Plasma | True | W. K. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/icguiredalton.html | IcGuire--Dalton | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/yorkville-group-to-gain-by-dance-ballroom-of-plaza-will-be-the.html | YORKVILLE GROUP TO GAIN BY DANCE; Ballroom of Plaza Will Be the Scene of Fete in Behalf of Community Association | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tno-thannoong-i-senior-at-southern-seminary-becomes-prospective.html | TnO, TH.ANNOO.NG I; Senior 'at Southern Seminary Becomes Prospective Bride of Paul F. Richardson | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-british-observation-on-the-churchill-visit.html | A BRITISH OBSERVATION ON THE CHURCHILL VISIT | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/brazil-is-favored-for-u-s-financing-but-tax-law-change-is-urged-in.html | BRAZIL IS FAVORED FOR U. S. FINANCING; But Tax Law Change Is Urged in Both Countries to Provide Incentive for Risk Capital | True | By William M. Freeman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/heart-fund-fair-begins-jan-14.html | Heart Fund Fair Begins Jan. 14 | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/omearaeverett.html | O'Meara--Everett | True | Special to TH Nzw YOP. K Tir... | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/red-sox-sign-dom-dimaggio.html | Red Sox Sign Dom DiMaggio | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/harvard-on-top-72-49.html | Harvard on Top, 72 -- 49 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/weeks-best-promotions-readytowear-clearances-and-cruise-wear-items.html | WEEK'S BEST PROMOTIONS; readytowear Clearances and Cruise Wear Items Do Well | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cleric-sees-peril-to-point-4-efforts-church-council-aide-opposes.html | CLERIC SEES PERIL TO POINT 4 EFFORTS; Church Council Aide Opposes Diverting Program to That of 'Cold War' Tactics | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-on-every-face-a-desperate-kind-of-gloom-great-shipwrecks-and.html | ' On Every Face, a Desperate Kind of Gloom'; GREAT SHIPWRECKS AND CASTAWAYS. Edited with an introduction by Charles Neider. 238 pp. New York: Harper & Bros. $3. | True | By John M. Connole | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/truman-names-chairman-of-us-power-commission.html | Truman Names Chairman Of U.S. Power Commission | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/greasepaint-graustark-kings-rhapsody-by-hester-w-chapman-after-the.html | Grease-Paint Graustark; KING'S RHAPSODY. By Hester W. Chapman, after the play by Ivor Novello and Hester W. Chapman. 320 pp. Boston: Houghton Mifflin Company. $3. | True | SAUL COLIN. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/araret-gannon-brideof-soldier-student-at-wells-college-wed-lin.html | ARARET GANNON BRIDE OF SOLDIER; Student at Wells College Wed' lin United Church, New Haven, .to .Rowland Keith, Yale '48 | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/i-col-harry-e-caldwelli.html | I COL. HARRY E. CALDWELLI | True | i Special tO [ NEW YORK TIM. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/george-willis.html | GEORGE WILLIS | True | Special to Tmc Ilsw o: TuaS. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/idaho-group-opposes-order.html | Idaho Group Opposes Order | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cotton-is-strong-rises-4152-points-trade-support-and-buying-laid-to.html | COTTON IS STRONG; RISES 41-52 POINTS; Trade Support and Buying Laid to Expected Foreign Credits Enliven Market | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/piano-debut-is-made-by-marialcina-lopes.html | PIANO DEBUT IS MADE BY MARIALCINA LOPES | True | H. C. S. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gligoric-is-winner-of-hastings-chess-he-beats-hooper-in-31-moves-to.html | GLIGORIC IS WINNER OF HASTINGS CHESS; He Beats Hooper in 31 Moves to Finish With Score of 7 1/2-1 1/2 -- Yanofsky Next | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/europe-makes-progress-toward-goal-of-unity-proposal-of-six-foreign.html | EUROPE MAKES PROGRESS TOWARD GOAL OF UNITY; Proposal of Six Foreign Ministers For A Parliament IS Big Step | True | By Harold Callender | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dr-a-t-hill-heads-pine-manor.html | Dr. A. T. Hill Heads Pine Manor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/blasts-shake-san-diego-area.html | Blasts Shake San Diego Area | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-breaking-ground.html | ' BREAKING GROUND' | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hollywood-digest-hans-christian-andersen-is-ready-for-filming-kelly.html | HOLLYWOOD DIGEST; ' Hans Christian Andersen' Is Ready for Filming -- Kelly Abroad -- Addenda | True | By Thomas M. Pryor | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-literary-letter-from-india.html | A Literary Letter From India | True | By S. Rajee | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/philadelphia-raises-teacher-pay.html | Philadelphia Raises Teacher Pay | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/train-wreck-attempt-charged.html | Train Wreck Attempt Charged | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/frances-kellor.html | FRANCES KELLOR | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/elizabeth-bretts-plans-her-marriage-to-pr-walter-wl-herbert.html | ELIZABETH B'RETT'S PLANS; Her Marriage. tO pr. ;Walter W1 - Herbert | True | ' Set for Jan. 26 | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/beverly-ann-hooley-becomes-affianced.html | BEVERLY ANN HOOLEY BECOMES AFFIANCED | True | Special to THE NZW YO Tn. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chosen-by-pension-commission.html | Chosen by Pension Commission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/golden-vincent-in-final-chicagoan-upsets-mulloy-in-5-sets-in-dixie.html | GOLDEN, VINCENT IN FINAL; Chicagoan Upsets Mulloy in 5 Sets in Dixie Tennis | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/women-switching-to-federal-juries-higher-fee-than-in-state-and.html | WOMEN SWITCHING TO FEDERAL JURIES; Higher Fee Than in State and County Courts a Reason -Prestige Also a Factor | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/leaders-of-two-nations-meet-again-both-stress-unity.html | LEADERS OF TWO NATIONS MEET AGAIN; BOTH STRESS UNITY | True | By James Reston | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/resisting-of-hate-called-peace-key-rabbi-rosenblum-counsels-a-true.html | RESISTING OF HATE CALLED PEACE KEY; Rabbi Rosenblum Counsels a True Perspective of Life to Overcome Weakness | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hunthodgett.html | Hunt---Hodgett | True | Special to T Nnv YOR 'rip,ms. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/comedy-for-ice-revue-trenkler-and-the-bruises-will-perform-at.html | COMEDY FOR ICE REVUE; Trenkler and 'The Bruises' Will Perform at Garden | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wider-benefits-sought-congress-group-prepares-bill-to-revise-social.html | WIDER BENEFITS SOUGHT; Congress Group Prepares Bill to Revise Social Security | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ridgway-sees-yoshida-talk-with-japanese-premier-is-said-to-concern.html | RIDGWAY SEES YOSHIDA; Talk With Japanese Premier Is Said to Concern Treaty | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-in-round-figures.html | ' IN ROUND FIGURES' | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/west-point-marks-its-150th-birthday-dewey-chief-speaker-calls-for-a.html | WEST POINT MARKS ITS 150TH BIRTHDAY; Dewey, Chief Speaker, Calls for Action to Bar a 'Korea' for Southeast Asia | True | By Iba Henry Freeman | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/to-expand-resin-production.html | To Expand Resin Production | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/june-marie-langran-engaged.html | June Marie Langran Engaged | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chicago-furniture-show-opens-tomorrow-normal-buying-seen.html | Chicago Furniture Show Opens Tomorrow; Normal Buying Seen | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/5th-party-for-remon-in-panama.html | 5th Party for Remon in Panama | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/morocco-reports-6-rads-seized.html | Morocco Reports 6 Rads Seized | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/turning-the-cameras-on-a-mr-congressman-mgm-troupe-takes-over.html | TURNING THE CAMERAS ON A 'MR. CONGRESSMAN'; M.-G.-M. Troupe Takes Over Capitol Hill For Movie on Fictitious Legislator | True | By Jane Otten | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/exhibit-at-national-arts-club.html | Exhibit at National Arts Club | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rough-days-at-sea-atlantic-storms-the-worst-in-many-years-call-for.html | ROUGH DAYS AT SEA; Atlantic Storms, the Worst in Many Years, Call for a High Degree of Seamanship | True | By Richard F. Shepard | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-alan-goldman-has-child.html | Mrs. Alan Goldman Has Child | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joel-tegeid-architegt-artist-consulting-designer-on-radio-city.html | JOEL (Egl)EiD; ARCHITEGT, ARTIST; Consulting Designer on Radio City Units, 75, Was Expert on Antique Decoy Ducks | True | Special to T-r Nw No: TrMss. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/suez-mob-murders-coptic-churchman-body-dragged-through-streets-in.html | SUEZ MOB MURDERS COPTIC CHURCHMAN; Body Dragged Through Streets in First Religious Flare-Up of Anglo-Egyptian Strife | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/de-lattre-operated-on-nature-of-illness-of-french-general-is-kept.html | DE LATTRE OPERATED ON; Nature of Illness of French General Is Kept Secret | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/earl-e-sdies-retired-director-of-bristol-m-f-yers-servedthe-company.html | EARL E *SIDIES;; Retired, Director of BristolOl-.M;** f : yers Served.the Company From11906 to: 1944 | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/army-shifts-generals-routine-assignment-changes-announced-for-4.html | ARMY SHIFTS GENERALS; Routine Assignment Changes Announced for 4 Officers | True | | 1980-03-24 | RE0000054976 | B00000335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/t-v-a-as-a-defense-agency.html | T. V. A. AS A DEFENSE AGENCY | True | | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sslauraf-ko-be80s-a-fia-noee-concert-pianist-will-be-wed-to-richard.html | SSLAURAF. KO} BE80S A FIA, NOEE[; Concert Pianist Will Be Wed[ to Richard Oliver, Graduate ] Student at Columbia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pitt-turns-back-princeton-as-four-tiger-starters-are-put-out-on.html | Pitt Turns Back Princeton as Four Tiger Starters Are Put Out on Personals; PANTHERS' QUINTET TRIUMPHS, 58 TO 52 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/jersey-c-i-o-urges-action-on-idleness-executives-demand-federal-and.html | JERSEY C. I. O. URGES ACTION ON IDLENESS; Executives Demand Federal and State Remedial Steps in Distressed Areas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-06 | 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wood-field-and-stream-bimini-reports-first-blue-marlin-and-exodus.html | Wood, Field and Stream; Bimini Reports First Blue Marlin and Exodus to Florida Fishing Spots Is On | True | By Raymond R. Camp | 1980-03-24 | RE0000054976 | B00000335095 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/group-assails-talmadge-diatribes-against-negro-tv-performers-are.html | GROUP ASSAILS TALMADGE; ' Diatribes' Against Negro TV Performers Are Protested | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mrs-john-markf_y.html | MRS. JOHN MARKF_Y | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rojas-leaves-agency-for-job-in-venezuela.html | ROJAS LEAVES AGENCY FOR JOB IN VENEZUELA | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/chosen-to-head-council-on-housing-and-planning.html | Chosen to Head Council On Housing and Planning | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/frick-heads-heart-fund-unit.html | Frick Heads Heart Fund Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/hearst-scores-at-chess-defeats-le-cornu-in-marshall-clubs-title.html | HEARST SCORES AT CHESS; Defeats Le Cornu in Marshall Club's Title Tournament | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rayburn-gets-a-shotgun-as-70th-birthday-gift.html | Rayburn Gets a Shotgun As 70th Birthday Gift | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/tank-output-lags-6-months-2-new-types-unacceptable-tank-output-lags.html | Tank Output Lags 6 Months; 2 New Types 'Unacceptable'; TANK OUTPUT LAGS BY 6 TO 9 MONTHS THE WALKER BULLDOG TANK ON A TEST RUN | True | By Elie Abelspecial To The New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/u-s-aide-warns-of-drugstore-holdups-and-forged-prescriptions-to-get.html | U. S. Aide Warns of Drugstore Hold-Ups And Forged Prescriptions to Get Narcotics | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rendel-k-soppitt.html | RENDEL K. SOPPITT | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/michaelson-to-head-dentists.html | Michaelson to Head Dentists | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/motor-vehicle-inspection.html | MOTOR VEHICLE INSPECTION | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/a-valuable-service.html | A VALUABLE SERVICE | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/liberals-espouse-lasting-vote-roll-join-election-reform-group-in.html | LIBERALS ESPOUSE LASTING VOTE ROLL; Join Election Reform Group in Drive for Bill Also Providing Yearly Party Designation | True | By James A. Hagerty | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dr-stillman-dies-welfare-leader-professor-emeritus-of-social.html | DR. STILLMAN DIES, WELFARE LEADER; Professor Emeritus of Social Administration at Ohio State Was Authority on Methods | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/eisenhower-stresses-high-cost-of-peace-in-reporting-on-year-as.html | Eisenhower Stresses High Cost of Peace In Reporting on Year as Allied Commander | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/ilona-massey-married.html | Ilona Massey Married | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/miss-eli-in-b-mcabe.html | MISS ELI. IN B. M'CABE | True | pectal to Nsw Yo Tnss. | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lodge-to-enter-eisenhower-in-new-hampshire-primary-sure-general-is.html | LODGE TO ENTER EISENHOWER IN NEW HAMPSHIRE PRIMARY; SURE GENERAL IS REPUBLICAN; IN TO THE FINISH' Senator Says Candidate Is Not Being Named 'Just for Exercise' SHAPE HAS NO COMMENT But Officer Declares 'Silence Is Sometimes More Eloquent Than Any Statement' GEN. EISENHOWER TO BE PUT IN RACE | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/tito-and-yugoslavia-belief-expressed-that-people-would-fight-in.html | Tito and Yugoslavia; Belief Expressed That People Would Fight in Event of Invasion | True | SHERMAN EWING | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/red-wngs-defeat-bruin-skaters-42-detroit-snaps-2game-losing-streak.html | RED WNGS DEFEAT BRUIN SKATERS, 4-2; Detroit Snaps 2-Game Losing Streak, Boosts Lead to 12 Points in League Hockey | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/60th-anniversary-of-st-johns-noted-donegan-hopeful-cathedral-will.html | 60TH ANNIVERSARY OF ST. JOHN'S NOTED; Donegan Hopeful Cathedral Will Be Completed 'in Our Time,' but Bars Debt | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/german-shares-up-sharply-in-zurich-advance-is-traced-to-buying-of.html | GERMAN SHARES UP SHARPLY IN ZURICH; Advance Is Traced to Buying of Britain, Belgium Because of Fears of Inflation GERMAN SHARES UP SHARPLY IN ZURICH | True | By George H. Morisonspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/gains-made-in-fight-on-birth-blindness.html | GAINS MADE IN FIGHT ON BIRTH BLINDNESS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/f-t-c-ruling-opposed-goodrich-is-going-to-court-over-quality-limit.html | F. T. C. RULING OPPOSED; Goodrich Is Going to Court Over Quality-Limit Decision | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/pledge-to-albania-urged-holding-revolt-near-refugee-unit-asks-hands.html | PLEDGE TO ALBANIA URGED; Holding Revolt Near, Refugee Unit Asks 'Hands Off' Policy | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/resident-offices-report-on-trade-wholesale-market-is-expecting-many.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Is Expecting Many Buyers Here to Place Final Orders for Spring | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/skates-finals-tonight-race-of-champions-tops-card-in-tournament-at.html | SKATES FINALS TONIGHT; Race of Champions Tops Card in Tournament at Garden | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/edward-a-markle.html | EDWARD A, MARKLE | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/israeli-warns-on-homes-says-outlook-for-next-winter-is-not.html | ISRAELI WARNS ON HOMES; Says Outlook for Next Winter Is Not Favorable | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dog-biscuits-may-be-zoos-menu.html | Dog Biscuits May Be Zoo's Menu | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/outlook-is-gloomy-for-london-shares-recovery-of-industrial-stocks.html | OUTLOOK IS GLOOMY FOR LONDON SHARES; Recovery of Industrial Stocks Ruled Out by Government's Policy of Disinflation HOPES PUT ON CHURCHILL Outcome of Washington Visit Awaited With Aid on Balance of Payments Expected OUTLOOK IS GLOOMY FOR LONDON SHARES | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/14000-taken-in-holdup-intoxicated-man-disappears-after-brooklyn.html | $14,000 TAKEN IN HOLD-UP; ' Intoxicatedf Man Disappears After Brooklyn Robbery | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/archbishop-j-lezcano.html | ARCHBISHOP J, LEZCANO | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/goiollghlln.html | g...--O'L.ollghlln | True | specizl to Tr N'w yor ?.x,. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rangers-thirdperiod-rally-subdues-black-hawks-before-11654-at.html | Rangers' Third-Period Rally Subdues Black Hawks Before 11,654 at Garden; GOAL BY STODDARD GAINS 3-2 TRIUMPH Rangers' Rookie Scores First Time in National League to Down Black Hawk Sextet CHICAGO TALLIES IN FIRST Peters and Bodhar Drive Disk Past Rayner -- Sinclair and Slowinski Net for Blues | True | By Joseph C. Nichols | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/u-n-palestine-group-will-ask-extension.html | U. N. PALESTINE GROUP WILL ASK EXTENSION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/coast-guards-44000-and-pay-chief-hunted.html | COAST GUARD'S $44,000 AND PAY CHIEF HUNTED | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/marsh-defeats-fishback.html | Marsh Defeats Fishback | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/to-aid-farm-war-on-rodents-value-of-hawks-and-owls-in-checking.html | To Aid Farm War on Rodents; Value of Hawks and Owls in Checking Grain-Consuming Rats Stressed | True | A. TODD NEWBERRY | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/humphrey-urged-to-enter-race.html | Humphrey Urged to Enter Race | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/jesse-b-franklin.html | JESSE B. FRANKLIN | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/west-step-to-offset-soviet-bid-due-in-un.html | WEST STEP TO OFFSET SOVIET BID DUE IN U.N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/whirlaway-five-on-top.html | Whirlaway Five on Top | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/john-w-ferguson.html | JOHN 'W, FERGUSON | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/sports-of-the-times-who-replaces-newk.html | Sports of The Times; Who Replaces Newk? | True | By Arthur Daley | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/session-on-arthritis-appeal.html | Session on Arthritis Appeal | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/2-join-western-auto-supply.html | 2 Join Western Auto Supply | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/united-nations-assailed-representative-wood-of-idaho-calls-it.html | UNITED NATIONS ASSAILED; Representative Wood of Idaho Calls It 'Ghastly Mistake' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/protection-of-citizens-enforcing-clause-in-constitution-is-believed.html | Protection of Citizens; Enforcing Clause in Constitution Is Believed to Be Best Recourse | True | HOWARD T. OLIVER | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/prices-of-cotton-end-week-higher-net-gain-put-at-5881-points-with.html | PRICES OF COTTON END WEEK HIGHER; Net Gain Put at 58-81 Points, With Rise Laid to Outlook for Tight Supplies | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/nyilas-excels-with-saber.html | Nyilas Excels With Saber | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/park-slope-sales-made-broadway-business-parcel-also-in-brooklyn.html | PARK SLOPE SALES MADE; Broadway Business Parcel Also in Brooklyn Deals | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/democratic-aide-named-to-confer-with-congress.html | Democratic Aide Named To Confer With Congress | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/college-allstars-win-in-hula-bowl-4140-as-janowicz-passes-for-four.html | College All-Stars Win in Hula Bowl, 41-40, As Janowicz Passes for Four Touchdowns | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/talmadge-and-tv.html | TALMADGE AND TV | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/to-change-shelter-signs-defense-officials-to-have-them-painted.html | TO CHANGE SHELTER SIGNS; Defense Officials to Have Them Painted Black and Orange | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/yagerkahn.html | Yager—Kahn | True | Special to Nw Yo s. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/niemoeller-marks-russian-christmas.html | NIEMOELLER MARKS RUSSIAN CHRISTMAS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/crash-death-total-cut-go-6.html | Crash Death Total Cut Go 6 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/kroll-leader-by-one-stroke-after-54-holes-in-los-angeles-golf.html | Kroll Leader by One Stroke After 54 Holes in Los Angeles Golf Tourney; SUB-PAR 68 PACES COAST LINKS FIELD Kroll Turns In Best Round of Tourney for 214 Total--Harrison Next on 215 BURKE GETS 73 FOR 217 Ties Bolt in Third Place as Barnum Posts 74 and 218--Mangrum Trails at 224 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/double-bill-at-loews-theatres.html | Double Bill at Loew's Theatres | True | A. W. | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/oneyear-maturities-of-u-s-59796458359.html | ONE-YEAR MATURITIES OF U. S. $59,796,458,359 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/sloan-exhibition-to-open-thursday-display-of-work-by-american.html | SLOAN EXHIBITION TO OPEN THURSDAY; Display of Work by American Artist Will Be Presented at Whitney Museum | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/crime-crusader-yields-to-threats-by-hoodlums.html | Crime Crusader Yields To Threats by Hoodlums | True | By the United Press. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/4-young-musicians-bow-at-town-hall-winners-of-music-education.html | 4 YOUNG MUSICIANS BOW AT TOWN HALL; Winners of Music Education League Contest Presented by the Little Orchestra | True | C. H. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/demand-seen-in-minnesota.html | Demand" Seen in Minnesota | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/democrats-record-lauded.html | Democrats' Record Lauded | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/abuse-of-postal-card-seen.html | Abuse of Postal Card Seen | True | GEORGE PRICE | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/state-farm-body-meets-jan-23.html | State Farm Body Meets Jan. 23 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/huntington-acreage-sold-to-developer.html | HUNTINGTON ACREAGE SOLD TO DEVELOPER | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/salvage-experts-become-popular-one-answers-some-of-legal-questions.html | SALVAGE EXPERTS BECOME POPULAR; One Answers Some of Legal Questions that May Apply to the Flying Enterprise | True | By George Horne | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/the-theatre-trouble-in-yucatan.html | THE THEATRE; Trouble in Yucatan | True | J. P. S. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/churchmen-hear-talk-by-kefauver-clean-government-is-needed-at-home.html | CHURCHMEN HEAR TALK BY KEFAUVER; Clean Government Is Needed at Home to Sell Democracy Abroad, Senator Says | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/breakers-hotel-sold-atlantic-city-property-goes-to-lakewood.html | BREAKERS HOTEL SOLD; Atlantic City Property Goes to Lakewood Interests | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/james-r-jack.html | JAMES R. JACK | True | Special to TH NEW Yo 3¹* | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/cites-negro-teacher-ratio.html | Cites Negro Teacher Ratio | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/wong-tong.html | WONG TONG | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/fairchild-pay-increased-plant-making-flying-boxcars-signs-new-pact.html | FAIRCHILD PAY INCREASED; Plant Making Flying Boxcars Signs New Pact With U. A. W. | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/air-cargo-plan-in-effect-reserved-space-system-set-up-by-u-s.html | AIR CARGO PLAN IN EFFECT; Reserved Space System Set Up by U. S. Airlines Here | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/schuman-expects-korea-truce-soon-paris-foreign-minister-voices.html | SCHUMAN EXPECTS KOREA TRUCE SOON; Paris Foreign Minister Voices Hopes Also for Armistice in War in Indo-China | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/police-criticized-in-florida-blasts-lack-of-fairness-and-decency-in.html | POLICE CRITICIZED IN FLORIDA BLASTS; Lack of 'Fairness and Decency' in Departments in the State Noted by Southern Council | True | By Richard H. Parkespecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/preflight-course-offered.html | Pre-Flight Course Offered | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/british-review-cases-of-150-war-criminals.html | BRITISH REVIEW CASES OF 150 WAR CRIMINALS. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mossadeghs-letter-on-aid-made-public.html | MOSSADEGH'S LETTER ON AID MADE PUBLIC | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/knick-five-beaten-by-lakers-10792-pollard-registers-32-points-to.html | KNICK FIVE BEATEN BY LAKERS, 107-92; Pollard Registers 32 Points to Pace Minneapolis Squad to Sixth Victory in Row | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/busherlylor.html | Busherlylor | True | Special to Ngw Yo Tnzs. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/becker-wins-air-race-he-and-two-rivals-at-miami-make-emergency.html | BECKER WINS AIR RACE; He and Two Rivals at Miami Make Emergency Landings | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/columbia-five-to-play-lions-to-start-lehman-against-puerto-rico.html | COLUMBIA FIVE TO PLAY; Lions to Start Lehman Against Puerto Rico Here Tonight | True | | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-52000ton-superliner-to-enter-service-this-summer.html | NEW 52,000-TON SUPERLINER TO ENTER SERVICE THIS SUMMER | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/300yearold-church-in-queens-refuses-1000000-for-its-site-church-in.html | 300-Year-Old Church in Queens Refuses $1,000,000 for Its Site; CHURCH IN QUEENS MARKS 300TH YEAR | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lelmsonlmant.html | Lelmson--l]mant | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/serbian-cathedral-lights-yule-logs.html | SERBIAN CATHEDRAL LIGHTS YULE LOGS | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/foreign-exchange-rates-week-ended-jan-4-1952.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 4, 1952 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/apartments-lead-trading-in-bronx-properties-on-prospect-and-mohegan.html | APARTMENTS LEAD TRADING IN BRONX; Properties on Prospect and Mohegan Avenues Listed in New Ownerships | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/j-l-groups-3-divisions.html | J. & L. Groups 3 Divisions | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/philadelphia-mayor-takes-office-today.html | PHILADELPHIA MAYOR TAKES OFFICE TODAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/patterns-of-the-times-american-designer-series-sophie-offers-spring.html | Patterns of The Times: American Designer Series; Sophie Offers Spring Suit From Current Custom-Made Line | True | By Virginia Pope | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/john-tondra-headed-cameramens-group.html | JOHN TONDRA, HEADED CAMERAMEN'S GROUP | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/indonesian-decision-near-dutch-cabinet-to-act-today-on-holding.html | INDONESIAN DECISION NEAR; Dutch Cabinet to Act Today on Holding Delayed Talks | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/exclusive-talk-resented-by-paris-french-see-trumanchurchill-meeting.html | EXCLUSIVE TALK RESENTED BY PARIS; French See Truman-Churchill Meeting as Evidence of Return to Bilateralism | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mayor-will-point-up-budget-needs-today.html | MAYOR WILL POINT UP BUDGET NEEDS TODAY | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/beats-10-at-judo-in-7-minutes.html | Beats 10 at Judo in 7 Minutes | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/influx-of-buyers-setting-records-arrivals-today-and-tomorrow-to.html | INFLUX OF BUYERS SETTING RECORDS; Arrivals Today and Tomorrow to Order Goods Here Are Surpassing 1951 Peaks BUSY WEEK FOR DISPLAYS Heavy Purchasing to Replenish Stocks Over the Country Is Expected at Trade Shows | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/warning-on-strikes.html | Warning on Strikes | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/neediest-helped-by-a-wac-in-japan-her-gift-one-of-39-in-day-is-sent.html | NEEDIEST HELPED BY A WAC IN JAPAN; Her Gift, One of 39 in Day, Is Sent as a Memorial to Her 'Dearest Friend Marge' FUND TOTAL NOW $306,596 Contributors Include a 'Fond Grandmother,' School Class and Virginia Housewife | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/packinghouse-men-vote-to-strike-if-necessary.html | Packinghouse Men Vote To "Strike if Necessary" | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/iran-will-take-our-money.html | IRAN WILL TAKE OUR MONEY | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dewey-for-extending-housing-of-veterans.html | DEWEY FOR EXTENDING HOUSING OF VETERANS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/home-for-aged-dedicated-catholic-institution-named-for-the-late-mrs.html | HOME FOR AGED DEDICATED; Catholic Institution Named for the Late Mrs. T. J. Walsh | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/anastasia-wins-bail-in-beating-of-agent.html | ANASTASIA WINS BAIL IN BEATING OF AGENT | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/tool-die-makers-group-names-field-secretary.html | Tool, Die Makers Group Names Field Secretary | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/hakoahs-set-back-brookhattans-42-triumph-in-opening-round-of-u-s.html | HAKOAHS SET BACK BROOKHATTANS, 4-2; Triumph in Opening Round of U. S. Challenge Cup Soccer -- Scots Tie Newark, 2-2 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/eisenhower.html | EISENHOWER | True | | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/herman-c-wagner.html | HERMAN C. WAGNER | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/canadians-buy-medina-foundry.html | Canadians Buy Medina Foundry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/miss-suggs-victor-on-links-with-227-takes-jacksonville-open-golf-by.html | MISS SUGGS VICTOR ON LINKS WITH 227; Takes Jacksonville Open Golf by 7 Shots -- Second Place Goes to Miss Jameson | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/knapps-dinghy-victory-string-ends-at-13-as-sutphen-mcmichael-score.html | Knapp's Dinghy Victory String Ends at 13 As Sutphen, McMichael Score at Larchmont | True | By James Robbinsspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lois-ann-farrington-fiancee-of-j-l-reiss.html | LOIS ANN FARRINGTON FIANCEE OF J. L. REISS | True | SPECIAL TO THE NEW YORK TIMES | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/franco-sees-hopes-shining.html | Franco Sees Hopes Shining | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/a-l-p-offers-program-proposals-to-state-legislature-include-jobless.html | A. L. P. OFFERS PROGRAM; Proposals to State Legislature Include Jobless Law Change | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/churchill-writes-truce-hopes.html | Churchill Writes Truce Hopes | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/miss-medova-moook-affianced.html | | True | Special to NEw Yox Tir. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/vincent-defeats-golden-64-64-75-wins-dixie-tennis-tournament-mrs.html | VINCENT DEFEATS GOLDEN, 6-4, 6-4, 7-5; Wins Dixie Tennis Tournament -- Mrs. Rurac Triumphs Over Mrs. Kunnen, 7-5, 6-1 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/news-of-eisenhower-played-up-in-london.html | NEWS OF EISENHOWER PLAYED UP IN LONDON | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/costs-held-a-peril-to-pay-of-seamen-competition-rise-and-business.html | COSTS HELD A PERIL TO PAY OF SEAMEN; Competition Rise and Business Drop Would Bar Present Scale, Federation Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/plane-found-in-lake-4-occupants-missing.html | PLANE FOUND IN LAKE; 4 OCCUPANTS MISSING | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/i-very-rev-e-tabakovich-i.html | I VERY REV. E. TABAKOVICH I | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dutch-bank-makes-convertibility-bid-december-review-sees-move.html | DUTCH BANK MAKES CONVERTIBILITY BID; December Review Sees Move Warranted by Recovery of Monetary Position | True | By Paul Catzspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/270-isotopes-sped-to-science-in-year-brookhavens-output-goes-to.html | 270 ISOTOPES SPED TO SCIENCE IN YEAR; Brookhaven's Output Goes to Medical and Other Research, Part of It by Plane | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/nehru-party-keeps-lead-in-india-vote-fragmentary-returns-under.html | NEHRU PARTY KEEPS LEAD IN INDIA VOTE; Fragmentary Returns Under Staggered Balloting Point to Continuance of Trend | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/imrs-robert-schroeder-t.html | IMRS. ROBERT SCHROEDER t | True | Special to Tm NgW Yoc'nfzs. I | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/benta-tops-siwanoy-field.html | Benta Tops Siwanoy Field | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lawyers-propose-iran-oil-dispute-be-put-to-hague-arbitration-court.html | Lawyers Propose Iran Oil Dispute Be Put to Hague Arbitration Court | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/on-the-production-front.html | ON THE PRODUCTION FRONT | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/warren-to-give-views.html | Warren to Give Views | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/key-to-spiritual-success-wilde-declares-gods-love-can-dispel.html | KEY TO SPIRITUAL SUCCESS; Wilde Declares God's Love Can Dispel Uncertainties of '52 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/free-labor-gains-in-italy.html | Free Labor Gains in Italy | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/to-open-bids-on-hospital.html | To Open Bids on Hospital | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/german-trolley-crash-hurts-26.html | German Trolley Crash Hurts 26 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/big-airlift-is-set-for-war-exercise-10500-men-from-kentucky-to-be.html | BIG AIRLIFT IS SET FOR WAR EXERCISE; 10,500 Men From Kentucky to Be Flown to Camp Drum for Snowfall Operation | True | By Thomas P. Ronanspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/to-judge-realty-hobby-show.html | To Judge Realty Hobby Show | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/isaac-c-ginner.html | ISAAC C. GINNER | True | Special to Ta-s Nsw ol ss. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/bronx-home-inducts-president.html | Bronx Home Inducts President | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/british-epiphany-service-held.html | British Epiphany Service Held | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/american-woolen-attacks-union-pact.html | AMERICAN WOOLEN ATTACKS UNION PACT | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/fordham-education-five-wins.html | Fordham Education Five Wins | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/colnruch.html | Co!!n--Ruch | True | Special to T Nzw You Thugs. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/teacher-replaced-as-orders-matron-woman-who-admitted-that-she.html | TEACHER REPLACED AS ORDER'S MATRON; Woman Who Admitted That She Changed Regents' Test Papers Out as Eastern Star Aide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mets-triumph-at-tokyo-new-york-amateur-sextet-tops-japanese-team-92.html | METS TRIUMPH AT TOKYO; New York Amateur Sextet Tops Japanese Team, 9-2 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/614-in-state-pass-bar-examinations-1196-took-tests-in-october.html | 614 IN STATE PASS BAR EXAMINATIONS; 1,196 Took Tests in October -- Successful Applicants in This Area Listed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/radio-and-television-bill-sears-in-the-park-on-cbs-provides-amusing.html | RADIO AND TELEVISION; Bill Sears' 'In the Park' on C.B.S. Provides Amusing Half-Hour Away From Realities of the World | True | By Jack Gould | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/four-old-holdings-sold-for-estates.html | FOUR OLD HOLDINGS SOLD FOR ESTATES | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/virginia-house-to-meet-taxes-and-redistricting-major-problems.html | VIRGINIA HOUSE TO MEET; Taxes and Redistricting Major Problems Before Body | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/john-f-craig.html | JOHN F. CRAIG | True | Speetal f.o NZW YOP.TIMF.'.. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/four-formosans-shot-as-spies.html | Four Formosans Shot as Spies | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-signers-for-red-petition.html | New Signers for Red Petition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/loft-properties-draw-purchasers-buildings-on-thirtyeighth-and.html | LOFT PROPERTIES DRAW PURCHASERS; Buildings on Thirty-eighth and Fourteenth Streets Attract Manhattan Investors | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/professor-to-see-his-wife-graduate-mrs-carl-hammer-to-receive.html | PROFESSOR TO SEE HIS WIFE GRADUATE; Mrs. Carl Hammer to Receive Hunter Degree Next Month -- Never in Mate's Classes | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/vice-president-for-sales-of-industrial-concern.html | Vice President for Sales Of Industrial Concern | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/costa-ricans-score-10-tally-after-argentine-soccer-players-leave.html | COSTA RICANS SCORE, 1-0; Tally After Argentine Soccer Players Leave the Field | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/faith-urged-on-serbs-patriarch-calls-for-return-of-the-church.html | FAITH URGED ON SERBS; Patriarch Calls for Return of The Church Militant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/example-of-magi-cited-to-catholics-father-connors-at-st-patricks.html | EXAMPLE OF MAGI CITED TO CATHOLICS; Father Connors at St. Patrick's Calls for Spiritual Outlook to Replace Materialism | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/joan-meena___n_n-__errothedi-former-smith-student-will-bei-bride.html | JOAN MEENA ___N_ N ? __ETROTHEDI; Former Smith Student Will Bel Bride of Lieut, Hugh Andrew I | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/gen-de-lattre-improving.html | Gen. de Lattre Improving | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/peace-view-questioned-baptist-preacher-says-world-must-await-second.html | PEACE VIEW QUESTIONED; Baptist Preacher Says World Must Await Second Advent | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/bishop-paul-abfrezk-dies-in-connecticut.html | BISHOP PAUL ABFREZK DIES IN CONNECTICUT | True | pecd.l to T YoP. x | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/elections-in-1952-urged-for-japan-prewar-politicians-depuraged-by.html | ELECTIONS IN 1952 URGED FOR JAPAN; Pre-War Politicians Depurged by Ridgway Seek Means to Get Back Into Power | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/william-6riffith-antll-u-to80t-early-in-century-deaddw-covers-for.html | WILLIAM 6RIFFITH,; ' ANtLL U T.O,80I Early in Century Dead-Dw Covers for Old 'Life' | True | S'dal to THZ Nzw YO Tns. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/msgr-edward-j-byrne-.html | MSGR. EDWARD J. BYRNE { | True | Special to Tag.gw Yo. Tn.s. I | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/marcia-elson-married-i-ttended-by-sister-at-wedding-i-here-to.html | , MARCIA ELSON MARRIED; I ttended by Sister at Wedding I Here to Arthur Rodman | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/general-is-silent-on-lodges-action-eisenhower-to-get-full-report.html | GENERAL IS SILENT ON LODGE'S ACTION; Eisenhower to Get Full Report Before Deciding Whether to Make Any Comment | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/television-report-denied-by-jessel-producer-flattered-by-cbs.html | TELEVISION REPORT DENIED BY JESSEL; Producer, 'Flattered' by C.B.S. Interest, to Stay at Fox-Signs Pinza for Hurok Film. | True | By Thomas M. PryorSpecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/school-prayers-favored-heads-of-state-group-endorse-board-of.html | SCHOOL PRAYERS FAVORED; Heads of State Group Endorse Board of Regents' Proposal | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/to-dedicate-club-for-boys.html | To Dedicate Club for Boys | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rrycreighton.html | rry--Creighton | True | Sp:ial to TaE N- YO Tuu | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/bonnie-prince-charlie-made-in-london-by-korda-opens-at-60th-st.html | ' Bonnie Prince Charlie,' Made in London by Korda, Opens at 60th St. Trans-Lux | True | By Bosley Crowther | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/brooklyn-houses-sold-row-of-four-buildings-bought-on-st-johns-place.html | BROOKLYN HOUSES SOLD; Row of Four Buildings Bought on St. Johns Place | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/cairo-refuses-to-act-on-bid-to-kill-briton.html | CAIRO REFUSES TO ACT ON BID TO KILL BRITON | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/vares-pointer-triumphs.html | Vare's Pointer Triumphs | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/ramon-perez.html | RAMON PEREZ | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/pleven-may-fall-on-1st-of-8-tests-full-margin-for-foes-unlikely-but.html | PLEVEN MAY FALL ON 1ST OF 8 TESTS; Full Margin for Foes Unlikely, but Premier Is Seen Forcing Crisis Over Majority Rule | True | By Lansing Warrenspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/national-wealth-shows-large-gain-economic-research-data-based-on.html | NATIONAL WEALTH SHOWS LARGE GAIN; Economic Research Data Based on Constant Prices Put Total at 800 Billions in 1948 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/u-s-shifts-policy-on-oil-contracts-bunker-fuel-for-n-s-a-ships.html | U. S. SHIFTS POLICY ON OIL CONTRACTS; Bunker Fuel for N. S. A. Ships Abroad Not Subject to Renegotiation Any More | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mrs-frank-n-smith.html | MRS. FRANK N. SMITH | True | Specie.[ to NEW Yot y.s. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/westinghouse-contract-ratified.html | Westinghouse Contract Ratified | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/architectural-exhibit-to-open.html | Architectural Exhibit to Open | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/petroleum-stocks-decreased.html | Petroleum Stocks Decreased | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/radio-and-tv-sets-show-output-drop-manufacturers-association-in.html | RADIO AND TV SETS SHOW OUTPUT DROP; Manufacturers' Association in November Report Puts Cut From 1950 at 40% | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/incident-during-revolution-recalled.html | Incident During Revolution Recalled | True | BURKE BOYCE | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/becomes-vice-president-of-suburban-propane-gas.html | Becomes Vice President Of Suburban Propane Gas | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/spring-prospects-bright-for-stores-forecast-is-based-on-survey-of.html | SPRING PROSPECTS BRIGHT FOR STORES; Forecast Is Based on Survey of 400 Department and Chain Units by Dry Goods Group INVENTORY CUT IS PLANNED 10% Reduction Is Proposed With Price Stability Seen -Convention Opens Today | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/p51-crash-kills-civilian-flier.html | P-51 Crash Kills Civilian Flier | True | | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/israeli-labor-seeks-pay-rise.html | Israeli Labor Seeks Pay Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/total-of-jobless-in-state-soaring-loysen-fears-new-york-may-have-25.html | TOTAL OF JOBLESS IN STATE SOARING; Loysen Fears New York May Have 25% Of the Nation's Unemployed by July 1 TOTAL OF JOBLESS IN STATE SOARING | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/aid-for-the-long-island.html | Aid for the Long Island | True | F. J. S. G. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/136-dead-in-new-hebrides-gale.html | 136 Dead in New Hebrides Gale | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/succeeds-to-directorship-in-minneapolis-st-louis.html | Succeeds to Directorship In Minneapolis & St. Louis | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/value-of-commodity-trading-shows-gain-of-14792194000-for-1951.html | Value of Commodity Trading Shows Gain Of $14,792,194,000 for 1951 Fiscal Year | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/award-to-real-boy-apparel-buyers-to-fete-chicago-lad-14-here.html | AWARD TO 'REAL BOY'; Apparel Buyers to Fete Chicago Lad, 14, Here Wednesday | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/concert-is-given-by-shaw-chorale-sevenprogram-series-starts-at.html | CONCERT IS GIVEN BY SHAW CHORALE; Seven-Program Series Starts at Carnegie Hall -- R. C. A. Victor Symphony Plays | True | By Olin Downes | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rochester-to-honor-warfield.html | Rochester to Honor Warfield | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/marvin-safir-in-fathers-post.html | Marvin Safir in Father's Post | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-caruso-items-to-be-shown-here-memorabilia-found-in-crates.html | NEW CARUSO ITEMS TO BE SHOWN HERE; Memorabilia Found in Crates Shipped From Italy Include Costumes, Letters, Films DYNAMITE' IN OLD FILMS Caricatures Among Treasures Not Heretofore Suspected -Display Will Open Jan. 28 | True | By Harold C. Schonberg | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/nepal-leader-calls-on-nehru.html | Nepal Leader Calls on Nehru | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/high-officers-of-ad-agency-move-up.html | HIGH OFFICERS OF AD AGENCY MOVE UP | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/club-plans-program-national-republican-activity-is-aimed-at-getting.html | CLUB PLANS PROGRAM; National Republican Activity Is Aimed at Getting Members | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/250-starts-eisenhower-fund.html | $2.50 Starts Eisenhower Fund | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/epidemics-in-u-s-fought-u-s-health-service-seen-able-to-combat.html | EPIDEMICS IN U. S. FOUGHT; U. S. Health Service Seen Able to Combat Biological War | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dr-oran-c-boyd-sr.html | DR. ORAN C. BOYD SR. | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/grains-end-week-firm-and-buoyant-early-drop-yields-to-buying-on.html | GRAINS END WEEK FIRM AND BUOYANT; Early Drop Yields to Buying on Dips and Reinstatement of Sold-Out Lines by Bulls | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/steel-in-new-year-makes-good-start-operations-last-week-stepped-up.html | STEEL IN NEW YEAR MAKES GOOD START; Operations Last Week Stepped Up to 102% of Mill Capacity for Gain of 1/2 Point SCRAP IS PRESSING NEED But No Signs Develop as Yet for Spread of Campaign to Household Hoards | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/auxiliary-police-classes-set.html | Auxiliary Police Classes Set | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/murray-udell.html | MURRAY UDELL | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/marks-diamond-jubilee-lambert-bros-gives-war-vet-gemstudded-wedding.html | MARKS DIAMOND JUBILEE; Lambert Bros. Gives War 'Vet' Gem-Studded Wedding Ring | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/facelifting-for-broadway.html | Face-Lifting for Broadway | True | HOWARD BARKER | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mateerlott-win-lockett-trophy-capture-squash-racquets-final-again.html | MATEER-LOTT WIN LOCKETT TROPHY; Capture Squash Racquets Final Again by Defeating Oxkner and Reeve in 4 Games | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/more-permanent-rasbis-66-out-of-100-congregations-in-u-s-are-in.html | MORE PERMANENT RASBIS; 66 Out of 100 Congregations in U. S. Are in Category | True | | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/edmonton-sextet-victor-63.html | Edmonton Sextet Victor, 6-3 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-junior-republic-directors.html | New Junior Republic Directors | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/accrediting-groups-offer-help-in-deemphasis-of-college-sports-would.html | Accrediting Groups Offer Help In De-Emphasis of College Sports; Would Withhold Approval From Schools That Ignored Education Council Rules, Washington Meeting Is Informed | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-items-crowd-furnishings-mart-preview-of-display-opening-today.html | NEW ITEMS CROWD FURNISHINGS MART; Preview of Display Opening Today in Chicago Places Emphasis on Design | True | By Betty Pepisspecial To The New York Times. | | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/amnesty-to-mark-royal-visit.html | Amnesty to Mark Royal Visit | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/news-of-food-pea-soup-a-wintertime-supper-favorite-is-both-a.html | News of Food; Pea Soup, a Wintertime Supper Favorite, Is Both a Nourishing and Economical Dish | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/racketeers-yield-27360000-in-taxes-dunlap-says-intensive-drive-is.html | RACKETEERS YIELD $27,360,000 IN TAXES; Dunlap Says Intensive Drive Is Getting Results, With All Underworld Incomes Targets | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/punchboard-cited-in-gaming-tax-drive.html | PUNCHBOARD CITED IN GAMING TAX DRIVE | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/joahritaeisa-wed-ihateiur-has-3-attendants-at-marriage-to.html | JOAHRITAEISA, WED IHATEIUR; Has 3 Attendants at Marriage to Kenneth-Schonberg, Former Captain in the British Army | True | Special to"az Sw Zo Tzzs. | | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/h-t-randle-forms-company.html | H. T. Randle Forms Company | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rally-for-israeli-bonds.html | Rally for Israeli Bonds | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/pollution-needs-put-at-15-billion-u-s-report-on-19-states-says-724.html | POLLUTION NEEDS PUT AT 1.5 BILLION; U. S. Report on 19 States Says 724 Cities and 880 Plants in East Require Facilities | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/evashevski-named-iowas-head-coach-appointment-follows-by-few-hours.html | EVASHEVKSI NAMED IOWA'S HEAD COACH; Appointment Follows by Few Hours His Resignation of Washington State Post | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/joseph-f-stein-honored.html | Joseph F. Stein Honored | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/informal-quiz-set-on-sale-of-utility.html | INFORMAL QUIZ SET ON SALE OF UTILITY | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rezoning-speeds-jersey-plant.html | Re-Zoning Speeds Jersey Plant | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/reds-halt-session-on-truce-abruptly-foe-charges-allies-with-lack-of.html | REDS HALT SESSION ON TRUCE ABRUPTLY; Foe Charges Allies With Lack of Sincerity in Korea Talks -- New Meetings Slated REDS HALT SESSION OH TRUCE ABRUPTLY | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/kirsten-sings-lead-in-mets-butterfly.html | KIRSTEN SINGS LEAD IN 'METS' 'BUTTERFLY' | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/labor-pact-at-atom-site-new-accord-would-bar-more-delays-at-paducah.html | LABOR PACT AT ATOM SITE; New Accord Would Bar More Delays at Paducah Plant | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mrs-a-slesinger-psyghoanalst-29-welfare-worker-here-for-40-years.html | MRS. A. SLESINGER, PSYGHOANALST, 29; Welfare Worker Here for 40 Years Developed-Method for More Effective Therapy | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/plan-proposes-aid-to-small-business-house-committee-suggests-4way.html | PLAN PROPOSES AID TO SMALL BUSINESS; House Committee Suggests 4-Way Program to Help Little Enterprises | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/three-quartets-played-budapest-group-resumes-series-with-new.html | THREE QUARTETS PLAYED; Budapest Group Resumes Series With New Friends of Music | True | R. P. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/taft-to-comment-today.html | Taft to Comment Today | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/nath-trips-nakano-in-3-sets.html | Nath Trips Nakano in 3 Sets | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/brockrose.html | BrockRose | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/potato-ceilings-stir-protest-in-suffolk.html | POTATO CEILINGS STIR PROTEST IN SUFFOLK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lamp-show-first-of-home-exhibits-100-manufacturers-put-wares-on.html | LAMP SHOW FIRST OF HOME EXHIBITS; 100 Manufacturers Put Wares on View Ahead of Today's Furnishings Market | True | By Alfred R. Zipser Jr.special To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/carl-kylbirg=rg | CARL KYLBI=RG | True | Special to TH NEW YOP. K Tns. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/maxine-israel-bride-of-leonard-balaban.html | MAXINE ISRAEL BRIDE OF LEONARD BALABAN | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/skipper-purcell-first-scores-66-points-to-beat-gilbert-at-indian.html | SKIPPER PURCELL FIRST; Scores 66 Points to Beat Gilbert at Indian Harbor Club | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-nam-magazine-out-feb-26.html | New N.A.M. Magazine Out Feb. 26 | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/t-rs-memory-honored-on-masonic-pilgrimage.html | T. R.'s Memory Honored On Masonic Pilgrimage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/father-sends-him-message.html | Father Sends Him Message | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/bomb-stockpiles-held-hard-to-find-detection-of-russias-atomic.html | BOMB STOCKPILES HELD HARD TO FIND; Detection of Russia's Atomic Missiles Is Discussed by Dean and Strauss | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/gets-post-with-price-board.html | Gets Post With Price Board | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/soviet-grain-collections-rise.html | Soviet Grain Collections Rise | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/excerpts-from-the-text-of-wilsons-report-on-a-year-of-defense.html | Excerpts From the Text of Wilson's Report on a Year of Defense Mobilization | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/doris-anne-adams-to-be-wedi.html | DOris Anne Adams to Be Wedl | True | Special to T Nw Yo TIMZS. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/sales-manager-appointed.html | Sales Manager Appointed | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/china-reds-renew-charge-again-accuse-americans-of-air-attacks-on.html | CHINA REDS RENEW CHARGE; Again Accuse Americans of Air Attacks on Manchuria | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rosenfield-scores-us-refugee-policy-d-p-commissioner-says-flight.html | ROSENFIELD SCORES U.S. REFUGEE POLICY; D. P. Commissioner Says Flight From Reds Is Encouraged but After-Care Is Lacking | True | By Harold Faber | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/city-will-add-buses-during-queens-strike.html | CITY WILL ADD BUSES DURING QUEENS STRIKE | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/texts-of-lodgeadams-letters.html | Texts of Lodge-Adams Letters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/a-friend-of-india.html | A FRIEND OF INDIA | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/west-point-band-glee-club-heard-first-concert-in-carnegie-hall.html | WEST POINT BAND, GLEE CLUB HEARD; First Concert in Carnegie Hall Helps Mark Sesquicentennial of U. S. Military Academy | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/better-yardstick-sought-for-prices-putnam-trying-to-find-a-new-rule.html | BETTER YARDSTICK SOUGHT FOR PRICES; Putnam Trying to Find a New Rule for Increases -- Says It Won't Affect Steel Dispute BETTER YARDSTICK SOUGHT FOR PRICES | True | By A. H. Raskin | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/exhibit-of-r-c-mckay-paintings.html | Exhibit of R. C. McKay Paintings | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dewey-reiterates-attitude.html | Dewey Reiterates Attitude | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mnarys-craft-in-front-takes-manhasset-bay-y-c-test-sheehans-penguin.html | M'NARY'S CRAFT IN FRONT; Takes Manhasset Bay Y. C. Test -- Sheehan's Penguin First | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/recital-by-ben-jones-pianist-features-works-by-schumann-and.html | RECITAL BY BEN JONES; Pianist Features Works by Schumann and Persichetti | True | H. C. S. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/very-rev-pa-maher.html | VERY REV. P. A. MAHER | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/charles-c-waters.html | CHARLES C. WATERS | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mandee-acquires-morlee.html | Mandee Acquires Morlee | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/admiral-foster-joins-r-c-a.html | Admiral Foster Joins R. C. A. | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/indochina-to-base-aid-bid-on-revival-military-and-economic-gains-to.html | INDO-CHINA TO BASE AID BID ON REVIVAL; Military and Economic Gains to Be Cited in Negotiations With the U. S. for Help | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/americans-held-outsmarted-on-german-unity-publicity-constant.html | Americans Held Outsmarted On German Unity Publicity; Constant Propaganda Offensive by Reds in East Zone Puts Allies in Defensive Role | True | By Jack Raymondspecial to The New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/infant-formula-room-dedicated.html | Infant Formula Room Dedicated | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/barbara-s-n1sscher-i-engaged-to-officer.html | BARBARA A. N1SSCHER I ENGAGED TO OFFICER | True | SPecial to THN NEW YO T/IZS. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/stassen-denies-aim-is-to-aid-eisenhower-eisenhower-links-denied-by.html | Stassen Denies Aim Is to Aid Eisenhower; EISENHOWER LINKS DENIED BY STASSEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/barber-first-in-nelson-ski-jump-and-f-d-roosevelt-trophy-event.html | Barber First in Nelson Ski Jump And F. D. Roosevelt Trophy Event | True | By Frank Elkinsspecial to The New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/red-cross-1952-goal-is-put-at-85000000.html | Red Cross 1952 Goal Is Put at $85,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rovers-set-back-sea-gulls-7-to-3-gain-sixth-home-victory-with-6.html | ROVERS SET BACK SEA GULLS, 7 TO 3; Gain Sixth Home Victory With 6 Goals in Last 2 Periods -- Torpedoes Win, 8-2 | True | By William J. Briordy | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/harry-ward.html | HARRY WARD | True | SpecJal to Nw Yo . | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/haret-schu-to-rhsigh-wears-candlelight-satin-nt-wedding-in-artford.html | HARET SCHU TO RHSIGH; Wears Candlelight Satin nt' Wedding in artford to'Louis C, PuI.vermacher of Navy | True | SmI to NLV YOP. X T'. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/toscanini-to-conduct-beethovens-ninth-in-benefit-march-29-for.html | Toscanini to Conduct Beethoven's Ninth In Benefit March 29 for Infirmary Fund | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/01-dip-reported-in-primary-prices-grains-potatoes-eggs-cocoa-beans.html | 0.1% DIP REPORTED IN PRIMARY PRICES; Grains, Potatoes, Eggs, Cocoa Beans, Lard Go Into Lower Ground in Week of Jan. 1 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/brave-faith-advocated-dr-auman-defines-it-as-belief-in-ourselves.html | BRAVE FAITH' ADVOCATED; Dr. Auman Defines It as Belief in Ourselves and in Others | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/enterprise-has-75-chance-of-making-it-navy-man-says-flying.html | Enterprise Has 75% Chance Of Making It, Navy Man Says; Flying Enterprise Has 75% Chance Of Making it, Navy Skipper Reports | True | By Clifton Danielspecial to The New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/james-t-hunter-silversmith-81-socialist-labor-candidate-for-mayor.html | JAMES T. HUNTER, SILVERSMITH, 81; Socialist Labor Candidate for Mayor in 1903 Dies -- Had Shop on Broadway | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/pier-strife-report-to-offer-remedies-union-practices-likely-to-be.html | PIER STRIFE REPORT TO OFFER REMEDIES; Union Practices Likely to Be Criticized by State Panel in Study of Strike's Causes | True | By George Cable Wright | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/chaplain-to-give-blood-first-of-jewish-faith-to-return-from-korea.html | CHAPLAIN TO GIVE BLOOD; First of Jewish Faith to Return From Korea Is Donor Today | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/texan-plans-fight-for-general.html | Texan Plans Fight for General | True | | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lodge-hastens-bid-in-new-hampshire-petition-to-place-eisenhower-on.html | LODGE HASTENS BID IN NEW HAMPSHIRE; Petition to Place Eisenhower on Primary Ballot Likely to Be Filed Friday | True | By John H. Fentonspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/16-are-missing-in-fire-at-westfield-mass.html | 16 ARE MISSING IN FIRE AT WESTFIELD, MASS. | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/elected-to-presidency-of-hervey-junior-college.html | Elected to Presidency Of Hervey Junior College | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/west-point-rites-for-19-services-held-at-the-academy-for-cadets.html | WEST POINT RITES FOR 19; Services Held at the Academy for Cadets Killed in Air Crash | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/j-frederick-teiner.html | J. FREDERICK STEINER | True | Special to Tim Nzw YOL Tnvms. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/fires-laid-to-burglars-10-simultaneous-blazes-set-in-one-bronx.html | FIRES LAID TO BURGLARS; 10 Simultaneous Blazes Set in One Bronx Apartment | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/foe-shows-cooperation-letters-exchanged-and-tent-put-up-at.html | FOE SHOWS COOPERATION; Letters Exchanged and Tent Put Up at Panmunjom | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/spellman-lauds-chiang-says-during-formosa-visit-that-leader-does-so.html | SPELLMAN LAUDS CHIANG; Says During Formosa Visit That Leader Does 'So Much' | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/equity-to-present-3d-school-season-community-theatre-will-offer.html | EQUITY TO PRESENT 3D SCHOOL SEASON; Community Theatre Will Offer Four Attractions at De Witt Clinton and Bryant Highs | True | By Sam Zolotow | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/czech-absenteeism-reported.html | Czech Absenteeism Reported | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dr-wilhelm-haspel.html | DR. WILHELM HASPEL | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lawrence-dai-ngerfi-eld.html | LAWRENCE DAI NGERFI ELD | True | Sxelal to THE NW YORK TM.S. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/west-germany-plans-u-stype-draft-army.html | WEST GERMANY PLANS U. S-TYPE DRAFT ARMY | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/approval-doubted-on-tie-to-vatican-russell-would-hold-hearings-on.html | APPROVAL DOUBTED ON TIE TO VATICAN; Russell Would Hold Hearings on Clark's Military Status -- Expects No Confirmation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/off-on-a-sixmonth-tennis-tour.html | OFF ON A SIX-MONTH TENNIS TOUR | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/f-t-c-airs-quarrel-in-antitrust-case-dissent-assails-economic-hurt.html | F. T. C. AIRS QUARREL IN ANTI-TRUST CASE; Dissent Assails Restrictions on Purchasing Cooperative MAJORITY ISSUES A RETORT Case Involves Commissions or Fees Paid by Producer to Capital Store Agency | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/guaranty-trust-shows-good-gains-loans-deposits-and-resources-on-dec.html | GUARANTY TRUST SHOWS GOOD GAINS; Loans, Deposits and Resources on Dec. 31 Were Well Above Sept. 30 and 1950 Levels CONDITION REPORTS ARE MADE BY BANKS | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/eca-directs-austria-to-balance-finances.html | E.C.A. DIRECTS AUSTRIA TO BALANCE FINANCES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/budd-company-chooses-director-of-purchases.html | Budd Company Chooses Director of Purchases | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/bishop-asks-segregation-end.html | Bishop Asks Segregation End | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/japanese-reds-to-honor-oyama.html | Japanese Reds to Honor Oyama | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/wilson-forecasts-higher-production-but-severer-pinch-cites.html | WILSON FORECASTS HIGHER PRODUCTION BUT 'SEVERER' PINCH; Cites 'Tremendous' Advances -- Says Work Must Go On Perhaps Several Years 2 BILLION A MONTH SPENT Total Deliveries 20 Billion, Report Notes -- Warning Is Issued About Inflation WILSON REPORTS ON MOBILIZATION | True | By Paul P. Kennedyspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/churchill-helping-to-shape-decisions-on-wests-defense-compromise-on.html | CHURCHILL HELPING TO SHAPE DECISIONS ON WEST'S DEFENSE; Compromise on U. S. Atlantic Commander and British Sea Chief Being Worked Out ATMOSPHERE IS FRIENDLY Prime Minister May Give His Personal Support to Plan for European Army INFORMAL TALKS AT PENTAGON AND ABOARD TRUMAN YACHT CHURCHILL HELPING TO SHAPE DECISIONS | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/aliens-report-addresses-on-u-s-cards-thousands-of-registrants-aided.html | Aliens Report Addresses on U. S. Cards; Thousands of Registrants Aided by Hiss | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/economics-and-finance-treasury-policy-on-savings-bonds.html | ECONOMICS AND FINANCE; Treasury Policy on Savings Bonds | True | By Edward H. Collins | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/best-in-show-goes-to-biggs-spaniel-believe-it-or-not-american.html | BEST IN SHOW GOES TO BIGGS' SPANIEL; Believe It or Not, American Cocker, Tops Field of 242 in National Specialty VICTOR IS BLACK AND TAN Honey Creek Vivacious Gains Prize for the Opposite Sex for Third Time Here | True | By John Rendel | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/f86s-bag-7-migs-in-stiff-air-fights-red-pilots-put-up-roughest.html | F-86'S BAG 7 MIGS IN STIFF AIR FIGHTS; Red Pilots Put Up 'Roughest' Battles Yet in Korean Skies, U. S. Wing Leader Says | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/eisenhower-registry-in-48-gave-no-party.html | EISENHOWER REGISTRY IN '48 GAVE NO PARTY | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/u-s-heads-say-korea-can-keep-down-reds.html | U. S. HEADS SAY KOREA CAN KEEP DOWN REDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/boy-12-is-tagged-by-erratic-auto-car-goes-out-of-control-after.html | BOY, 12, IS 'TAGGED' BY ERRATIC AUTO; Car Goes Out of Control After Accident, Chases Lad About Street -- Injuries Slight | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/paul-bellam-offers-violin-recital-here.html | PAUL BELLAM OFFERS VIOLIN RECITAL HERE | True | H. C. S. | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-07 | 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/cemetery-to-weigh-stand-on-negro-gi-burial-of-korea-veteran-must.html | CEMETERY TO WEIGH STAND ON NEGRO G. I.; Burial of Korea Veteran Must Wait for 'Clarification' by Trustees in Phoenix | True | | 1980-03-24 | RE0000054977 | B00000335096 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/wallpapers-show-motifs-of-mexico-2-collections-available-here-and.html | WALLPAPERS SHOW MOTIFS OF MEXICO; 2 Collections, Available Here and in Chicago, Also Contain U. S. and Garden Themes | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/son-to-mrs-a-oakley-brooksi.html | Son to Mrs. A. Oakley BrooksI | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/fordham-prep-five-wins-beats-brooklyn-prep-5351-in-overtime-as.html | FORDHAM PREP FIVE WINS; Beats Brooklyn Prep, 53-51, in Overtime as Tourney Starts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/traffic-accidents-rise-9-here-last-week-an-increase-of-93-over-year.html | TRAFFIC ACCIDENTS RISE; 9 Here Last Week an Increase of 93 Over Year Earlier | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/susquehanna-plan-certified-to-court-icc-reports-outcome-of-vote.html | SUSQUEHANNA PLAN CERTIFIED TO COURT; I.C.C. Reports Outcome of Vote Among 7 Classes of Stock Favors Reorganization | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/new-hosiery-is-shown-gotham-introduces-spring-line-including-style.html | NEW HOSIERY IS SHOWN; Gotham Introduces Spring Line, Including Style Called 'Gigi' | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/oscar-green-to-be-honored.html | Oscar Green to Be Honored | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/red-cross-opens-aid-courses.html | Red Cross Opens Aid Courses | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/illinois-governor-to-run-stevenson-democrat-says-he-will-seek.html | ILLINOIS GOVERNOR TO RUN; Stevenson, Democrat, Says He Will Seek Re-election | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/swansons-short-symphony-wins-music-critics-circle-award-here-negro.html | Swanson's Short Symphony Wins Music Critics Circle Award Here; Negro Composer's Work Judged the Best Performed by Orchestra in 15 Months -- Martinu Opera Also Is Cited | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mercury-drops-to-178-lowest-so-far-in-1952.html | Mercury Drops to 17.8, Lowest So Far in 1952 | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/garage-to-be-a-studio.html | Garage to Be a Studio | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/trans-world-seeks-tokyobombay-route.html | TRANS WORLD SEEKS TOKYO-BOMBAY ROUTE | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/churchill-seeks-golddrain-curb-hopes-to-get-u-s-to-resume-buying.html | CHURCHILL SEEKS GOLD-DRAIN CURB; Hopes to Get U. S. to Resume Buying Malayan Tin as a Remedial Measure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mutual-savings-rise-accounts-in-four-philadelphia-societies-at-new.html | MUTUAL SAVINGS RISE; Accounts in Four Philadelphia Societies at New High in '51 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/the-call-of-freedom.html | THE CALL OF FREEDOM | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/advertising-man-elected-to-nyubellevue-board.html | Advertising Man Elected To N.Y.U.-Bellevue Board | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/curb-floor-clerks-elect.html | Curb Floor Clerks Elect | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/lodge-hails-stand-senator-says-statement-of-general-marks-a.html | LODGE HAILS STAND; Senator Says Statement of General Marks a 'Historic Moment' | True | By Clayton Knowles | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rescue-by-greely-described.html | Rescue by Greely Described | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rochester-holds-warfield-day.html | Rochester Holds 'Warfield Day' | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/asset-value-up-on-lehman-stock-6939-a-share-is-reported-in.html | ASSET VALUE UP ON LEHMAN STOCK; $69.39 a Share Is Reported in Semi-Annual Statement Compared With $60.09 | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/austrians-protest-ruling-for-fascist-socialists-quit-work-in-move.html | AUSTRIANS PROTEST RULING FOR FASCIST; Socialists Quit Work in Move to Bar Return of Estates to Prince von Starhemberg | True | By John MacCormac | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/both-sides-pledge-steel-peace-help-reply-to-cooperation-appeal-by.html | BOTH SIDES PLEDGE STEEL PEACE HELP; Reply to Cooperation Appeal by Wage Stabilization Board Head as Hearings Open | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/fritz-w-machlet.html | FRITZ. W. MACHLET | True | Special to Tm Nv No. Tns. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/arctic-gold-runs-second-trails-walvis-arch-25-to-1-by-15-lengths-in.html | ARCTIC GOLD RUNS SECOND; Trails Walvis Arch, 25 to 1, by 15 Lengths in Steeplechase | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/frederick-c-miller.html | FREDERICK C. MILLER | True | SPecial to THJ NEV YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/republicans-keep-westchester-rule-democrats-by-31-to-7-are-defeated.html | REPUBLICANS KEEP WESTCHESTER RULE; Democrats, by 31 to 7, Are Defeated for Two Top Posts on Board of Supervisors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/quincy-mass-sells-bond-issue.html | Quincy, Mass., Sells Bond Issue | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/stokowski-wife-iii-concert-off.html | Stokowski Wife III, Concert Off | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/soviet-requests-u-n-to-define-aggressor.html | SOVIET REQUESTS U. N. TO DEFINE AGGRESSOR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/oil-quotas-continued-truman-proclamation-for-1952-allots-venezuela.html | OIL QUOTAS CONTINUED; Truman Proclamation for 1952 Allots Venezuela 59.4% | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-s-attorney-to-convene-special-crime-grand-jury.html | U. S. Attorney to Convene Special Crime Grand Jury | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/seton-hall-victor-8461-beats-st-peters-five-for-11th-in-row-dukes.html | SETON HALL VICTOR, 84-61; Beats St. Peter's Five for 11th in Row -- Dukes Sets Pace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/britons-are-neutral-on-eisenhower-stand.html | BRITONS ARE NEUTRAL ON EISENHOWER STAND | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/madam-giving-benefit-sunday.html | Madam' Giving Benefit Sunday | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/abraham-blackman.html | ABRAHAM BLACKMAN | True | Special to T { Nsw YORX TnS. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/guaranty-trust-earns-17578808-net-is-equal-to-1757-a-share-compared.html | GUARANTY TRUST EARNS $17,578,808; Net Is Equal to $17.57 a Share Compared to $17,817,849 or $17.81 for 1950 | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/harry-a-sayles.html | HARRY A. SAYLES | True | speci, el to IEW Yoloc . | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/clarence-lindner-publisher-on-coast.html | CLARENCE LINDNER, PUBLISHER ON COAST | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/wood-field-and-stream-11point-358pound-deer-largest-taken-in-maine.html | Wood, Field and Stream; 11-Point 358-Pound Deer Largest Taken in Maine Woods During Hunting Season | True | By Raymond R. Camp | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/truman-toasts-churchill-as-great-man-of-the-age.html | Truman Toasts Churchill As 'Great Man of the Age' | True | By the United Press. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/joins-buffalo-corn-exchange.html | Joins Buffalo Corn Exchange | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/class-will-study-puerto-rico.html | Class Will Study Puerto Rico | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/10-men-two-women-on-costello-jury-racketeer-expected-to-testify-in.html | 10 MEN, TWO WOMEN ON COSTELLO JURY; Racketeer Expected to Testify in Own Defense on Senate Contempt Charges | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/ann-bleckley-engaged-marriage-to-howard-foxworth-will-take-place.html | ANN BLECKLEY ENGAGED; Marriage to Howard ' Foxworth Will Take Place Here Feb. 12 | True | _ _ spedal to zoc Tura. { | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/assets-of-16070255-in-first-hearst-list.html | ASSETS OF $16,070,255 IN FIRST HEARST LIST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/44-pints-of-blood-poured-into-man-red-cross-bank-aids-after.html | 44 PINTS OF BLOOD POURED INTO MAN; Red Cross Bank Aids After Hospital Drains Its Supply in 72-Hour Transfusion | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/heads-research-division-of-olympic-radio-and-tv.html | Heads Research Division Of Olympic Radio and TV | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/sec-head-to-take-symingtons-post-truman-names-h-a-mcdonald-as-r-f-c.html | S.E.C. HEAD TO TAKE SYMINGTON'S POST; Truman Names H. A. McDonald as R. F. C. Administrator -- Lauds Retiring Chief | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/eldon-bisbee.html | ELDON BISBEE | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/suez-canal-workers-end-port-said-strike.html | SUEZ CANAL WORKERS END PORT SAID STRIKE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/named-general-manager-of-new-departure-works.html | Named General Manager Of New Departure Works | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/city-prlrlng-space-advocated.html | City prlrlng Space Advocated | True | THEODORE FRIEDMAN | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/gerald-egan.html | GERALD EGAN | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/cut-in-service-set-by-3d-ave-bus-line-10-per-cent-curb-effective.html | CUT IN SERVICE SET BY 3D AVE. BUS LINE; 10 Per Cent Curb Effective Jan. 20 -- Union Indicates It May Cooperate | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/canadian-minister-leaves-tokyo.html | Canadian Minister Leaves Tokyo | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/democrats-assume-philadelphia-rule.html | DEMOCRATS ASSUME PHILADELPHIA RULE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-s-already-has-elected-10-generals-as-president.html | U. S. Already Has Elected 10 Generals as President | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/news-of-food-caviar-from-turkey-among-new-items-now-on-the-shelves.html | News of Food; Caviar From Turkey Among New Items Now on the Shelves of Stores Here | True | By June Owen | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/french-continue-bombing.html | French Continue Bombing | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/citizens-union-critical-finds-mayors-26-appointments-disgusting.html | CITIZENS UNION CRITICAL; Finds Mayor's 26 Appointments 'Disgusting Grab Bag' | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mayor-outlines-the-citys-fiscal-problems-and-suggests-ways-to-meet.html | Mayor Outlines the City's Fiscal Problems and Suggests Ways to Meet Them | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/actor-is-dropped-from-video-cast-philip-loeb-out-of-goldbergs-after.html | ACTOR IS DROPPED FROM VIDEO CAST; Philip Loeb Out of Goldbergs' After Name Appears in 'Red Channels' -- He Will Appeal | True | By Jack Gould | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/new-quickdrying-paint.html | New Quick-Drying Paint | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/cardinal-spellman-in-manila.html | Cardinal Spellman in Manila | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/times-shares-in-dawe-award.html | Times Shares in Dawe Award | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/more-site-funds-asked-3000000-requested-in-u-n-to-finish-permanent.html | MORE SITE FUNDS ASKED; $3,000,000 Requested in U. N. to Finish Permanent Headquarters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/i-c-c-review-is-set-on-southern-rates-southern-governors-case-will.html | I. C. C. REVIEW IS SET ON SOUTHERN RATES; ' Southern Governors' Case Will Reopen March 19 on Plea of Roads, N. Y. Interests | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/soviet-celebrates-christmas.html | Soviet Celebrates Christmas | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/imicheline-de-sanz-to-be-bride-jan-26-daughter-of-vicornte-engaged.html | iMICHELINE DE SANZ TO BE* BRIDE JAN. 26; Daughter of Vicomte Engaged to F. J- Denis Betty, Son of U. S. Vice Admiral' | True | Speeis. l to Yoc rMZ.. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/cripps-suffers-a-relapse.html | Cripps Suffers a Relapse | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/gold-tea-service-on-display.html | Gold Tea Service on Display | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/transit-strike-held-illegal.html | Transit Strike Held Illegal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/enterprise-passes-twothirds-mark-weather-outlook-favorable-u-s-navy.html | ENTERPRISE PASSES TWO-THIRDS MARK; Weather Outlook Favorable -- U. S. Navy Coordinates Rescue Operations | True | By Farnsworth Fowle | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dr-benjamin-chandl-ee-i.html | DR. BENJAMIN CHANDL. EE I | True | Special o Tmc L'v No. z.t. I | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/spring-shoes-styled-on-high-suspension.html | SPRING SHOES STYLED ON 'HIGH SUSPENSION | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/fowler-to-succeed-fleischmann-in-npa.html | FOWLER TO SUCCEED FLEISCHMANN IN N.P.A. | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/service-protests-ouster-to-truman-asks-study-by-impartial-panel.html | SERVICE PROTESTS OUSTER TO TRUMAN; Asks Study by 'Impartial Panel' -- Says Loyalty Board Seeks Record of Dismissals | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/great-lakes-attack-set-to-test-ground-watchers.html | Great Lakes 'Attack' Set To Test Ground Watchers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/empire-influence-glimpsed-in-hats-small-millinery-to-be-worn-level.html | EMPIRE INFLUENCE GLIMPSED IN HATS; Small Millinery to Be Worn Level on the Head Designed for Spring by Emme | True | D. O'N. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/msj-eorge-pi-buertlvl.html | MsJ EoRGE Pi BUERIVI | True | | 1980-03-24 | | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/plan-to-climb-mt-everest-put-off.html | Plan to Climb Mt. Everest Put Off | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rankin-freed-in-driving-arrest.html | Rankin Freed in Driving Arrest | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/a-t-t-seeks-aluminum-system-appeals-to-n-p-a-for-metal-for.html | A. T. & T. SEEKS ALUMINUM; System Appeals to N. P. A. for Metal for Experiments | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/fire-robs-sculptor-of-lifes-work-now-60-he-must-start-over-again.html | Fire Robs Sculptor of Life's Work; Now 60, He Must Start Over Again | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/atlantic-citys-worst-fire-ruins-4-hotels-and-2-boardwalk-blocks.html | Atlantic City's Worst Fire Ruins 4 Hotels and 2 Boardwalk Blocks; FLAMES ENVELOPING NEW JERSEY RESORT HOTEL | True | By Meyer Berger | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/judge-conger-70-honored.html | Judge Conger, 70, Honored | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/acosta-noted-flier-in-hospital.html | Acosta, Noted Flier, in Hospital | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rate-rise-sought-by-phone-concern-bell-company-of-pennsylvania-asks.html | RATE RISE SOUGHT BY PHONE CONCERN; Bell Company of Pennsylvania Asks $32,355,600 Advance to Meet Its Rising Costs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/seldom-has-one-worn-so-many-and-hatters-are-not-mad-its-a-cambridge.html | Seldom Has One Worn So Many -- and Hatters Are Not Mad; It's a Cambridge That Churchill Sports Now, at $9.10 | True | By Clifton Daniel | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/ireland-census-is-2958878.html | Ireland Census Is 2,958,878 | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/cincinnati-to-get-eddolls.html | Cincinnati to Get Eddolls | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/german-reds-get-labor-rebuff.html | German Reds Get Labor Rebuff | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/arltwhite.html | Arlt—White | True | Sped to Nrw YoP< | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/airlines-appeal-fails-high-court-refuses-to-block-order-for-fare.html | AIRLINES APPEAL FAILS; High Court Refuses to Block Order for Fare Refunds | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/monaghan-promises-aid-police-commissioner-will-help-to-fight.html | MONAGHAN PROMISES AID; Police Commissioner Will Help to Fight Juvenile Delinquency | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/poll-honors-won-by-miss-connolly-associated-press-names-u-s-net.html | POLL HONORS WON BY MISS CONNOLLY; Associated Press Names U. S. Net Titleholder 'Woman Athlete of the Year' | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/corner-stores-sold-in-queens-warehouse-leased-in-long-island-city.html | CORNER STORES SOLD IN QUEENS; Warehouse Leased in Long Island City -- Houses in Other Long Island Deals | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/99574-for-91day-bills-average-price-equal-to-1687-rate-on.html | 99.574 FOR 91-DAY BILLS; Average Price Equal to 1.687% Rate on $1,201,102,000 Sold | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/slayer-gets-7-1215-years-pinter-sentenced-to-sing-sing-for-park-ave.html | SLAYER GETS 7 1/2-15 YEARS; Pinter Sentenced to Sing Sing for Park Ave. Killing | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/teacher-loses-pay-plea-was-ousted-after-he-refused-to-reply-on-red.html | TEACHER LOSES PAY PLEA; Was Ousted After He Refused to Reply on Red Affiliations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/opening-boy-scout-fund-drive.html | OPENING BOY SCOUT FUND DRIVE | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-s-health-agency-urged-on-truman-35-competing-units-must-be.html | U. S. HEALTH AGENCY URGED ON TRUMAN; 35 Competing Units Must Be Streamlined, Doctors Hold in Letter to President | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/kramer-files-suit-for-1000000-libel.html | KRAMER FILES SUIT FOR $1,000,000 LIBEL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/son-of-leclerc-captured.html | Son of Leclerc Captured | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/social-security-coverage-belief-is-expressed-that-it-should-include.html | Social Security Coverage; Belief Is Expressed That It Should Include Physicians and Others | True | HAROLD AARON | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/europes-toymakers-open-fair.html | Europe's Toymakers Open Fair | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/elaine-r-elias-betrothed.html | Elaine R. Elias Betrothed | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/drop-in-dividends-8-in-november-government-analysts-explain-that.html | DROP IN DIVIDENDS 8% IN NOVEMBER; Government Analysts Explain That Decline Was Expected -- Other Factors Shown | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/taft-aide-criticizes-general.html | Taft Aide Criticizes General | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bowles-to-urge-u-s-to-increase-india-aid.html | BOWLES TO URGE U. S. TO INCREASE INDIA AID | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/prince-said-to-disappear.html | Prince Said to Disappear | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/charge-made-in-bithorn-case.html | Charge Made in Bithorn Case | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/droginslatl.html | Drogin--Slatl | True | Special to I N.wYoK TXMES. | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/volume-is-heavy-in-stock-market-moderate-late-selling-flurry-sends.html | VOLUME IS HEAVY IN STOCK MARKET; Moderate Late Selling Flurry Sends Prices Below Peaks Set During the Forenoon | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/yugoslavs-get-13-u-s-planes.html | Yugoslavs Get 13 U. S. Planes | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/times-appoints-editor-of-merged-departments.html | Times Appoints Editor Of Merged Departments | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/waltfr-r-ilfasf_.html | WALTF,R R. i',LF-ASF_.. | True | Special to TH NEW YOIC TrM. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/d-ps-arrive-in-tears-family-of-man-who-died-at-sea-get-week-in-u-s.html | D. P.'S ARRIVE IN TEARS; Family of Man Who Died at Sea Get Week in U. S. for Funeral | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dr-mary-walker.html | DR. MARY WALKER | True | Special to TH NSW YOC aS. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/massachusetts-orders-off.html | Massachusetts Orders Off | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/chester-allen-head-of-engineering-firm.html | CHESTER ALLEN, HEAD OF ENGINEERING FIRM | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/oil-marketers-cautioned-p-a-d-asks-earliest-possible-calls-for.html | OIL MARKETERS CAUTIONED; P. A. D. Asks Earliest Possible Calls for Scarce Materials | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/g-o-p-county-leader-named.html | G. O. P. County Leader Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rangers-stanley-leaves-hospital-here-tomorrow.html | Rangers' Stanley Leaves Hospital Here Tomorrow | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/conditions-in-south-africa-struggle-of-nonwhites-for-decencies-of.html | Conditions in South Africa; Struggle of Non-Whites for Decencies of Life Is Reaffirmed | | HENDRIK | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/axel-h-schou.html | AXEL H. SCHOU | True | Special to To [',lt:w YO Tz. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/plan-for-tv-network-begun-by-educators.html | PLAN FOR TV NETWORK BEGUN BY EDUCATORS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/brooklyn-reception-for-dr-carpenter.html | BROOKLYN RECEPTION FOR DR. CARPENTER | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/colombia-health-minister-quits.html | Colombia Health Minister Quits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/germany-under-schuman-plan-is-expected-to-be-europes-biggest.html | Germany Under Schuman Plan Is Expected to Be Europe's Biggest Producing Nation | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/the-eisenhower-statement.html | THE EISENHOWER STATEMENT | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/albert-hendrickson.html | ALBERT HENDRICKSON | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/korea-hill-battle-goes-into-12th-day-allies-are-driven-off-in-fight.html | KOREA HILL BATTLE GOES INTO 12TH DAY; Allies Are Driven Off in Fight Near Korangpo -- 2 MIG's Shot Down, 2 Damaged | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/tierneyfrank.html | TierneyFrank | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/kefauver-backer-plans-ohio-filing-hays-of-the-house-indicates.html | KEFAUVER BACKER PLANS OHIO FILING; Hays of the House Indicates Democratic Presidency Step Has Senator's Consent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/welles-to-marry-today-former-under-secretary-of-state-will-wed-mrs.html | WELLES TO MARRY TODAY; Former Under Secretary of State Will Wed Mrs, Harriet Post | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/gov-warren-to-fight-on.html | Gov. Warren to Fight On | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bartons-in-new-lease.html | Barton's in New Lease | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/air-raid-drills-debate-topic.html | Air Raid Drills Debate Topic | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mary-jo-van-hoesen-married.html | Mary Jo Van Hoesen Married | True | Special to NL'W YO | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/wiggins-would-widen-new-england-service.html | WIGGINS WOULD WIDEN NEW ENGLAND SERVICE | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/george-j-pf_ppard.html | GEORGE J. PF_PPARD | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/imports-of-tools-from-france-gain-shipments-to-u-s-now-on-large.html | IMPORTS OF TOOLS FROM FRANCE GAIN; Shipments to U. S. Now on Large Scale and Will Continue in 1952, Trade Reports | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/polio-poster-boy-calls-on-truman-paralysis-foundation-head-lauded.html | POLIO POSTER BOY CALLS ON TRUMAN -- PARALYSIS FOUNDATION HEAD LAUDED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bad-fellows-sentenced-judge-scores-three-men-guilty-of-traffic-in.html | BAD FELLOWS SENTENCED; Judge Scores Three Men Guilty of Traffic in Narcotics. | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/pier-men-threaten-strike-after-4-leaders-are-ousted-foes-give-ryan.html | Pier Men Threaten Strike After 4 Leaders Are Ousted; Foes Give Ryan a Few Days to Restore Those Dropped From Union Jobs After Heading Outlaw Walkout Last Fall | True | By George Cable Wright | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/trafeli-skates-winner-detroit-star-wins-race-of-the-champions-as.html | TRAFELI SKATES WINNER; Detroit Star Wins Race of the Champions as 10,774 Watch | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/james-a-speers.html | JAMES A. SPEERS. | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/nineacre-estate-is-purchased-in-rye.html | NINE-ACRE ESTATE IS PURCHASED IN RYE | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/pershing-exaide-to-get-foreign-commerce-post.html | Pershing Ex-Aide to Get Foreign Commerce Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/young-women-aid-benefit-luncheon-trifles-and-treasures-fete.html | YOUNG WOMEN AID BENEFIT LUNCHEON; ' Trifles and Treasures' Fete Tomorrow Will Help Work of Memorial Cancer Center | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/time-to-get-defense-award.html | Time to Get Defense Award | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/kazmaier-receives-award.html | Kazmaier Receives Award | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/40-fewer-work-days-lost-by-walkouts-in-51.html | 40% Fewer Work Days Lost by Walkouts in '51 | True | By the United Press. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-s-to-support-olive-oil-big-crops-bring-low-prices-and-federal.html | U. S. TO SUPPORT OLIVE OIL; Big Crops Bring Low Prices and Federal Funds for Growers | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/harry-b-fiivnegan-57j-buldtno-supply-adj.html | HARRY B. FIIVNEGAN, 57,j BULDtNo SUPPLY AIJ | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/arms-aid-for-peru-parley-in-lima-is-aimed-at-military-assistance.html | ARMS AID FOR PERU; Parley in Lima Is Aimed at Military Assistance Pact | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/kathleen-m-cotter-engaged.html | Kathleen M, Cotter Engaged | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/canada-raises-rail-fares-new-minimums-for-pullmans-to-go-into.html | CANADA RAISES RAIL FARES; New Minimums for Pullmans to Go Into Effect Thursday | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-dwight-m-collin.html | MRS. DWIGHT M. COLLIN | True | special to TH Nzw YO Tnz. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/better-linens-sought-1500-buyers-at-domestic-show-inspect-some-new.html | BETTER LINENS SOUGHT; 1,500 Buyers at Domestic Show Inspect Some New Hems | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/wisconsin-bid-by-general-seen.html | Wisconsin Bid by General Seen | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/hudson-deepening-approved-by-army-increasing-present-27foot-depth.html | HUDSON DEEPENING APPROVED BY ARMY; Increasing Present 27-Foot Depth to 32 Up to Albany Is Backed by Engineer Corps | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/private-reed.html | PRIVATE REED | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/envelope-shapes-accentuate-hats-walter-florells-collection-for.html | ENVELOPE SHAPES ACCENTUATE HATS; Walter Florell's Collection for Spring Designed to Provide Room for Poodle Cuts | True | By Virginia Pope | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/new-north-china-rule-administrative-committee-named-to-replace.html | NEW NORTH CHINA RULE; Administrative Committee Named to Replace Ministry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/to-report-gamblers-to-u-s.html | To Report Gamblers to U. S. | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/niemoller-finishes-visit-to-soviet-union.html | NIEMOLLER FINISHES VISIT TO SOVIET UNION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/where-defend-europe-strategic-coordinating-and-buildup-problems.html | Where Defend Europe?; Strategic, Coordinating and Build-Up Problems Illuminated at Start of 1952 | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/to-run-for-wherry-post.html | To Run for Wherry Post | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dewey-fight-seen-over-registering-open-battle-with-state-gop-looms.html | DEWEY FIGHT SEEN OVER REGISTERING; Open Battle With State G.O.P. Looms on Its Opposition to Permanent Personal Filing | True | By Leo Egan | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/jersey-legislature-will-convene-today.html | JERSEY LEGISLATURE WILL CONVENE TODAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/in-charge-of-production-for-seaplant-chemical.html | In Charge of Production For Seaplant Chemical | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/gidleys-form-partnership.html | Gidleys Form Partnership | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/balloting-begins-in-irans-election-local-bosses-dominate-scene-but.html | BALLOTING BEGINS IN IRAN'S ELECTION; Local Bosses Dominate Scene, but National Front, Reds and Rightist Group Are in Field | True | By Albion Ross | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/downieregan.html | Downie-----Regan | True | Special to llv YolK | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/reynolds-company-plans-huge-plant-letter-of-intent-is-issued-for.html | REYNOLDS COMPANY PLANS HUGE PLANT; Letter of Intent Is Issued for $42,000,000 Alumina Works in Texas | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/king-george-plans-south-africa-visit-will-sail-in-spring-to-improve.html | KING GEORGE PLANS SOUTH AFRICA VISIT; Will Sail in Spring to Improve Health -- Queen Elizabeth and Margaret Also Going | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/medal-for-willie-resumes.html | Medal for Willie' Resumes | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/hugh-b-andrews.html | HUGH B. ANDREWS | True | Special to TH N YO]C -o | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/security-bureau-port-watchdog-agency-helped-to-obtain-53.html | Security Bureau, Port Watchdog Agency, Helped to Obtain 53 Convictions Last Year | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/denis-j-treacy.html | DENIS J. TREACY | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/firemans-trial-postponed.html | Fireman's Trial Postponed | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/resume-of-generals-views-leans-right-on-home-issues-eisenhower.html | Resume of General's Views; Leans Right on Home Issues; EISENHOWER VIEWS GIVEN TO VISITORS | True | By C. L. Sulzberger | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/sports-of-the-times-what-does-it-mean.html | Sports of The Times; What Does It Mean? | True | By Arthur Daley | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/west-points-anniversary.html | WEST POINT'S ANNIVERSARY | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/southern-railway-plans-loan.html | Southern Railway Plans Loan | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/plevens-cabinet-falls-in-france-long-crisis-likely-coalition-beaten.html | PLEVEN'S CABINET FALLS IN FRANCE; LONG CRISIS LIKELY; Coalition Beaten, 341-243, as Socialists Join Opposition on Financial Questions | True | By Lansing Warren | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/general-mcnarney-to-retire-soon-flier-did-everything-in-36-years.html | General McNarney to Retire Soon; Flier 'Did Everything' in 36 Years | True | By Austin Stevens | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/text-of-eisenhower-statement.html | Text of Eisenhower Statement | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rabbi-rosenblum-to-head-drive.html | Rabbi Rosenblum to Head Drive | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/asks-western-union-vote-c-i-o-union-seeks-n-l-r-b-action-on.html | ASKS WESTERN UNION VOTE; C. I. O. Union Seeks N. L. R. B. Action on Bargaining Agent | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/annual-war-relief-tea-womans-unit-meeting-will-be-held-here-today.html | ANNUAL WAR RELIEF TEA; Woman's Unit Meeting Will Be Held Here Today | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/furniture-styles-go-to-new-modern-trend-is-noted-in-wholesale-home.html | FURNITURE STYLES GO TO NEW MODERN; Trend Is Noted in Wholesale Home Fashion Markets in Progress in Chicago | True | By Betty Pepis | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/car-skid-kills-upstate-priest.html | Car Skid Kills Upstate Priest | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/quadruplets-3-girls-and-a-boy-are-born-to-a-brooklyn-woman-babies.html | Quadruplets, 3 Girls and a Boy, Are Born to a Brooklyn Woman; Babies, Ranging From 3 Pounds 4 Ounces to 4 Pounds 3 1/2 Ounces, Are Delivered in 20 Minutes -- Mother Has 3 Other Children | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/kate-back-tonight-for-a-limited-run-hit-musical-will-set-up-shop-at.html | KATE BACK TONIGHT FOR A LIMITED RUN; Hit Musical Will Set Up Shop at Broadway -- 'One Bright Day' Coming March 19 | True | By Louis Calta | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/jet-ace-pilot-on-tour-major-jabara-takes-father-on-middle-east.html | JET ACE PILOT ON TOUR; Major Jabara Takes Father on Middle East Goodwill Trip | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/oconnor-praised-for-welfare-aid-head-of-paralysis-foundation-and.html | O'CONNOR PRAISED FOR WELFARE AID; Head of Paralysis Foundation and Former President of the Red Cross Gets Medal | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/tresca-memorial-meeting.html | Tresca Memorial Meeting | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/income-cut-shown-by-western-union-5069391-for-11-months-of-1951-off.html | INCOME CUT SHOWN BY WESTERN UNION; $5,069,391 for 11 Months of 1951 Off From $7,349,461 -- Other Utility Reports | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-charles-jamin.html | MRS. CHARLES JAMIN | True | Special to NEV YoitK | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/collegians-advised-on-draft.html | Collegians Advised on Draft | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/next-shape-chief-seen-as-american-only-u-s-general-held-able-to.html | NEXT SHAPE CHIEF SEEN AS AMERICAN; Only U. S. General Held Able to Persuade Congress to Vote Aid for Defense Build-Up | True | By Benjamin Welles | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/leonard-g-knower.html | LEONARD G. KNOWER | True | Special to T-s NEw Noax TZMI:S. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/the-vishinsky-plan.html | THE VISHINSKY PLAN | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/vishinsky-doesnt-object-declares-let-him-run.html | Vishinsky Doesn't Object; Declares 'Let Him Run' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/tranmere-rovers-win-51.html | Tranmere Rovers Win, 5-1 | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/miss-anna-b-clark.html | MISS ANNA B. CLARK | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/prayers-are-offered.html | Prayers Are Offered | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/m-i-t-executive-joins-general-motors-board.html | M. I. T. Executive Joins General Motors Board | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/truman-and-churchill-thresh-out-military-and-production-problems-as.html | Truman and Churchill Thresh Out Military and Production Problems; AS FORMAL CONFERENCES BEGAN IN WASHINGTON | True | By James Reston | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/british-bus-driver-to-be-tried.html | British Bus Driver to Be Tried | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/punchboards-in-mail-legal-if-not-lottery.html | PUNCHBOARDS IN MAIL LEGAL IF NOT LOTTERY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/model-of-chapel-and-mural-for-monument-in-england.html | MODEL OF CHAPEL AND MURAL FOR MONUMENT IN ENGLAND | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/more-guns-urged-to-bar-deflation-east-18-months-have-brought.html | MORE GUNS URGED TO BAR DEFLATION; East 18 Months Have Brought Economy Into a Precarious Balance, McNair Says | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/firestones-sales-and-profits-soar-tire-and-rubber-company-set.html | FIRESTONE'S SALES AND PROFITS SOAR; Tire and Rubber Company Set Record Last Year Despite Nearly Doubled Taxes | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-n-asked-to-keep-palestine-mission-resolution-urges-the-limited.html | U. N. ASKED TO KEEP PALESTINE MISSION; Resolution Urges the Limited Operation of Israeli-Arab Conciliation Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/2-peekskill-bureaus-under-dual-control.html | 2 PEEKSKILL BUREAUS UNDER DUAL CONTROL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/president-to-keep-eisenhower-on-job-intimates-say-that-truman-would.html | PRESIDENT TO KEEP EISENHOWER ON JOB; Intimates Say That Truman Would Not Run Against Him but Would Oppose Taft | True | By W. H. Lawrence | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/iesnlkhabon.html | I/esnlkChabon | True | Special to TH NEW YO-T[MFS. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/shortage-of-scrap-assertedly-is-deterring-u-s-mills-from-even.html | Shortage of Scrap Assertedly Is Deterring U. S. Mills From Even Greater Production | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/n-c-a-a-plans-new-sanity-code-with-potent-enforcement-means.html | N. C. A. A. Plans New Sanity Code, With 'Potent' Enforcement Means; Legislation to Be Put Before Convention at Cincinnati This Week -- Rutgers' Man Is Named to Hall of Fame Post | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dr-j-f-cady-gets-cornell-post.html | Dr. J. F. Cady Gets Cornell Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/educators-seek-ban-on-athletic-scholarships-and-postseason-play.html | Educators Seek Ban on Athletic Scholarships and Post-Season Play; SWEEPING CHANGES ASKED IN CAPITAL | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/senate-move-seen-to-cut-foreign-aid-connally-for-slicing-economic.html | SENATE MOVE SEEN TO CUT FOREIGN AID; Connally for Slicing Economic Help -- Also Would Boycott Hungary in Fliers' Case | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/prices-irregular-for-commodities-coffee-up-in-heavy-trading-wool.html | PRICES IRREGULAR FOR COMMODITIES; Coffee Up in Heavy Trading, Wool and Oils Lose Ground, Cocoa Rises, Sugar Quiet | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/case-7-of-neediest-gets-her-42d-gift-facially-disfigured-girl-18.html | CASE 7 OF NEEDIEST GETS HER 42D GIFT; Facially Disfigured Girl, 18, Has Set Year's Record for Designated Contributions | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/named-by-u-s-steel-j-d-rollins-chosen-assistant-vice-president-of.html | NAMED BY U. S. STEEL; J. D. Rollins Chosen Assistant Vice President of Engineering | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/woman-pinned-under-bus-emergency-squad-frees-her-by-prizing-up-rear.html | WOMAN PINNED UNDER BUS; Emergency Squad Frees Her by Prizing Up Rear Axle | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/message-from-home-town.html | Message From Home Town | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/general-must-quit-to-hold-an-office.html | GENERAL MUST QUIT TO HOLD AN OFFICE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/sears-spring-catalogue-averages-cuts-of-3-12.html | Sears' Spring Catalogue Averages Cuts of 3 1/2% | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/schering-corp-sale-mcgrath-says-it-should-be-possible-next-month.html | SCHERING CORP. SALE; McGrath Says It Should Be Possible Next Month | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/this-is-big-brother-week.html | This Is 'Big Brother Week' | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/19000000-rail-net-drop-class-1-road-earnings-for-november-are.html | $19,000,000 RAIL NET DROP; Class 1 Road Earnings for November Are Estimated | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/truman-advances-tariff-on-hat-fur-but-also-warns-higher-duties-if.html | TRUMAN ADVANCES TARIFF ON HAT FUR; But Also Warns Higher Duties if Imposed Too Long, Invite Other Nations to Retaliate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/man-held-in-slaying-of-wife.html | Man Held in Slaying of Wife | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/denver-alumni-meet-thursday.html | Denver Alumni Meet Thursday | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rich-amateur-system-that-keeps-sedgman-from-turning-pro-is.html | ' Rich Amateur' System That Keeps Sedgman From Turning Pro Is Criticized in Sydney | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/a-e-c-activities-held-taxation-bar-high-court-upholds-ban-on-state.html | A. E. C. 'ACTIVITIES' HELD TAXATION BAR; High Court Upholds Ban on State Levies on Materials Used by Contractors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/sweden-lifts-budget-to-build-arms-units.html | SWEDEN LIFTS BUDGET TO BUILD ARMS UNITS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/francke-named-nassau-clerk.html | Francke Named Nassau Clerk | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/frank-van-houten.html | FRANK VAN HOUTEN | True | Special to Nz",v NoP. Tazs | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/uailton-xin-801-dscape-irtist-east-hampton-painter-noted-for-his.html | UaiLTON XIN, 80,1 DSCAPE IRTIST; East Hampton Painter Noted -for His Theatrical Posters *Early in Career .Dies | True | Special to Tm Nv Yox 'naz$. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/2-named-to-aid-fund-drive.html | 2 Named to Aid Fund Drive | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/william-reinhardt.html | WILLIAM REINHARDT | True | Specfal to Tm Ngw No TXES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-s-army-command-favored-in-greece-preference-for-eisenhower-is.html | U. S. ARMY COMMAND FAVORED IN GREECE; Preference for Eisenhower Is Expressed as Athens Sees Nato Membership Near | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/helicopter-blades-deiced.html | Helicopter Blades De-Iced | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/potato-crop-goal-held-unaffected-farm-experts-believe-new-price.html | POTATO CROP GOAL HELD UNAFFECTED; Farm Experts Believe New Price Ceilings Will Not Limit Higher Output | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/knicks-to-engage-royals-at-garden-first-victory-over-rochester.html | KNICKS TO ENGAGE ROYALS AT GARDEN; First Victory Over Rochester Sought -- Molinas to Rejoin Lions' Five Next Month | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/in-the-nation-they-can-have-him-if-they-want-him.html | In The Nation; They Can Have Him if They Want Him | True | By Arthur Krock | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/larger-duty-cited-but-general-precludes-any-political-action-before.html | LARGER DUTY CITED; But General Precludes Any Political Action Before Convention | True | By C. L. Sulzberger | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/juin-to-fly-to-u-s-on-indochina-war-french-general-will-confer-with.html | JUIN TO FLY TO U. S. ON INDO-CHINA WAR; French General Will Confer With U. S. and British Military Men on Southeast Asia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/high-court-holds-bridges-union-must-pay-damages-of-750000-lower.html | High Court Holds Bridges Union Must Pay Damages of $750,000; Lower Tribunal Is Sustained on Its Award to Alaska Lumber Concern Under Taft Law's Ban on Unfair Labor Actions | True | By Luther A. Huston | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/agents-claims-denied-prudential-strikers-ruled-not-entitled-to.html | AGENTS' CLAIMS DENIED; Prudential Strikers Ruled Not Entitled to Relief Benefits | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/art-firm-buys-elks-holding.html | Art Firm Buys Elks' Holding | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/waldkrasna-unit-remains-at-r-k-o-producing-team-signs-years.html | WALD-KRASNA UNIT REMAINS AT R. K. O.; Producing Team Signs Year's Extension of Contract With Studio to Make Films | True | By Thomas M. Pryor | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/fight-with-mayor-pressed-by-hoving-merchant-deplores-personal.html | FIGHT WITH MAYOR PRESSED BY HOVING; Merchant Deplores Personal Attack by Impellitteri, Then Continues His Criticism | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/scherman-and-the-little-orchestra-society-offer-two-premieres-on.html | Scherman and the Little Orchestra Society Offer Two Premieres on Town Hall Concert | True | By Olin Downes | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/opens-office-at-1-wall-street.html | Opens Office at 1 Wall Street | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/grand-jury-is-expanded-six-men-added-to-brooklyn-group-studying.html | GRAND JURY IS EXPANDED; Six Men Added to Brooklyn Group Studying Rackets | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/house-to-restudy-asia-spy-ring.html | House to Restudy Asia Spy Ring | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/the-mayors-bad-news.html | THE MAYOR'S BAD NEWS | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/sudanese-views-sought-u-s-sending-two-officials-to-sound-out.html | SUDANESE VIEWS SOUGHT; U. S. Sending Two Officials to Sound Out Sentiment | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/another-bus-strike.html | ANOTHER BUS STRIKE | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/value-of-some-billboards.html | Value of Some Billboards | True | OSCAR A. DE LIMA | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/hello-england-america-calling-fourway-conversation-marks-the-25th.html | HELLO, ENGLAND? AMERICA CALLING; Four-Way Conversation Marks the 25th Anniversary of Trans-Atlantic Service | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/corn-products-refining-elects-board-member.html | Corn Products Refining Elects Board Member | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/clarence-e-bury.html | CLARENCE E. BURY | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/wardens-exbutler-sentenced.html | Warden's Ex-Butler Sentenced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dr-moses-salzer.html | DR. MOSES SALZER | True | Special to THS NEW YOII TL,Ir.S. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/seton-hall-quintet-rated-ninth-in-poll.html | SETON HALL QUINTET RATED NINTH IN POLL | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/canadas-reserves-up-gold-and-u-s-dollars-increased-169000000-in.html | CANADA'S RESERVES UP; Gold and U. S. Dollars Increased $169,000,000 in Quarter | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/united-fruit-gets-notice-told-to-head-guatemalan-court-order-or.html | UNITED FRUIT GETS NOTICE; Told to Head Guatemalan Court Order or Face Confiscation | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/lawrence-gets-3year-contract.html | Lawrence Gets 3-Year Contract | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/building-leasehold-bought-in-jersey-city.html | BUILDING LEASEHOLD BOUGHT IN JERSEY CITY | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/tammany-proposes-a-reform-program-executive-group-including-the.html | TAMMANY PROPOSES A REFORM PROGRAM; Executive Group, Including the Mayor's Bloc, Calls for Drastic Action by the Legislature | True | By Warren Moscow | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/map-merchandise-plans-2-resident-buying-officers-act-to-get-new.html | MAP MERCHANDISE PLANS; 2 Resident Buying Officers Act to Get New Customers | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/israel-mob-riots-over-bonn-talks-herut-partisans-driven-from.html | ISRAEL MOB RIOTS OVER BONN TALKS; Herut Partisans Driven From Parliament in Dispute Over German Reparations | True | By Dana Adams Schmidt | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/defective-tanks-pile-up-in-depots-rushed-into-production-new-models.html | DEFECTIVE TANKS PILE UP IN DEPOTS; Rushed Into Production, New Models Show Turret Flaws and Are Kept From Korea | True | By Elie Abel | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/failure-in-religion-charged-to-schools.html | FAILURE IN RELIGION CHARGED TO SCHOOLS | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/catrina-norris-to-wed-jan-28.html | Catrina Norris to Wed Jan. 28 | True | Special to NL'W o Trr | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/campanella-decides-against-operation-on-elbow-dodgers-catcher.html | Campanella Decides Against Operation on Elbow; DODGERS' CATCHER CHANGES HIS MIND | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/double-truce-talk-asked-by-vishinsky-he-says-putting-dispute-up-to.html | DOUBLE TRUCE TALK ASKED BY VISHINSKY; He Says Putting Dispute Up to U. N. Council Would Not Shift Panmunjom Parley | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/court-fight-opens-over-segal-control.html | COURT FIGHT OPENS OVER SEGAL CONTROL | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/howard-c-petersen-to-be-eisenhower-finance-head.html | Howard C. Petersen to Be Eisenhower Finance Head | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/3-top-soloists-help-philharmonic-fund.html | 3 TOP SOLOISTS HELP PHILHARMONIC FUND | True | C. H. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/roster-nn-neurocoalst-dibs-exchief-of-servloe-at-bellevue-cornell.html | rOSTER NN, NEURO[OalST, DiBS; Ex-Chief of Servloe at Bellevue, Cornell Medical Professor, Was a Leading Consultant | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/nancy-sookmn-wedt-it0.html | NANCY SOOKM.4N WEDt IT0 | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/high-court-upsets-theft-case-ruling.html | HIGH COURT UPSETS THEFT CASE RULING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dollar-gap-narrows-in-canada.html | Dollar Gap Narrows in Canada | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/air-heroines-kin-sue-neglect-charged-to-philadelphia-in-crash.html | AIR HEROINE'S KIN SUE; Neglect Charged to Philadelphia in Crash -- $363,250 Asked | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/the-screen-in-review-british-version-of-tom-browns-school-days-has.html | THE SCREEN IN REVIEW; British Version of 'Tom Brown's School Days' Has Premiere at Park Avenue Theatre | True | By Bosley Crowther | | | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/hat-makers-drop-pay-rise-demand-union-votes-instead-to-help.html | HAT MAKERS DROP PAY RISE DEMAND; Union Votes Instead to Help Employers in Efforts to Stimulate Business | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bonds-and-shares-on-london-market-rise-in-oil-stocks-due-to-peak.html | BONDS AND SHARES ON LONDON MARKET; Rise in Oil Stocks Due to Peak Output in '51 Leads Trading -- British Funds Firm | True | Special to THE NEW YORK TIMES. | | | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/james-j-cody.html | JAMES J, CODY | True | Spectal to Tz Alm' ou TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dyckman-deal-closed-rosenblatt-and-wacht-sell-arden-street-houses.html | DYCKMAN DEAL CLOSED; Rosenblatt and Wacht Sell Arden Street Houses | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bevecley-sherman-affianced.html | BevecleY Sherman Affianced | True | Special to Tm NEW YortK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/brooklyn-gas-inquiry-on-commission-seeks-to-determine.html | BROOKLYN GAS INQUIRY ON; Commission Seeks to Determine Reasonableness of Rate Cut | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/britain-to-recheck-atomic-scientists-inquiry-comes-as-churchill-is.html | BRITAIN TO RECHECK ATOMIC SCIENTISTS; Inquiry Comes as Churchill Is Due to Seek New Exchange of Data With the U. S. | True | Special to THE NEW YORK TIMES. | | | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/columbia-defeats-puerto-rico-8549-lions-using-17-players-hand.html | COLUMBIA DEFEATS PUERTO RICO, 85-49; Lions, Using 17 Players, Hand Touring Basketball Team Sixth Loss in U. S. | True | By Louis Effrat | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/n-y-and-boston-agency-appoints-vice-president.html | N. Y. and Boston Agency Appoints Vice President | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/burke-bolt-and-harrison-tie-in-los-angeles-golf-forcing-playoff.html | Burke, Bolt and Harrison Tie in Los Angeles Golf, Forcing Play-Off Today; THREE CARDS OF 289 TOP COAST TOURNEY | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-margaret-flannery1.html | MRS. MARGARET FLANNERY1 | True | Special tO N No'ai; 'l. ] | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/demand-for-grain-drops-in-chicago-prices-of-all-cereals-decline-but.html | DEMAND FOR GRAIN DROPS IN CHICAGO; Prices of All Cereals Decline, but Soybeans Are Mixed --- Export Trade Dull | True | Special to THE NEW YORK TIMES. | | | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/view-of-hearst-papers-reaction-on-eisenhower-good-but-stand-on.html | VIEW OF HEARST PAPERS; Reaction on Eisenhower 'Good,' but Stand on Issues Is Asked | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/heads-new-department-at-physicians-surgeons.html | Heads New Department At Physicians, Surgeons | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/temporary-insanity-pleaded-by-wanger.html | TEMPORARY INSANITY PLEADED BY WANGER | True | Special to THE NEW YORK TIMES. | | | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/ohrbach-executive-on-leave.html | Ohrbach Executive on Leave | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/clarence-w-coppersmith1.html | CLARENCE W. COPPERSMITH1 | True | Specie] to THZ N h YOP_K TZMES. ] | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/houses-dominate-brooklyn-trading-fourfamily-building-on-east-95th.html | HOUSES DOMINATE BROOKLYN TRADING; Four-Family Building on East 95th Street and Parcel on 80th Street Among Sales | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/belgium-criticizes-atlantic-planning-says-harriman-groups-report.html | BELGIUM CRITICIZES ATLANTIC PLANNING; Says Harriman Group's Report Urging Greater Production Violated Ottawa Accord | True | By Michael L. Hoffman | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/reflector-used-as-52-car-plate.html | Reflector Used as '52 Car Plate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/poland-for-freeing-spaniards.html | Poland for Freeing Spaniards | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/cotton-off-here-15-to-31-points-early-buying-for-the-trade-is.html | COTTON OFF HERE 15 TO 31 POINTS; Early Buying for the Trade Is Reported on Exchange -- Selling in March, May Position | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bbara-rice-dale-engaged-to-marry-senior-at-holins-college-to-be.html | BBARA RICE DALE ENGAGED TO MARRY; Senior at Ho!lins College to Be Bride of Herman A. Ford Jr., a Richmond Alulnus | True | Special to Tm Nv Yo Tnr. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/frede-rick-r-hewitt.html | FREDE. RICK R. HEWITT | True | Special to THis NEW YORK TLzS. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/scholarships-to-gain-olivierleigh-plays-on-feb-5-21-will-aid-bryn.html | SCHOLARSHIPS TO GAIN; Olivier-Leigh Plays on Feb. 5, 21 Will Aid Bryn Mawr Fund | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-a-t-gaillard.html | MRS. A. T. GAILLARD | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/local-bnai-brith-to-celebrate.html | Local B'nai B'rith to Celebrate | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/credit-committee-snags-utility-sale-voluntary-group-turns-down.html | CREDIT COMMITTEE SNAGS UTILITY SALE; Voluntary Group Turns Down Public Bond Issue to Buy Puget Sound Power | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/french-medal-for-carlsen.html | French Medal for Carlsen | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/ralph-j-kirchner.html | RALPH J. KIRCHNER | True | Special to .Ns'w YOrnC T-- _SiT. S. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/5-poles-sentenced-to-death.html | 5 Poles Sentenced to Death | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/business-world.html | BUSINESS WORLD | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/21-attain-finals-in-music-contest-17-pianists-and-four-violinists.html | 21 ATTAIN FINALS IN MUSIC CONTEST; 17 Pianists and Four Violinists Chosen in WQXR's and Times' Second School Talent Series | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/albert-moritz.html | ALBERT MORITZ | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mets-held-to-55-tie-new-york-amateur-six-draws-with-kanto-team-in.html | METS HELD TO 5-5 TIE; New York Amateur Six Draws With Kanto Team in Tokyo | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/young-pleads-innocent.html | Young Pleads Innocent | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/plywood-shares-on-market-today-240000-of-atlas-preferred-to-be.html | PLYWOOD SHARES ON MARKET TODAY; 240,000 of Atlas Preferred to Be Offered by Van Alstyne Noel Group | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/forum-to-discuss-allan-play.html | Forum to Discuss Allan Play | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/governor-ready-to-act.html | Governor Ready to Act | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/carl-fischer-buys-fillmore-co.html | Carl Fischer Buys Fillmore Co. | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/clifford-6aylord-i-sti-louis-executive-rhead-of-the-gaylord.html | CLIFFORD 6AYLORD, I ,STi LOUIS EXECUTIVE; rHead Of the Gaylord Container Corp. 0 Decades is Dead In Chamber of Commerce | True | SPecial to T"z Nt' Yo: Tn,.,r | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/allies-doubt-reds-want-a-real-truce-admiral-joy-implies-foe-aims-at.html | ALLIES DOUBT REDS WANT A REAL TRUCE; Admiral Joy Implies Foe Aims at Lull in Which to Build Up Air Force in Korea | True | By Lindesay Parrott | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/deep-sand-drillings-in-oil-fields-planned.html | DEEP SAND DRILLINGS IN OIL FIELDS PLANNED | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/senator-to-talk-at-syracuse-u.html | Senator to Talk at Syracuse U. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/production-increase-in-slab-zinc-slated.html | PRODUCTION INCREASE IN SLAB ZINC SLATED | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/humes-advances-in-state-tourney-turns-back-miller-in-squash.html | HUMES ADVANCES IN STATE TOURNEY; Turns Back Miller in Squash Racquets -- Russell, Philip Reach Quarter-Finals | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/freed-british-ship-in-hong-kong.html | Freed British Ship in Hong Kong | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-hobart-s-bird.html | MRS. HOBART S. BIRD' | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/vishinsky-defends-kremlins-policy-holds-molotov-greater-than.html | VISHINSKY DEFENDS KREMLIN'S POLICY; Holds Molotov Greater Than Litvinov as He Reaffirms Collective Security | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/airliner-lands-safely-with-65.html | Airliner Lands Safely With 65 | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/ski-troops-getting-ready-for-exercise-snowfall.html | SKI TROOPS GETTING READY FOR 'EXERCISE SNOWFALL' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/doctors-coldness-to-arthritis-problem-may-speed-state-medicine.html | Doctors' Coldness to Arthritis Problem May Speed State Medicine, Kenney Says | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/excerpts-from-editorial-comment-across-nation-on-eisenhowers-stand.html | Excerpts From Editorial Comment Across Nation on Eisenhower's Stand on Presidential Race | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-william-gregory.html | MRS. WILLIAM GREGORY | True | SpectaJ[ to T lw Yo.E t | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/freight-flights-approved.html | Freight Flights Approved | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dollar-loses-plea-for-ship-line-rule-high-court-refuses-to-act-on.html | DOLLAR LOSES PLEA FOR SHIP LINE RULE; High Court Refuses to Act on Writ Keeping U. S. in Control Pending Final Adjudication | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/form-consultant-company.html | Form Consultant Company | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/yonkers-housing-sold-apartment-property-changes-hands-after-30.html | YONKERS HOUSING SOLD; Apartment Property Changes Hands After 30 Years | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/147-race-days-in-jersey-garden-state-to-open-program-april-29-six.html | 147 RACE DAYS IN JERSEY; Garden State to Open Program April 29 -- Six Dates Added | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/gale-nears-new-england-coast.html | Gale Nears New England Coast | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/trustee-unit-shift-asked-vote-in-u-n-committee-urges-inclusion-of-n.html | TRUSTEE UNIT SHIFT ASKED; Vote in U. N. Committee Urges Inclusion of Non-Members | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/william-j-hutchinson.html | WILLIAM J. HUTCHINSON | True | Special to THr Nrw' Yo;..,.; zS. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/france-does-it-again.html | FRANCE DOES IT AGAIN | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rev-charles-parsons.html | REV. CHARLES PARSONS | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/freight-car-output-off-december-deliveries-were-8458-against-9824.html | FREIGHT CAR OUTPUT OFF; December Deliveries Were 8,458, Against 9,824 in November | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/land-reform-stressed-u-s-member-urges-u-n-unit-to-speed-measures.html | LAND REFORM STRESSED; U. S. Member Urges U. N. Unit to Speed Measures | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/serious-effects-in-germany.html | Serious Effects in Germany | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/a-von-ribbentrop-wins-court-says-hitler-aides-son-can-have-job-with.html | A VON RIBBENTROP WINS; Court Says Hitler Aide's Son Can Have Job With Wine Concern | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/home-furnishings-market-opens-sales-volume-causes-jubilation-orders.html | Home Furnishings Market Opens; Sales Volume Causes Jubilation; Orders Placed by Retailers Are Larger Than Expected, but Chicago Show Is Not the Runaway Affair of Last Year | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/2-perjury-counts-hold-union-agent-longshoremens-local-official.html | 2 PERJURY COUNTS HOLD UNION AGENT; Longshoremen's Local Official Accused of Giving False Testimony in Dock Case | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/settling-a-bet-made-on-sugar-bowl-game.html | SETTLING A BET MADE ON SUGAR BOWL GAME | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054978 | B00000335097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/grandinjoleseh.html | Grandin----Joleseh | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mayor-puts-needs-200000000-higher-for-city-in-195253-state-aid-and.html | MAYOR PUTS NEEDS $200,000,000 HIGHER FOR CITY IN 1952-53; State Aid and New Taxes Will Have to Yield It, He Says -- Wants No Fare Increase | | By Paul Crowell | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/fruit-crop-off-by-7-new-york-states-estimated-value-declines-by-20.html | FRUIT CROP OFF BY 7%; New York State's Estimated Value Declines by 20% | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-n-group-is-rebuffed-4-eastern-states-ignore-bid-for-talks-on.html | U. N. GROUP IS REBUFFED; 4 Eastern States Ignore Bid for Talks on Greek Children | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/tribute-to-frederic-lord.html | Tribute to Frederic Lord | True | C. C. B. | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/marcune-scores-knockout-in-7th-coney-island-boxer-finishes-valles.html | MARCUNE SCORES KNOCKOUT IN 7TH; Coney Island Boxer Finishes Valles at St. Nick's -- Moore Wins Baltimore Bout | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/state-aide-convicted-in-betting.html | State Aide Convicted in Betting | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-08 | 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/to-aid-red-cross-drive.html | To Aid Red Cross Drive | True | | 1980-03-24 | RE0000054978 | B00000335097 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/heat-wave-hits-south-america.html | Heat Wave Hits South America | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/g-i-pay-rise-bill-to-be-filed-jan-21-vinson-will-ask-house-to-vote.html | G. I. PAY RISE BILL TO BE FILED JAN. 21; Vinson Will Ask House to Vote 10% 'Across-Board' Advance -- U.M.T. Study On Today | | By Harold B. Hinton | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/peiping-battling-corruption-in-red-army-general-warns-of.html | Peiping Battling 'Corruption' in Red Army; General Warns of 'Sugar-Coated Bullets' | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/l-i-engine-goes-dead-delaying-travelers.html | L. I. ENGINE GOES DEAD, DELAYING TRAVELERS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/camilla-williams-heard-in-recital-city-center-opera-singer-gives.html | CAMILLA WILLIAMS HEARD IN RECITAL; City Center Opera Singer Gives Second Town Hall Program -- Bazala Is Accompanist | | By Howard Taubman | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/austrian-reds-said-to-lose-jobs.html | Austrian Reds Said to Lose Jobs | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/anna-christie-returns-tonight-oneills-pulitzer-prize-play-opens-at.html | ANNA CHRISTIE' RETURNS TONIGHT; O'Neill's Pulitzer Prize Play Opens at City Center, Ending an Absence of 31 Years | | By Sam Zolotow | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/british-form-jet-bomber-unit.html | British Form Jet Bomber Unit | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/gustav-a-burger.html | GUSTAV A. BURGER | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dr-zenon-zamora.html | DR. ZENON ZAMORA | True | Specia to NL'W YO.. 'Tnt. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/nepalindia-moves-counter-red-plot-koirala-risks-upset-of-regime-to.html | NEPAL-INDIA MOVES COUNTER RED PLOT; Koirala Risks Upset of Regime to Cement Ties to New Delhi as Foes Threaten Him | True | By Robert Trumbull | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/stassen-to-enter-in-wisconsin.html | Stassen to Enter in Wisconsin | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/two-changes-considered.html | Two Changes Considered | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/accused-general-reduced-to-colonel.html | ACCUSED GENERAL REDUCED TO COLONEL | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/singing-ladys-mother-dies.html | Singing Lady's' Mother Dies | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/d-d-t-export-quota-to-rise.html | D. D. T. Export Quota to Rise | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/threat-of-strike-on-docks-grows-walkout-vote-will-be-taken-tomorrow.html | THREAT OF STRIKE ON DOCKS GROWS; Walkout Vote Will Be Taken Tomorrow Unless Ousting of Leaders Is Reconsidered | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/girl-dies-of-cancer-shattered-romance-with-sailor-won-her-nations.html | GIRL DIES OF CANCER; Shattered Romance With Sailor Won Her Nation's Sympathy | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/70000-for-two-mud-scows.html | $70,000 for Two Mud Scows | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/no-imminent-crisis-seen-in-asia-talks-parley-of-west-big-3-to-begin.html | NO IMMINENT CRISIS SEEN IN ASIA TALKS; Parley of West Big 3, to Begin Friday in Washington, Held General Survey of Area | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/iran-women-press-for-suffrage.html | Iran Women Press for Suffrage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ryder-cup-1953-site-chosen.html | Ryder Cup 1953 Site Chosen | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/elected-to-niagara-fire-board.html | Elected to Niagara Fire Board | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/outlook-for-copper-is-seen-improving.html | OUTLOOK FOR COPPER IS SEEN IMPROVING | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-martin-hecht.html | MRS. MARTIN HECHT | True | Spect to T 1L'w Yo. TIMZS. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ttymib-jaoobsoi-aotor-copoberi-x-writer-of-yiddishamerican-i-revues.html | ttyMIB JAOOBSOI, AOTOR, COPOBERi x; Writer of Yiddish-American I Revues Dies -- Contributed Songs to 'Bagels and Yox' | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/action-of-police-praised.html | Action of Police Praised | True | MAX MECHLJES | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/colombias-coffee-exports-up.html | Colombia's Coffee Exports Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/joseph-a-pryor-sr.html | JOSEPH A. PRYOR SR. | True | Special to THE NEW YOILIC T,-MKS. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/spellman-in-hong-kong-likens-peiping-persecution-of-clerics-to-old.html | SPELLMAN IN HONG KONG; Likens Peiping Persecution of Clerics to Old Martyrdoms | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/col-leon-horlaville.html | COL. LEON HORLAVILLE | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/d-p-a-sets-up-merit-list.html | D. P. A. Sets Up "Merit" List | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bullet-left-in-chest-educator-shot-new-years-eve-is-told-pellet.html | BULLET LEFT IN CHEST; Educator, Shot New Year's Eve, Is Told Pellet Does No Harm | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-adult-courses-at-n-y-u.html | New Adult Courses at N. Y. U. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/glen-head.html | GLEN HEAD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rebuff-to-truman-on-tax-rise-seen-congressional-leaders-react-to.html | REBUFF TO TRUMAN ON TAX RISE SEEN; Congressional Leaders React to the Election Year - 85 Billion Budget Likely | True | By John D. Morris | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tammany-reforms.html | TAMMANY REFORMS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rail-union-shop-demand.html | Rail Union Shop Demand | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/murtagh-postpones-gambling-sentences.html | MURTAGH POSTPONES GAMBLING SENTENCES | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/truman-prays-for-peace-attends-presbyterian-service-marking-opening.html | TRUMAN PRAYS FOR PEACE; Attends Presbyterian Service Marking Opening of Congress | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/college-study-aided-by-moffett-millions.html | COLLEGE STUDY AIDED BY MOFFETT MILLIONS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/savings-bonds-and-taxes.html | SAVINGS BONDS AND TAXES | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ardsley.html | ARDSLEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tuckahoe.html | TUCKAHOE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/daniel-websters-ghost-moves-over-for-bridges.html | Daniel Webster's Ghost Moves Over for Bridges | True | By the United Press. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/giants-place-five-on-allpro-eleven-price-weinmeister-derogatis.html | GIANTS PLACE FIVE ON ALL-PRO ELEVEN; Price, Weinmeister, DeRogatis, Schnellbacher and Tunnell on AP 2-Platoon Team | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/hospitality-to-foreign-students.html | Hospitality to Foreign Students | True | SHALOM NEWMAN | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/smithlindon.html | Smith--Lindon | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rangers-to-meet-leaf-six-tonight-cook-squad-seeks-to-continue.html | RANGERS TO MEET LEAF SIX TONIGHT; Cook Squad Seeks to Continue Recent Home Successes in Contest at Garden | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/kellogg-to-share-cereal-business-public-to-get-first-big-haloing-of.html | KELLOGG TO SHARE CEREAL BUSINESS; Public to Get First Big Haloing of Equity Securities of the Plant at Battle Creek | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/frances-bid-to-lead-europe-is-set-back-by-cabinets-fall-foreign.html | France's Bid to Lead Europe Is Set Back by Cabinet's Fall; Foreign Policy and Role in Atlantic Alliance and Unity of Continent Are Left Adrift | True | By Harold Callender | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/byrne-loses-twice-at-chess.html | Byrne Loses Twice at Chess | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/pleads-not-guilty-in-slaying.html | Pleads Not Guilty in Slaying | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/alex-wein.html | ALEX WEIN | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-post-for-red-cross-official.html | New Post for Red Cross Official | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/brooklyn-judge-named-for-crime-investigation.html | Brooklyn Judge Named For Crime Investigation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/west-point-to-bury-air-victims.html | West Point to Bury Air Victims | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/fund-for-neediest-reaches-318356-arthur-murray-sends-10000-years.html | FUND FOR NEEDIEST REACHES $318,356; Arthur Murray Sends $10,000, Year's Second Largest Gift, to Swell Fund's Total | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/newark.html | NEWARK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/business-failures-off-in-week.html | Business Failures Off in Week | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/senator-asks-longer-furloughs.html | Senator Asks Longer Furloughs | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/armed-peace-force-backed-in-u-n-against-soviet-plea-committee-votes.html | Armed Peace Force Backed In U. N. Against Soviet Plea; Committee Votes 51 to 5 for Preliminary Steps to Halt Threat if Veto Intervenes -- Latins' Restraint Weakens Measure | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/plea-from-french-children.html | Plea From French Children | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/john-u-mgrath.html | JOHN u. M'GRATH | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/distiller-reports-quarters-net-off-walkergooderham-worts-earned.html | DISTILLER REPORTS QUARTER'S NET OFF; Walker-Gooderham & Worts Earned $5,280,254, Against $7,560,848 a Year Ago | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/montclair.html | MONTCLAIR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/kuharich-to-coach-cardinals-eleven-san-franciscos-exmentor-signs.html | KUHARICH TO COACH CARDINALS' ELEVEN; San Francisco's Ex-Mentor Signs Two-Year Contract With Chicago Club | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bruins-crush-hawks-as-dumart-stars-72.html | BRUINS CRUSH HAWKS AS DUMART STARS, 7-2 | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/st-peters-prep-victor-beats-regis-quintet-7450-to-gain-jesuit.html | ST. PETER'S PREP VICTOR; Beats Regis Quintet, 74-50, to Gain Jesuit Tourney Final | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/four-los-angeles-banks-giannini-reports-to-stockholders-on-greatest.html | FOUR LOS ANGELES BANKS; Giannini Reports to Stockholders on Greatest Post-War Gains | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/lindquist-heads-n-y-a-c-chosen-president-third-time-as-full-slate.html | LINDQUIST HEADS N. Y. A. C.; Chosen President Third Time as Full Slate Is Elected | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/blue-ridge-mutual-offers-stock.html | Blue Ridge Mutual Offers Stock | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/franklin-square.html | FRANKLIN SQUARE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-production-chief-named-by-parke-davis.html | New Production Chief Named by Parke, Davis | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/yonkers.html | YONKERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/2-civic-groups-praise-tammany-proposals.html | 2 CIVIC GROUPS PRAISE TAMMANY PROPOSALS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dr-ralph-e-montonna.html | DR. RALPH E. MONTONNA | True | Special to Taz NEW Yoax Tn.s. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/menegass-shoemaker.html | Menegas--Shoemaker | True | Suecial to Tm NW Yoluc 'IM'Jr, | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/city-public-works-set-record-in-1951-completed-construction-total.html | CITY PUBLIC WORKS SET RECORD IN 1951; Completed Construction Total Was $44,677,760 Despite Scarcity of Materials | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/british-consider-operating-canal-if-egyptians-continue-suez-strike.html | British Consider Operating Canal If Egyptians Continue Suez Strike; British Navy Weighs Running Suez Canal | True | By Michael Clark | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/socialist-offered-paris-premiership-pineau-is-expected-to-decline.html | SOCIALIST OFFERED PARIS PREMIERSHIP; Pineau Is Expected to Decline Job Because of Party Stand -- Gaullist May Be Asked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ambulance-radios-get-budgetary-aid.html | AMBULANCE RADIOS GET BUDGETARY AID | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/reds-new-offer-rejected.html | Reds' New Offer Rejected | True | By Lindesay Parrott | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/congress-meets-eisenhower-bloc-loses-senate-test-taft-men-elect.html | CONGRESS MEETS; EISENHOWER BLOC LOSES SENATE TEST; Taft Men Elect Bridges G.O.P. Leader Over Saltonstall, an Avowed Backer of General | True | By C. P. Trussell | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mobile-ala.html | MOBILE, ALA. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/punched-tax-cards-mailed-out-by-u-s-t25-designed-for-machines-is.html | PUNCHED TAX CARDS; MAILED OUT BY U. S.; T-25, Designed for Machines, Is Intended to Save Time and Money for Government | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/refugees-at-trieste-are-harassed-by-tb.html | REFUGEES AT TRIESTE ARE HARASSED BY TB | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/wife-of-president-returns-to-capital.html | WIFE OF PRESIDENT RETURNS TO CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/alien-in-u-s-50-years-stateless-man-is-one-of-many-whom-hias-helps.html | ALIEN IN U. S. 50 YEARS;' Stateless' Man Is One of Many Whom Hias Helps to Register | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-sewing-technique-decorative-stitching-system-is-developed-by.html | NEW SEWING TECHNIQUE; Decorative Stitching System Is Developed by Singer Co. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/taxes-in-cities-compared-theyre-126-in-washington-97-here-33-in.html | TAXES IN CITIES COMPARED; They're $126 in Washington, $97 Here, $33 in Chicago | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/police-save-boy-from-harlem-meer-after-5-on-thin-ice-taunt-flatfoot.html | Police Save Boy From Harlem Meer After 5 on Thin Ice Taunt 'Flatfoot' | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/production-agency-head-sworn.html | Production Agency Head Sworn | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/thomas-b-currie.html | THOMAS H. CURRIE | True | Special to Taz Nw Noax Tmr. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/student-thespians-list-bill.html | Student Thespians List Bill | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/norsemen-held-russian-pupils.html | Norsemen Held Russian Pupils | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/benjamin-suit-settled-amount-yachtmans-wife-will-receive-is-not.html | BENJAMIN SUIT SETTLED; Amount Yachtman's Wife Will Receive Is Not Disclosed | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/a-welcome-to-mr-churchill.html | A Welcome to Mr. Churchill | True | PAULA LECLER | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/jameson-names-new-manager.html | Jameson Names New Manager | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mayor-thanks-employes-donating-blood-red-cross-urges-keeping-of.html | Mayor Thanks Employes Donating Blood; Red Cross Urges Keeping of Appointments | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/stocks-meet-the-worst-reversal-since-dec-26-averages-off-125-late.html | Stocks Meet the Worst Reversal Since Dec. 26, Averages Off 1.25; Late Selling Wave Hits the Market After Early Gains -- Big Board Trading Broadest Since Close of Year | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/egypt-calls-on-u-n-to-pay-arabs-bill-says-if-israel-cant-finance.html | EGYPT CALLS ON U. N. TO PAY ARABS' BILL; Says if Israel Can't Finance Refugees' Compensation the World Organization Must | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/detective-is-dismissed-white-plains-man-is-ousted-for-drinking.html | DETECTIVE IS DISMISSED; White Plains Man Is Ousted for Drinking While on Duty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/wood-field-and-stream-debate-on-the-right-or-wrong-rifle-rags-but.html | Wood, Field and Stream; Debate on the 'Right' or 'Wrong' Rifle Rags, but 3096 Still Is Defended | True | By Raymond R. Camp | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rabbis-buy-israel-bond-central-conference-pays-5000-for-faith-in.html | RABBIS BUY ISRAEL BOND; Central Conference Pays $5,000 for 'Faith in the Future' | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/two-trapped-men-found-dead-in-fire-victims-were-members-of-crew.html | TWO TRAPPED MEN FOUND DEAD IN FIRE; Victims Were Members of Crew Installing Fuel Oil Tank at 16 Waverly Place | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/yugoslav-court-gets-us-gavel.html | Yugoslav Court Gets U.S. Gavel | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/to-increase-food-supply-improvement-of-world-fisheries-is-believed.html | To Increase Food Supply; Improvement of World Fisheries Is Believed a Necessary Step | True | FRANCIS MINOT | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/w-j-murray-jr-made-director.html | W. J. Murray Jr. Made Director | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/california-bridge-to-stay-on-toll-basis-as-court-ruling-upholds-big.html | California Bridge to Stay on Toll Basis As Court Ruling Upholds Big Bond Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/course-irregular-in-grain-futures-opening-is-lower-in-chicago.html | COURSE IRREGULAR IN GRAIN FUTURES; Opening Is Lower in Chicago, Advancing From Initial Lows, Reacting From Tops | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/auto-dealer-is-reelected-by-west-side-trade-unit.html | Auto Dealer Is Re-elected By West Side Trade Unit | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/scarsdale.html | SCARSDALE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-harry-d-warren.html | MRS. HARRY D. WARREN | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/otis-now-liable-to-kf-banking-house-failed-to-object-to-finding-in.html | OTIS NOW LIABLE TO K.-F.; Banking House Failed to Object to Finding in Damage Suit | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/keen-competition-ahead-prof-nadler-of-nyu-foresees-soft-goods.html | KEEN COMPETITION AHEAD; Prof. Nadler of N.Y.U. Foresees Soft Goods Buyers' Market | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/iran-uncertain-over-aid-continued-u-s-help-said-to-hinge-on.html | IRAN UNCERTAIN OVER AID; Continued U. S. Help Said to Hinge on Reaction to Note | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/sterling-dilemma-disturbs-europe-britain-seen-in-worst-phase-of.html | STERLING DILEMMA DISTURBS EUROPE; Britain Seen in Worst Phase of Post-War Money Crisis -- Commonwealth Talks Begin | True | By Michael L. Hoffman | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/n-j-governor-sends-greetings.html | N. J. Governor Sends Greetings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/john-b-mbride.html | JOHN B. M'BRIDE. | True | pecial to T lsw Yo. Tnr.s. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/marlene-l-tripp-senior-at-stephens-college-fiancee-of-c-r-conley.html | mArlene L. Tripp, Senior at Stephens college, Fiancee of C. R. Conley, Coast Guard Cadet | True | SDecia! to Tile NEW YORK TIMr. S, | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/claims-court-bars-payment-to-swiss-statute-of-limitations-is-held.html | CLAIMS COURT BARS PAYMENT TO SWISS; Statute of Limitations Is Held to Ban Compensation by U.S. for Oerlikon Cannon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-n-gets-pakistan-dolls-four-presented-in-gratitude-for-childrens.html | U. N. GETS PAKISTAN DOLLS; Four Presented in Gratitude for Children's Fund Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/forests-held-menaced-canadian-tree-expert-sees-end-of-pulp-supply.html | FORESTS HELD MENACED; Canadian Tree Expert Sees End of Pulp Supply in 25 Years | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/machines-used-by-state.html | Machines Used by State | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/senate-to-resume-inquiry-into-r-f-c.html | SENATE TO RESUME INQUIRY INTO R. F. C. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dou6lass-brown-aw-colorist-exengineer-whose-canvasesl-of-latin.html | DOU6LASS BROWN Aw - COLORIST; Ex-Engineer Whose Canvasesl of Latin America Have Been Exhibited Here Is Dead | True | Special to lw Yomo "lzr. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cancer-specialist-calls-costello-fit-says-at-contempt-trial-the.html | CANCER SPECIALIST CALLS COSTELLO FIT; Says at Contempt Trial the Gambler Could Have Testified at Crime Hearing in March | True | By Meyer Berger | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/john-f-tobin.html | JOHN F. TOBIN | True | Special to NL'W YoP.- T,So | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/israelis-continue-debate-over-bonn-chamber-guarded-by-workers-and.html | ISRAELIS CONTINUE DEBATE OVER BONN; Chamber Guarded by Workers and Barbed Wire -- Minor Disturbances Follow Riot | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cumming-calls-on-russian.html | Cumming Calls on Russian | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-s-and-yugoslavia-sign-new-aid-accord.html | U. S AND YUGOSLAVIA SIGN NEW AID ACCORD | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-s-group-opposes-52-u-n-paris-session.html | U. S. GROUP OPPOSES '52 U. N. PARIS SESSION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/count-jose-espana.html | COUNT JOSE ESPANA | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/man-gets-blood-again-patient-who-had-received-44-pints-takes-two.html | MAN GETS BLOOD AGAIN; Patient Who Had Received 44 Pints Takes Two More | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cutback-on-autos-is-eased-to-900000-moody-says-total-for-quarter.html | CUTBACK ON AUTOS IS EASED TO 900,000; Moody Says Total for Quarter Has Been Raised 100,000 but Terms This Not Enough | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cemetery-to-admit-any-negro-veterans.html | CEMETERY TO ADMIT ANY NEGRO VETERANS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/royal-quits-as-tulsa-coach.html | Royal Quits as Tulsa Coach | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/do-we-need-britain.html | DO WE NEED BRITAIN? | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/paperboard-output-up-9-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 9% Rise Reported for Week Compared With Year Ago | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/28000000-bonds-sold-by-seattle-blyth-co-syndicate-buys-light-and.html | $28,00,000 BONDS SOLD BY SEATTLE; Blyth & Co. Syndicate Buys Light and Power Issue -- Other Municipals | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-britain-cuts-taxes.html | New Britain Cuts Taxes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-brunswick.html | NEW BRUNSWICK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/finance-officials-meet.html | Finance Officials Meet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/n-c-a-a-maps-athletic-reforms-less-drastic-than-proposed-by.html | N. C. A. A. Maps Athletic Reforms Less Drastic Than Proposed by Presidents; ASSOCIATION ASKS NO BOWL GAME BAN | True | By Allison Danzig | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/valtbr-jofg-66-obooraph-dibs-cartoeraphic-records-chief-of-the.html | VALTBR JOFG, 66, OBOORAPH, DIBS; CartoEraphic Records Chief of the National Arch{ves Was Exoert on Polar Regions b-\uc-ctaJ to a | True | [sw Yo . | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/haledon.html | HALEDON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/trenton.html | TRENTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/parkway-speeding-fine-doubled-wild-drivers-will-lose-licenses.html | Parkway Speeding Fine Doubled; Wild Drivers Will Lose Licenses | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/coffee-and-sugar-register-declines-all-other-commodity-futures-are.html | COFFEE AND SUGAR REGISTER DECLINES; All Other Commodity Futures Are Generally Advanced in Day's Trading Here | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-george-hewitt-leader-of-clubs-91.html | MRS. GEORGE HEWITT, LEADER OF CLUBS, 91 | True | Special to Tm Nv YoP. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/issues-on-market-total-57000000-largest-offering-today-to-be.html | ISSUES ON MARKET TOTAL $57,000,000; Largest Offering Today to Be $35,000,000 of Philadelphia Electric Company Bonds | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/wilkesbarre-pa-special-to-the-new-york-times.html | WILKES-BARRE, PA.; Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/three-copts-reported-killed.html | Three Copts Reported Killed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/canadian-banker-issues-warnings-st-pierre-at-annual-meeting-sees.html | CANADIAN BANKER ISSUES WARNINGS; St. Pierre, at Annual Meeting, Sees Vulnerability in Bulk of Business With U. S. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/changes-at-chicago-bank-american-national-creates-three-new.html | CHANGES AT CHICAGO BANK; American National Creates Three New Positions | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/anne-gunther-engaged-graduate-of-oberlin-to-be-wedi-to-james-b.html | ANNE GUNTHER ENGAGED !; Graduate of Oberlin to Be Wedi to James B. Graham Jr. | True | Special to THz Nlgw YORK TIMES. I | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/connecticut-chairman-named.html | Connecticut Chairman Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/fifty-service-men-stranded-in-city-nonscheduled-airliner-fails-to.html | FIFTY SERVICE MEN STRANDED IN CITY; Non-Scheduled Airliner Fails to Appear to Take Them Back to Coast After Holidays | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/yoshida-hints-ties-to-chiang-not-mao-premier-in-press-interview.html | YOSHIDA HINTS TIES TO CHIANG, NOT MAO; Premier, in Press Interview, Gives Veiled Rebuff to Stalin on Greeting to Japanese | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/louis-e-johnson.html | LOUIS E. JOHNSON | True | Special to T Nsw Yo- Tmvs. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/firehouse-is-a-fire-trap-pompton-lakes-is-told.html | Firehouse Is a 'Fire Trap,' Pompton Lakes Is Told | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-s-price-damages-ruled-deductible-court-finds-in-hershey-case-that.html | U. S. PRICE DAMAGES RULED DEDUCTIBLE; Court Finds in Hershey Case That Recovered Amounts Are Not a Penalty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ethiopians-in-korea-celebrate.html | Ethiopians in Korea Celebrate | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cast-of-comedy-to-be-guests.html | Cast of Comedy to Be Guests | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/irving-w-scott.html | IRVING W. SCOTT | True | Special to TE v Yo . | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/sweeny-victor-2-and-1-turns-back-boardman-in-first-round-of-lake.html | SWEENY VICTOR, 2 AND 1; Turns Back Boardman in First Round of Lake Worth Golf | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/school-prayer-opposed-parents-group-reaffirms-stand-of-47-against.html | SCHOOL PRAYER OPPOSED; Parents' Group Reaffirms Stand of '47 Against Regents' Plan | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-seaman-zabriskie.html | MRS. SEAMAN ZABRISKIE | True | Special to NV YO TrMs. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/hayworth-studio-agree-once-again-actress-will-report-tomorrow-to.html | HAYWORTH, STUDIO AGREE ONCE AGAIN; Actress Will Report Tomorrow to Columbia to Begin Work on 'Affair in Trinidad' | True | By Thomas M. Pryor | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dividend-shares-inc-assets-up.html | Dividend Shares, Inc., Assets Up | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/celtics-coach-fined-100.html | Celtics' Coach Fined $100 | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/jay-franklin-to-join-senator-ives-staff.html | ' JAY FRANKLIN TO JOIN SENATOR IVES' STAFF | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/jersey-governor-seeks-more-roads-driscoll-in-annual-message-to.html | JERSEY GOVERNOR SEEKS MORE ROADS; Driscoll, in Annual Message to Legislature, Also Urges a Law Enforcement Body | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/delaney-conversations-cited.html | Delaney Conversations Cited | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/girls-leader-feels-hurt-only-men-get-satin-suits.html | Girls' Leader Feels Hurt: Only Men Get Satin Suits | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/morris-a-levy.html | MORRIS A. LEVY | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/democratic-move-held-illegal.html | Democratic Move Held Illegal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ridgway-gives-warning-his-report-to-u-n-says-korean-reds-retain.html | RIDGWAY GIVES WARNING; His Report to U. N. Says Korean Reds Retain Powerful Force | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-f-a-mdonnell.html | MRS. F. A. M'DONNELL | True | Special to Tar Iqv Yor_ Ttizs, | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/police-raid-red-paper-in-brazil.html | Police Raid Red Paper in Brazil | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-bronx-judge-is-sworn.html | New Bronx Judge Is Sworn | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/air-defense-head-moving-gen-rutledge-to-be-transferred-to-europe.html | AIR DEFENSE HEAD MOVING; Gen. Rutledge to Be Transferred to Europe Next Month | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/denver.html | DENVER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bank-statements-show-broad-gains-modern-industrial-reports-rises-in.html | BANK STATEMENTS SHOW BROAD GAINS; Modern Industrial Reports Rises in Deposits, Assets and Undivided Profits | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/arab-league-chief-suggests-tie-to-u-s.html | ARAB LEAGUE CHIEF SUGGESTS TIE TO U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/body-of-colonel-due-today.html | Body of Colonel Due Today | True | Speci to I'c Yo | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/freed-flier-is-reassigned.html | Freed Flier Is Reassigned | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-rochelle.html | NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/kluska-again-xavier-coach.html | Kluska Again Xavier Coach | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/3-high-in-rackets-in-tax-mens-net-cases-against-underworlds-first.html | 3 HIGH IN RACKETS IN TAX MEN'S NET; Cases Against Underworld's First Lieutenants Practically Completed by Agents Here | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/at-the-theatre-robert-wright-and-holly-harris-head-the-cast-in.html | AT THE THEATRE; Robert Wright and Holly Harris Head the Cast in Return Engagement of 'Kiss Me, Kate' | True | By Brooks Atkinson | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/big-gaps-in-control-of-narcotics-cited.html | BIG GAPS IN CONTROL OF NARCOTICS CITED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/miss-somach-offers-program-on-violin.html | MISS SOMACH OFFERS PROGRAM ON VIOLIN | True | R. P. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/soft-drink-prices-harden-o-p-s-authorizes-increases-up-to-one-cent.html | SOFT DRINK PRICES HARDEN; O. P. S. Authorizes Increases Up to One Cent on Bottles | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/locust-valley.html | LOCUST VALLEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/airliner-has-engine-trouble.html | Airliner Has Engine Trouble | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/florence-kelso-fiancee-she-is-engaged-to-lieut-harold-bierman-jr-of.html | FLORENCE KELSO FIANCEE; She Is Engaged to Lieut. Harold Bierman Jr. of the Navy | True | Special to Tttc Nsw NoK TIME.% | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bus-union-assails-3d-ave-service-cut-companys-proposal-labeled.html | BUS UNION ASSAILS 3D AVE. SERVICE CUT; Company's Proposal Labeled Unworkable -- Emergency Meetings Are Scheduled | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/guernsey-price.html | GUERNSEY PRICE | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/airlift-bringing-snowfall-troops-60-craft-reach-camp-drum-with.html | AIRLIFT BRINGING 'SNOWFALL' TROOPS; 60 Craft Reach Camp Drum With First of 10,500 Who Will Arrive in Planes | True | By Thomas P. Ronan | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/coal-production-rise-forecast-in-britain.html | COAL PRODUCTION RISE FORECAST IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/troth-made-known-i-of-barbara-mertens.html | TROTH MADE KNOWN I OF BARBARA MERTENS | True | SleC&kl to NKW YORK TIMBS. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/enterprises-towline-parts-during-storm-50-miles-out-new-storm-parts.html | Enterprise's Towline Parts During Storm 50 Miles Out; NEW STORM PARTS LINE TO FREIGHTER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/army-player-flunks-out.html | Army Player Flunks Out | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/empire-hearing-delayed-illness-of-counsel-postpones-bankruptcy.html | EMPIRE HEARING DELAYED; Illness of Counsel Postpones Bankruptcy Referee's Study | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/speneagriswold.html | Spenee--Griswold | True | Special to THE Nzw YORK TIMIggo | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/more-city-economy-is-urged-in-albany-but-chiefs-take-waitandsee.html | MORE CITY ECONOMY IS URGED IN ALBANY; But Chiefs Take Wait-and-See Stand on Impellitteri Plan -- Legislature Opens Today | True | By Leo Egan | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/lie-guest-of-eisenhower.html | Lie Guest of Eisenhower | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/turkey-demanding-atlantic-equality-warns-allies-she-may-recall-her.html | TURKEY DEMANDING ATLANTIC EQUALITY; Warns Allies She May Recall Her Membership Bid Unless Admission Is Unqualified | True | By C. L. Sulzberger | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/chattanooga-tenn.html | CHATTANOOGA, TENN. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/exdraftsman-promoted-in-koppers-engineering.html | Ex-Draftsman Promoted In Koppers Engineering | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/11-die-in-clashes-with-huks.html | 11 Die in Clashes With Huks | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/jo-davidson-service-takes-place-in-paris.html | JO DAVIDSON SERVICE TAKES PLACE IN PARIS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/miss-gertrude-deicke.html | MISS GERTRUDE DEICKE | True | special to Tm -w 'o,r Ti _s. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/camden.html | CAMDEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/stuyvesant-tenants-defy-metropolitan.html | STUYVESANT TENANTS DEFY METROPOLITAN | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ralih-f-hfaly.html | RALIH F, HF-..ALY | True | pect to Nv' Yo, 'T'JMS. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/hunter-to-give-course-on-u-n.html | Hunter to Give Course on U. N. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/auto-registration-lags-albany-warns-of-congestion-if-pace-is-not.html | AUTO REGISTRATION LAGS; Albany Warns of Congestion if Pace Is Not Increased | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/japanese-opposes-pact-stalin-prize-winner-calls-it-preparation-for.html | JAPANESE OPPOSES PACT; Stalin Prize Winner Calls It Preparation for Future War | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/a-g-furman-jr-on-board-elected-by-j-p-stevens-co-at-greenville.html | A. G. FURMAN JR. ON BOARD; Elected by J. P. Stevens & Co. at Greenville Meeting | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/morris-kopf.html | MORRIS KOPF | True | Special to s NEw YOZX Tn. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/text-of-official-greeting.html | TEXT OF OFFICIAL GREETING | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/grocers-elect-bluestone.html | Grocers Elect Bluestone | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/roberta-clarijk-to-be-june-bride-senior-at-william-and-mary-fiancee.html | !ROBERTA CLARi(JK TO BE JUNE BRIDE; Senior at William and Mary Fiancee of Philip Rosenfeld, Virginia Medical Student | True | -pectal to TI NV//*ORE TI. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/widow-suffocates-in-fire.html | Widow Suffocates in Fire | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/truman-churchill-agree-on-3-points-as-parley-closes-will-support.html | TRUMAN, CHURCHILL AGREE ON 3 POINTS AS PARLEY CLOSES; Will Support European Army but Not Join It, and Seek to Tighten Atlantic Machinery | True | By James Reston | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bridgeport.html | BRIDGEPORT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/plastics-sources-in-better-supply-improvement-in-raw-material.html | PLASTICS SOURCES IN BETTER SUPPLY; Improvement in Raw Material Situation in Year Is Laid to Work of Society | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/hanna-common-changed-cleveland-concern-to-have-voting-and-nonvoting.html | HANNA COMMON CHANGED; Cleveland Concern to Have Voting and Non-Voting Shares | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/artist-group-to-study-dropping-of-actor-from-television-version-of.html | Artist Group to Study Dropping of Actor From Television Version of 'Goldbergs' | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/byrnes-acts-to-keep-school-segregation-asks-move-by-south-carolina.html | Byrnes Acts to Keep School Segregation; Asks Move by South Carolina Legislature | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/9-enter-army-in-canal-zone.html | 9 Enter Army in Canal Zone | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/18inch-cigar-for-churchill.html | 18-Inch Cigar for Churchill | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/richard-hill-to-do-prince-hal.html | Richard Hill to Do Prince Hal | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/frank-e-donoghuc.html | FRANK E. DONOGHUE | True | SteClal to Tm NEW Yornc TIMSS. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/alcoa-is-reported-planning-big-loan-no-stock-offering-but-public.html | ALCOA IS REPORTED PLANNING BIG LOAN; No Stock Offering, but Public Sale of Debt Notes to Raise Half of Expansion Fund | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/n-y-u-honors-tishman.html | N. Y. U. Honors Tishman | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/sports-of-the-times-man-with-a-bow-tie.html | Sports of The Times; Man With a Bow Tie | True | By Arthur Daley | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/for-a-change-in-city-affairs.html | For a Change in City Affairs | True | ROBERT D. HODGES | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/domestic-mess-laid-to-us-foreign-policy.html | DOMESTIC 'MESS LAID TO U.S. FOREIGN POLICY | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/taft-claims-75-delegates-from-4-eisenhower-states-taft-cites.html | Taft Claims 75 Delegates From 4 'Eisenhower States'; TAFT CITES PLEDGES IN RIVAL'S STATES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/spring-bridal-gowns-modeled-at-preview.html | SPRING BRIDAL GOWNS MODELED AT PREVIEW | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-fake10-bills-secret-service-warns-of-series-now-being.html | NEW FAKE-$10 BILLS; Secret Service Warns of Series Now Being Circulated Here | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/gen-g-kirpatrick.html | GEN. G. KIRPATRICK | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/gediman-in-new-hearst-post.html | Gediman in New Hearst Post | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bonn-said-to-seek-trust-ban-easing-adenauer-is-reported-to-have.html | BONN SAID TO SEEK TRUST BAN EASING; Adenauer Is Reported to Have Prodded Allies to Act on Eve of Schuman Plan Debate | True | By Jack Raymond | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/plan-urged-to-curb-wetbacks.html | Plan Urged to Curb 'Wetbacks' | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/princess-margaret-scolded.html | Princess Margaret Scolded | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bolt-takes-coast-golf-playoff-with-a-twounderpar-69-burke-posts-a.html | Bolt Takes Coast Golf Play-Off With a Two-Under-Par 69; BURKE POSTS A 71 FOR SECOND PLACE | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cat-show-to-aid-animal-hospital.html | Cat Show to Aid Animal Hospital | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mexico-to-expand-textile-output.html | Mexico to Expand Textile Output | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ratifying-genocide-convention.html | Ratifying Genocide Convention | True | LEV E. DOBRIANSKY | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/benefit-for-harlem-society.html | Benefit for Harlem Society | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/defends-retirement-law-city-appeals-voiding-of-act-requiring-notice.html | DEFENDS RETIREMENT LAW; City Appeals Voiding of Act Requiring Notice by Police | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mine-toll-of-119-linked-to-laxity-state-and-federal-reports-charge.html | MINE TOLL OF 119 LINKED TO LAXITY; State and Federal Reports Charge Faulty Safety Steps, but Vary on Details | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/atom-walkout-near-end-wildcat-strikers-return-seen-at-hydrogm-bomb.html | ATOM WALKOUT NEAR END; Wildcat Strikers' Return Seen at Hydrogen Bomb Plant | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/fbi-holds-8-in-auto-theft-rings-cars-for-export-stolen-to-order-8.html | F.B.I. Holds 8 in Auto Theft Rings; Cars for Export 'Stolen to Order'; 8 ARRESTS SLASH 5 CAR-THEFT RINGS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bonn-envoy-sees-peron.html | Bonn Envoy Sees Peron | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/award-for-outstanding-service.html | Award for Outstanding Service | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/london-sees-dunham-dancer-and-troupe-of-32-win-warm-reception-at.html | LONDON SEES DUNHAM; Dancer and Troupe of 32 Win Warm Reception at Premiere | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/engineer-is-elected-head-of-cooper-union-alumni.html | Engineer Is Elected Head Of Cooper Union Alumni | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/film-shows-aids-for-deaf-children-it-also-tells-parents-how-to-help.html | FILM SHOWS AIDS FOR DEAF CHILDREN; It Also Tells Parents How to Help Train Youngsters for Life in a Hearing World | True | By Dorothy Barclay | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/caldwell-leaves-board-over-dartmouth-incident.html | Caldwell Leaves Board Over Dartmouth Incident | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/daniel-_j-colgan.html | DANIEL_ J. COLGAN | True | Spal to N Yo | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/methodist-educators-elect.html | Methodist Educators Elect | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/two-admitted-as-partners.html | Two Admitted as Partners | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/truman-bars-name-in-minnesota-test-he-joins-national-committee-in.html | TRUMAN BARS NAME IN MINNESOTA TEST; He Joins National Committee in Urging That Humphrey Be Run as a 'Favorite Son' | True | By the United Press. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/weiner-singers-heard-give-program-of-jewish-music-at-carnegie.html | WEINER SINGERS HEARD; Give Program of Jewish Music at Carnegie Recital Hall | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/outside-dictation-to-colleges-is-hit-commission-says-six-regional.html | OUTSIDE DICTATION TO COLLEGES IS HIT; Commission Says Six Regional Accrediting Groups Should Supersede 300 Agencies | True | By Bess Furman | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/stetson-secretary-advanced.html | Stetson Secretary Advanced | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/news-of-food-readyprepared-meal-services-offer-postholiday-respite.html | News of Food; Ready-Prepared Meal Services Offer Post-Holiday Respite for Home Cooks | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/commodity-index-rises-b-l-s-reports-increase-from-3273-dec-28-to.html | COMMODITY INDEX RISES; B. L. S. Reports Increase From 327.3 Dec. 28 to 328.3 Jan. 4 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bonds-and-shares-on-london-market-british-funds-gain-despite-losses.html | BONDS AND SHARES ON LONDON MARKET; British Funds Gain Despite Losses in Gold and Dollar Resource -- Oils Strong | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/districting-laws-fought-in-court-democrats-sue-to-void-bills-passed.html | DISTRICTING LAWS FOUGHT IN COURT; Democrats Sue to Void Bills Passed by Republicans in Recent Special Session | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/miss-tierneys-troth-queens-college-alumna-will-be-bride-of-wallace.html | MISS TIERNEY'S TROTH; Queens College Alumna Will Be Bride of Wallace McDougall | True | Special to THIS NSW YoK TIMZS. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/norman-w-wassmn.html | NORMAN W. WASSM,N | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mayor-is-angered-by-tammany-stand-against-sales-tax-failure-to-keep.html | MAYOR IS ANGERED BY TAMMANY STAND AGAINST SALES TAX; Failure to Keep 3% Rate Would Be 'Catastrophic' and 'Rob' City Workers, He Warns | True | By Charles G. Bennett | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/maxwell-reports-on-51-smoke-gains-bureau-admits-troubles-with-some.html | MAXWELL REPORTS ON '51 SMOKE GAINS; Bureau Admits Troubles With Some Operators and Warns of Day of Reckoning | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/nurses-aid-courses-red-cross-seeking-volunteers-for-daytime-service.html | NURSES' AID COURSES; Red Cross Seeking Volunteers for Daytime Service | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ceilings-reduced-on-soap-and-wool-o-p-s-orders-however-will-not.html | CEILINGS REDUCED ON SOAP AND WOOL; O. P. S. Orders, However, Will Not Mean Lower Prices at the Retail Level | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/action-on-hoover-report-passage-of-bills-before-congress-is-urged.html | Action on Hoover Report; Passage of Bills Before Congress Is Urged to Implement Program | True | JULIAN S. MYRICK | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dimitry-m-popov.html | DIMITRY M. POPOV | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/hard-coal-strike-grows.html | Hard Coal Strike Grows | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-s-asks-labor-views-25-unions-called-to-meeting-on-copper-shortage.html | U. S. ASKS LABOR VIEWS; 25 Unions Called to Meeting on Copper Shortage | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/celanese-expands-canada-operation-subsidiary-to-build-2-to-4-pulp.html | CELANESE EXPANDS CANADA OPERATION; Subsidiary to Build 2 to 4 Pulp and Newsprint Mills in British Columbia | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/sol-her-welles-weds-mrs-post-former-diplomat-and-daughter-of-late.html | SOL, HER WELLES WEDS MRS. POST; Former Diplomat and Daughter of Late Banker Married at Her Home on Fifth Ave. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/sees-church-tie-aided-niemoeller-reports-understanding-with-russian.html | SEES CHURCH TIE AIDED; Niemoeller Reports Understanding With Russian Orthodoxy | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cotton-prices-up-by-5-to-17-points-futures-on-exchange-quiet.html | COTTON PRICES UP BY 5 TO 17 POINTS; Futures on Exchange Quiet -- Exports for the Season Now 2,796,487 Bales | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/philadelphia-bank-plan-voted.html | Philadelphia Bank Plan Voted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/freeport.html | FREEPORT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tubman-sworn-in-again-by-liberia-starting-new-term-president.html | TUBMAN SWORN IN AGAIN BY LIBERIA; Starting New Term, President Pledges Harmony With Free Lands Through U. N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/roland-b-caywood.html | ROLAND B. CAYWOOD | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/merger-is-approved-by-whirlpool-clydc.html | MERGER IS APPROVED BY WHIRLPOOL, CLYDE | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rival-line-afraid-pan-american-says.html | RIVAL LINE 'AFRAID,' PAN AMERICAN SAYS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tow-car-cant-enter-its-terminal-garage.html | TOW CAR CAN'T ENTER ITS TERMINAL GARAGE | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/manhattan-triumphs-over-brooklyn-college-in-onesided-basketball.html | Manhattan Triumphs Over Brooklyn College in One-Sided Basketball Contest; 71-FOOT SHOT HELPS JASPERS WIN, 83-43 | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-cootes-mrs-bethea-feted.html | Mrs. Cootes, Mrs. Bethea Feted | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/pennliberty-vice-president.html | Penn-Liberty Vice President | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/zonite-products-corp-elects-new-president.html | Zonite Products Corp. Elects New President | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/setup-revamped-in-tax-fraud-cases-revenue-bureau-chief-counsel-to.html | SET-UP REVAMPED IN TAX FRAUD CASES; Revenue Bureau Chief Counsel to Be By-Passed -- Snyder and McGrath Confer | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/taft-aide-criticizes-general.html | Taft Aide Criticizes General | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/fund-appeal-leader-named.html | Fund Appeal Leader Named | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/police-trial-today-for-3-in-gross-case.html | POLICE TRIAL TODAY FOR 3 IN GROSS CASE | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/eisenhower-group-formed-in-illinois-organization-asks-volunteers-to.html | EISENHOWER GROUP FORMED IN ILLINOIS; Organization Asks Volunteers to Build Full Slate -- Stassen to Enter Wisconsin Race | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/prettiness-marks-new-spring-hats-milliners-turn-to-renoir-and.html | PRETTINESS MARKS NEW SPRING HATS; Milliners Turn to Renoir and Laurencin for Inspiration for Their Latest Designs | True | By Dorothy O'Neill | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/city-college-girls-help-polio-drive.html | CITY COLLEGE GIRLS HELP POLIO DRIVE | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/churchill-wishes-us-well-in-its-mission-for-peace.html | Churchill Wishes U.S. Well In Its 'Mission' for Peace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/riverhead.html | RIVERHEAD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/quantity-ordering-on-furniture-is-foreseen-at-chicago-market.html | Quantity Ordering on Furniture Is Foreseen at Chicago Market; National Retail Group Elects D. J. Desmond as President, Awards '51 Cavalier Cup | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/stock-split-voted-by-first-national-banks-stockholders-approve.html | STOCK SPLIT VOTED BY FIRST NATIONAL; Bank's Stockholders Approve Capital Rise to $30,000,000 by 200% Share Dividend | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/2d-bomb-victim-buried.html | 2d Bomb Victim Buried | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/harrison-s-hull.html | HARRISON S. HULL | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/repeal-of-education-law-fight-against-restrictions-on-health-study.html | Repeal of Education Law; Fight Against Restrictions on Health Study Is Explained | True | MARION RICHTER | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/60825-for-civil-defense-brooklyn-officers-pledged-to-recruit.html | 60,825 FOR CIVIL DEFENSE; Brooklyn Officers Pledged to Recruit Volunteers | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/formosa-exreds-score-peiping.html | Formosa Ex-Reds Score Peiping | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dykes-knocks-out-lassiter-in-third-drops-foe-three-times-before.html | DYKES KNOCKS OUT LASSITER IN THIRD; Drops Foe Three Times Before Referee Halts Tampa Bout -- Belloise Stops Martinez | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mellon-fund-made-101746075-gifts-trustees-report-on-20-years-of.html | MELLON FUND MADE $101,746,075 GIFTS; Trustees Report on 20 Years of Donations -- All Assets Will Be Distributed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/trucks-to-haul-mail-sought.html | Trucks to Haul Mail Sought | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mt-kisco.html | MT. KISCO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/child-to-mrs-m-m-pritchard.html | Child to Mrs. M. M. Pritchard | True | Special to TH NEW yoalc TrMZS. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/arrival-of-boats-ends-fowl-play-at-summery-grand-central-palace.html | Arrival of Boats Ends Fowl Play At Summery Grand Central Palace | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mcracken-halts-chase-champion-gains-third-round-in-state-squash.html | M'CRACKEN HALTS CHASE; Champion Gains Third Round in State Squash Racquets | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/many-fetes-precede-settlement-benefit.html | MANY FETES PRECEDE SETTLEMENT BENEFIT | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/c-chandler-ross.html | C. CHANDLER ROSS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/aroused-filmdom-to-fight-attacks-no-longer-to-be-silent-target-for.html | AROUSED FILMDOM TO FIGHT ATTACKS; No Longer to Be Silent Target for 'Pressure Groups,' Say 3 Producer Organizations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/woman-major-fights-wac-rule-on-mothers.html | WOMAN MAJOR FIGHTS WAC RULE ON MOTHERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/heads-kansas-city-a-p-unit.html | Heads Kansas City A. & P. Unit | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/karl-h-behre.html | KARL H. BEHRE | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/6-taken-in-narcotics-raid-police-find-heroin-and-pistols-at-lenox.html | 6 TAKEN IN NARCOTICS RAID; Police Find Heroin and Pistols at Lenox Ave. Apartment | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/fewer-idle-last-month-unemployed-fell-to-1674000-despite-decline-in.html | FEWER IDLE LAST MONTH; Unemployed Fell to 1,674,000 Despite Decline in Jobs | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/third-robbery-reported-10000-loss-in-year-in-east-52d-street-flat.html | THIRD ROBBERY REPORTED; $10,000 Loss in Year in East 52d Street Flat, Singer Says | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/czechs-answer-u-n-bid-will-discuss-repatriation-issue-on-greek.html | CZECHS ANSWER U. N. BID; Will Discuss Repatriation Issue on Greek Children | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-stephen-ryan-jr-has-son.html | Mrs. Stephen Ryan Jr. Has Son | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/state-g-o-p-urges-spring-vote-delay-move-at-albany-aims-to-elect-4.html | STATE G. O. P. URGES SPRING VOTE DELAY; Move at Albany Aims to Elect 4 More Delegates to Chicago Convention in April Primary | True | By Douglas Dales | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/knicks-easily-top-royal-five-10774-roll-to-7th-straight-garden.html | KNICKS EASILY TOP ROYAL FIVE, 107-74; Roll to 7th Straight Garden Victory With Impressive Offensive Exhibition | True | By Louis Effrat | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/knights-of-malta-face-papal-study-pontiff-seeks-to-fix-precise.html | KNIGHTS OF MALTA FACE PAPAL STUDY; Pontiff Seeks to Fix Precise Relationship With Vatican in Matter of Sovereignty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/farmer-up-in-tax-fraud-he-pleads-not-guilty-to-charge-of-evading.html | FARMER UP IN TAX FRAUD; He Pleads Not Guilty to Charge of Evading $143,741 to U. S. | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/florida-outrages-protested.html | Florida Outrages Protested | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ban-on-soviet-widened-spain-and-four-other-nations-join-strategic.html | BAN ON SOVIET WIDENED; Spain and Four Other Nations Join Strategic Embargo | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/nylon-surplus-seen-at-36000000-pairs.html | NYLON SURPLUS SEEN AT $36,000,000 PAIRS | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/reds-in-iran-press-election-campaign-fights-with-nationalists-mark.html | REDS IN IRAN PRESS ELECTION CAMPAIGN; Fights With Nationalists Mark Drive -- Communists Alone Detail Reform Program | True | By Albion Ross | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/fiji-soldiers-off-for-malaya.html | FiJi Soldiers Off for Malaya | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/miss-tishman-wins-fenceoff.html | Miss Tishman Wins Fence-Off | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/redected-to-presidency-of-the-sculpture-society.html | Re-elected to Presidency Of the Sculpture Society | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/albert-s-harman.html | ALBERT S. HARMAN | True | Special to Tm zw Yo. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/guatemalan-back-from-vienna.html | Guatemalan Back From Vienna | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/grancolombiana-to-construct-13-ships-in-five-years-in-30000000.html | Grancolombiana to Construct 13 Ships In Five Years in $30,000,000 Program | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/clarence-kimball.html | CLARENCE KIMBALL | True | Special to T Nsw YORK rs. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/far-rockaway.html | FAR ROCKAWAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/canada-hunts-border-racket.html | Canada Hunts Border Racket | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/susan-n-russell-engaged-to-wed-holyoke-mass-girl-student-at-vassar.html | SUSAN N. RUSSELL ENGAGED TO WED; Holyoke, Mass., Girl, Student at Vassar, Will Be Married to Donald R, Dwight | True | Special to T Nw YORK T-q. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/too-high-subsidies-for-ships-assailed-house-committee-head-asserts.html | TOO HIGH SUBSIDIES FOR SHIPS ASAILED; House Committee Head Asserts Maritime Board Has Delayed Revising Construction Aid | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rhee-honors-y-m-c-a-aide.html | Rhee Honors Y. M. C. A. Aide | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ossining.html | OSSINING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/monaghan-to-promote-29.html | Monaghan to Promote 29 | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tafts-grip-shown-in-leadership-test-backers-repel-eisenhower-bloc.html | TAFT'S GRIP SHOWN IN LEADERSHIP TEST; Backers Repel Eisenhower Bloc in Voting Bridges, 26 to 15, Over Saltonstall to Post | True | By William S. White | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/events-of-interest-in-shipping-world-keel-is-laid-at-port-arthur.html | EVENTS OF INTEREST IN SHIPPING WORLD; Keel Is Laid at Port Arthur for Sister Ship of Canada's Longest Bulk Freighter | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/metropolitan-six-upset-alljapan-amateurs-turn-back-new-yorkers-in.html | METROPOLITAN SIX UPSET; All-Japan Amateurs Turn Back New Yorkers in Tokyo, 8-7 | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/p-p-e-gathers-strength.html | P. P. E. GATHERS STRENGTH | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bonnet-to-get-textile-award.html | Bonnet to Get Textile Award | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/manufl-pellfrano.html | MANUF,L PELLF-RANO | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mexican-oil-sales-set-record.html | Mexican Oil Sales Set Record | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/crime-unit-aides-sworn-patterson-and-gasperini-become-assistant.html | CRIME UNIT AIDES SWORN; Patterson and Gasperini Become Assistant Counsels | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/henry-p-tumbull.html | HENRY P. TURNBULL | True | Special to TH lv YonK s. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-impellitteri-in-miami.html | Mrs. Impellitteri in Miami | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/battle-is-opened-on-chicago-bank-c-a-johnson-seeks-to-raise-value.html | BATTLE IS OPENED ON CHICAGO BANK; C. A. Johnson Seeks to Raise Value of City National's Stock in Sale Move | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/parker-gets-15-points.html | Parker Gets 15 Points | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/stamford.html | STAMFORD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/sovietbritish-trade-spurred.html | Soviet-British Trade Spurred | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tennessee-gas-files-list-of-higher-rates.html | TENNESSEE GAS FILES LIST OF HIGHER RATES | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/democrats-take-over-rockland-board-of-supervisors-ousts-republican.html | DEMOCRATS TAKE OVER; Rockland Board of Supervisors Ousts Republican Appointees | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/old-boxing-center-on-west-side-sold-st-nicholas-arena-bought-by.html | OLD BOXING CENTER ON WEST SIDE SOLD; St. Nicholas Arena Bought by Webb & Knapp -- May Be Used for TV Sports Spectacles | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/eyringtesehemaeher.html | Eyring-Tesehemaeher | True | SpeCl&[ tO THl NEW YORK TIMg. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mize-signs-contract-with-yanks-houtteman-accepts-tiger-terms.html | Mize Signs Contract With Yanks; Houtteman Accepts Tiger Terms; Slugger Will Get Estimated $22,500 From Bombers -- Campanella's Rejection of Elbow Surgery Concerns Dodgers | True | By Roscoe McGowen | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/high-soviet-kudos-paid-to-malenkov-deputy-premier-50-years-old.html | HIGH SOVIET KUDOS PAID TO MALENKOV; Deputy Premier, 50 Years Old, Called Stalin's 'Co-adviser' -- Gets Order of Lenin | True | By Harrison E. Salisbury | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/jordans-constitution-in-effect.html | Jordan's Constitution in Effect | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rankin-traffic-case-waits.html | Rankin Traffic Case Waits | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rubber-supply-held-adequate-for-needs.html | RUBBER SUPPLY HELD ADEQUATE FOR NEEDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/thomas-j-mnamara.html | THOMAS J. M'NAMARA | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/upstate-jury-to-be-impanelled.html | Upstate Jury to Be Impanelled | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/yanks-again-voted-top-team-of-year-stengels-club-beats-giants-in.html | YANKS AGAIN VOTED TOP TEAM OF YEAR; Stengel's Club Beats Giants in Associated Press Poll -- Browns' Eleven Third | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/aliens-must-report-by-friday.html | Aliens Must Report by Friday | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mann-named-again-for-curb-chairman.html | MANN NAMED AGAIN FOR CURB CHAIRMAN | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/to-spread-defense-work.html | To Spread Defense Work | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/blasts-on-spitsbergen-15-miners-die-in-two-separate-coal-pit.html | BLASTS ON SPITSBERGEN; 15 Miners Die in Two Separate Coal Pit Explosions | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/furtwaengler-accepts-post.html | Furtwaengler Accepts Post | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/30103000-gross-for-hanover-bank-record-operating-income-last-year.html | $30,103,000 GROSS FOR HANOVER BANK; Record Operating Income Last Year Netted $7,631,384, Equal to $6.53 a Share | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/korea-reds-score-in-heavy-fighting-action-intensifies-in-west-as.html | KOREA REDS SCORE IN HEAVY FIGHTING; Action Intensifies in West as Enemy Pours in 4,000 Men to Regain 2 Hill Posts | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/retailers-warned-of-real-shortages-scarcities-expected-in-rush-of.html | RETAILERS WARNED OF REAL SHORTAGES; Scarcities Expected in Rush of 1950 Will Develop Soon, Says Stabilization Chief | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/government-suit-to-bar-tv-curbs-by-pro-football-ordered-to-trial.html | Government Suit to Bar TV Curbs By Pro Football Ordered to Trial; Court Refuses National League Dismissal Plea Because of 'Great Importance' of Anti-Trust Case to the Public | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-air-cargo-service-to-begin.html | New Air Cargo Service to Begin | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/elected-vice-president-of-investment-company.html | Elected Vice President Of Investment Company | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/grassroots-drive.html | Grass-Roots' Drive Set | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/many-enter-services-marine-corps-army-and-navy-share-in-inductions.html | MANY ENTER SERVICES; Marine Corps, Army and Navy Share in Inductions Here | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/furniture-labels-cover-wide-range-trend-toward-hiring-design.html | FURNITURE 'LABELS' COVER WIDE RANGE; Trend Toward Hiring Design Specialists Even for Less Expensive Lines Noted | True | By Betty Pepis | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/brooklyn-quads-fed-with-an-eyedropper.html | BROOKLYN QUADS FED WITH AN EYEDROPPER | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rhea-e-chittenden.html | RHEA E. CHITTENDEN | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/macarthur-in-new-hampshire.html | MacArthur in New Hampshire | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/white-plains.html | WHITE PLAINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/detective-head-restored-ousted-jersey-city-chief-wins-an-appeal-to.html | DETECTIVE HEAD RESTORED; Ousted Jersey City Chief Wins an Appeal to State Board | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/william-c-smith.html | WILLIAM C. SMITH | True | Sz_ci to Nv YoP- | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bulk-cargo-records-set-on-great-lakes.html | BULK CARGO RECORDS SET ON GREAT LAKES | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/heavy-seas-halt-destroyers.html | Heavy Seas Halt Destroyers | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/the-screen-in-review-metros-its-a-big-country-an-episodic-study-of.html | THE SCREEN IN REVIEW; Metro's 'It's a Big Country,' an Episodic Study of Life in the U. S. A., Has Premiere | True | By Bosley Crowther | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/force-for-peace.html | FORCE FOR PEACE | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/2899-home-from-korea.html | 2,899 Home From Korea | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/chamberssullivan.html | Chambers--Sullivan | True | | 1980-03-24 | RE0000054979 | B00000336802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/another-dock-strike.html | ANOTHER DOCK STRIKE? | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-n-official-dies-in-gasfilled-room-dr-w-h-dean-chief-of-african.html | U. N. OFFICIAL DIES IN GAS-FILLED ROOM; Dr. W. H. Dean, Chief of African Unit of Division of Economic Development, Was Depressed | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/radio-and-television-claudia-and-the-sarah-churchill-program-are.html | RADIO AND TELEVISION; ' Claudia' and the Sarah Churchill Program Are New Features on N. B. C.'s Sunday Video Schedule | | By Jack Gould | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/safety-rule-protested-three-railroads-see-no-point-to-more-frequent.html | SAFETY RULE PROTESTED; Three Railroads See No Point to More Frequent Check-Ups | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/metals-fabrication-raises-tool-demand.html | METALS FABRICATION RAISES TOOL DEMAND | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/libyan-urges-u-n-entry-prime-minister-says-country-will-support.html | LIBYAN URGES U. N. ENTRY; Prime Minister Says Country Will Support Charter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/thomas-j-davis.html | THOMAS J. DAVIS | True | Sl=ecial to N,v Yo. Tl1ls, | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bethel-conn-upheld-in-banning-cemetery.html | BETHEL, CONN., UPHELD IN BANNING CEMETERY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/20year-narcotics-term-asked.html | 20-Year Narcotics Term Asked | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-s-report-rules-out-smoking.html | U. S. Report Rules Out Smoking | True | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/fbi-role-widened-in-florida-attacks-unusual-authority-given-by.html | F.B.I. ROLE WIDENED IN FLORIDA ATTACKS; Unusual Authority Given by Attorney General to Track Down Racial Terrorists | | | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-09 | 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/baltimore-bank-merger-fidelity-trust-and-calvert-action-approved-by.html | BALTIMORE BANK MERGER; Fidelity Trust and Calvert Action Approved by Both Boards | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054979 | B00000336802 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/november-charters-are-off.html | November Charters Are Off | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-york-trusts-gross-for-1951-16084885-highest-in-history-changes.html | New York Trust's Gross for 1951, $16,084,885, Highest in History; CHANGES REPORTED AT BANK MEETINGS | | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/robinson-becomes-best-paid-dodger-signs-for-reported-40000-herman.html | ROBINSON BECOMES BEST PAID DODGER; Signs for Reported $40,000 -- Herman Replaces Sukeforth -- Mays Gets Draft Call | True | By John Drebinger | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/rebuff-by-russia-seen.html | Rebuff by Russia Seen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/will-assist-polio-foundation.html | Will Assist Polio Foundation | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/british-like-ike-but-stay-neutral-they-greatly-admire-truman-press.html | BRITISH 'LIKE IKE' BUT STAY NEUTRAL; They Greatly Admire Truman -- Press Calls for Close Ties With U. S., Not Any Party | True | By Clifton Daniel | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/alenderkrueger.html | Ale.nder--Krueger | True | . Special to x'w Yor, x'Tll. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/reform-rabbis-elect-perilman-of-temple-emanuel-heads-metropolitan.html | REFORM RABBIS ELECT; Perilman of Temple Emanu-El Heads Metropolitan Group | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/pope-to-bless-2-crowns-gold-and-diamond-circlets-on-way-by-air-to.html | POPE TO BLESS 2 CROWNS; Gold and Diamond Circlets on Way by Air to Rome | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/for-paying-players.html | For Paying Players | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/trapped-german-miners-freed.html | Trapped German Miners Freed | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/air-interline-business-up.html | Air Interline Business Up | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/elis-start-sophomores.html | Elis Start Sophomores | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/small-crowd-on-hand-to-hear-dewey-message.html | Small Crowd on Hand To Hear Dewey Message | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/tunis-dissatisfied-with-paris-reply-protectorate-considers-itself.html | TUNIS DISSATISFIED WITH PARIS REPLY; Protectorate Considers Itself Free to Carry Appeal for Local Autonomy Elsewhere | True | By Robert C. Doty | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/churchill-taft-truman-win-congress-applause.html | Churchill, Taft, Truman Win Congress Applause | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/coop-suites-sold.html | Co-op' Suites Sold | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/eisenhower-meeting-tonight.html | Eisenhower Meeting Tonight | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/50-injured-in-train-collision.html | 50 Injured in Train Collision | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/europe-seeks-easing-of-u-s-coal-imports.html | EUROPE SEEKS EASING OF U. S. COAL IMPORTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/lewis-w-fniii-baiiikliqg-executi-official-of-com-exchanze-in.html | LEWIS w. FNIIIS, BAIIIKliqG EXECUTI; Official of Com ExchanEe in Brooklyn Dies at 86-- Had Served Episcopal Diocese | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/n-y-u-law-alumni-to-meet.html | N. Y. U. Law Alumni to Meet | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/pier-strike-threat-put-up-to-dewey-industry-leaders-ask-action-as.html | PIER STRIKE THREAT PUT UP TO DEWEY; Industry Leaders Ask Action as Union Insurgents Set Walkout for Tonight | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/7-albany-bills-strike-at-bosses-and-promote-citizen-in-primary.html | 7 Albany Bills Strike at Bosses And Promote Citizen in Primary; Measures Include Permanent Registration, Direct Election of Leaders, Later Party Votes and Reduction in Committees | True | By Warren Weaver Jr. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/britons-say-talks-solved-few-issues-diplomats-consider-relations.html | BRITONS SAY TALKS SOLVED FEW ISSUES; Diplomats Consider Relations With U. S. Unchanged After Truman-Churchill Parleys | True | By Raymond Daniell | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/guzik-scores-point-as-his-trial-opens.html | GUZIK SCORES POINT AS HIS TRIAL OPENS | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/poughkeepsie-woman-dies-at-91.html | Poughkeepsie Woman Dies at 91 | True | Special to Tm Nzw YORK TZMSS. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/hungary-protests-signs-theft.html | Hungary Protests Sign's Theft | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/port-said-strikers-return.html | Port Said Strikers Return | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/islay-mist-takes-santa-anita-stake-king-ranch-filly-at-1080-victor.html | ISLAY MIST TAKES SANTA ANITA STAKE; King Ranch Filly, at $10.80, Victor Over Season's Best by Nose in Rich Dash | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bonn-ignores-reds-on-schuman-plan-bundestag-debates-approval-amid.html | BONN IGNORES REDS ON SCHUMAN PLAN; Bundestag Debates Approval Amid Threats -- Grotewohl Vote Proposal Rejected | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/malaya-adds-to-british-dollars.html | Malaya Adds to British Dollars | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/buyer-enlarges-site-in-queens.html | BUYER ENLARGES SITE IN QUEENS | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/boys-wear-show-is-well-attended-buyers-expected-to-order-half-their.html | BOYS WEAR SHOW IS WELL ATTENDED; Buyers Expected to Order Half Their Spring Needs Now -- Prices Steady | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/lewis-joins-alexanders-board.html | Lewis Joins Alexander's Board | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/malenkov-at-50.html | MALENKOV AT 50 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/loading-of-tanker-marks-trade-expansion-between-japan-and-san.html | Loading of Tanker Marks Trade Expansion Between Japan and San Francisco Bay Area | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/salazar-gomez-nominated.html | Salazar Gomez Nominated | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/congress-is-cold-to-a-pensions-rise-but-election-year-may-help.html | CONGRESS IS COLD TO A PENSIONS RISE; But Election Year May Help Chances of Truman Plan for Social Security Increase | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/archives/coasting-areas-urged-safety-council-head-seeks-to-cut-sledding.html | COASTING AREAS URGED; Safety Council Head Seeks to Cut Sledding Accidents | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/gets-white-house-gavel-head-of-industrial-chief-phone-operators.html | GETS WHITE HOUSE GAVEL; Head of Industrial Chief Phone Operators' Group Is Honored | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/boeing-orders-big-test-scale.html | Boeing Orders Big Test Scale | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/seatrain-service-upheld.html | Seatrain Service Upheld | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/white-plains.html | WHITE PLAINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/campbell-rates-tom-fool-on-top-juvenile-champion-gets-126-pounds-in.html | CAMPBELL RATES TOM FOOL ON TOP; Juvenile Champion Gets 126 Pounds in Experimental -- Rose Jet Heads Fillies | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/harold-kamens-have-daughteri.html | Harold Kamens' Have DaughterI | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/banmccluskey.html | Ban--McCluskey | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/first-aid.html | FIRST AID | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/put-on-deans-list-at-hunter.html | Put on Dean's List at Hunter | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/first-night-at-the-theatre-eugene-oneills-anna-christie-performed.html | FIRST NIGHT AT THE THEATRE; Eugene O'Neill's 'Anna Christie' Performed at the City Center With Celeste Holm | True | By Brooks Atkinson | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/miral-b-a-baldridgei.html | ..MIRAL H. A. BALDRIDGEI | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-s-casualty-toll-in-korea-now-104084.html | U. S. CASUALTY TOLL IN KOREA NOW 104,084 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/south-norwalk.html | SOUTH NORWALK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/richmond-va.html | RICHMOND, VA. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/clifford-budney.html | CLIFFORD BUDNEY | True | Slaicial to THI NL'W YOU;< TtlES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sister-adele.html | SISTER ADELE | True | pecal to '1'u l,w NoP.: 'IMes. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/meat-workers-quit-walkouts-in-6-cities-protest-lag-in-contract.html | MEAT WORKERS QUIT; Walkouts in 6 Cities Protest Lag in Contract Negotiations | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/peekskill.html | PEEKSKILL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-s-assures-turkey-and-greece-on-pact.html | U. S. ASSURES TURKEY AND GREECE ON PACT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/wood-field-and-stream-sportsmen-warned-to-oppose-netting-of-school.html | Wood, Field and Stream; Sportsmen Warned to Oppose Netting of School Tuna on Atlantic Coast | True | By Raymond R. Camp | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-brunswick.html | NEW BRUNSWICK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/wlmlenboegel.html | WlmlenBoegel | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/salesbuilding-techniques-shown-awards-made-at-retailers-parley.html | Sales-Building Techniques Shown, Awards Made at Retailers Parley; RETAILERS SHOWN SALES TECHNIQUES | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/red-stab-enlivens-east-korea-front-u-n-troops-in-mundung-area-give.html | RED STAB ENLIVENS EAST KOREA FRONT; U. N. Troops in Mundung Area Give Way, Then Hurl Foe Back -- Air War Lags | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/s-e-c-inquiry-on-no-charges-made-house-committee-seeks-only-to.html | S. E. C. INQUIRY ON; NO CHARGES MADE; House Committee Seeks Only to Discover if Changes in Laws Are Necessary | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/no-air-force-ban-on-aide-business-man-barred-from-field-quickly.html | NO AIR FORCE BAN ON AIDE; Business Man, Barred From Field, Quickly Reinstated | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/waddell-upsets-sweeny-beats-exbritish-champion-by-4-and-3-in.html | WADDELL UPSETS SWEENY; Beats Ex-British Champion by 4 and 3 in Florida Golf | True | | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/matson-appoints-johnson.html | Matson Appoints Johnson | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/paints-ready-for-churchill.html | Paints Ready for Churchill | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/helpless-enterprise-drifts-after-towline-efforts-fail-rough-weather.html | Helpless Enterprise Drifts After Towline Efforts Fail; Rough Weather Interferes -- List Grows Worse as the Seas Pound | True | By Tania Long | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/case-of-the-curious-cat-and-of-all-the-curious-people-who-help.html | CASE OF THE CURIOUS CAT; And of All the Curious People Who Help Animal Unstick Head | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/woodbridge.html | WOODBRIDGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/gulian-lansing.html | GULIAN LANSING | True | Special to Tm Ngl YoR Tn. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/daughter-to-henry-matoons.html | Daughter to Henry Mat%oons | True | Special to T1:lg Nw ZO: TI-.. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/films-for-children.html | Films for Children | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dr-robert-w-miles.html | DR. ROBERT W. MILES | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/john-j-ogrady.html | JOHN J, O'GRADY' | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-s-would-disqualify-sedgman-for-taking-gift-net-chief-says-kingman.html | U. S. Would Disqualify Sedgman For Taking Gift, Net Chief Says; Kingman Cites Doris Hart's Refusal of an Auto -- Shields Sees Amateur Principle Violated, Denies Davis Cup 'Deal' | True | By James Roach | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/belgiums-cabinet-resign-suddenly-premier-says-difficulties-now.html | BELGIUM'S CABINET RESIGN SUDDENLY; Premier Says 'Difficulties' Now Require Its Revision -- Nato Pressure Called Factor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/gross-takes-stand-at-police-hearing-talks-freely-assumes-part-of.html | GROSS TAKES STAND AT POLICE HEARING; Talks Freely, Assumes Part of Blame for Guard's Action in Shooting at Home | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mentor-and-class-blind-metal-lathe-operation-taught-at-industrial.html | MENTOR AND CLASS BLIND; Metal Lathe Operation Taught at Industrial Home | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/commuters-to-fight-fare-rise-on-central.html | COMMUTERS TO FIGHT FARE RISE ON CENTRAL | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/president-is-grave-aggressor-held-at-bay-in-korea-but-russians.html | PRESIDENT IS GRAVE; Aggressor Held at Bay in Korea but Russians Build Arms, He Notes | True | By W. H. Lawrence | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/grotewohl-warns-of-war.html | Grotewohl Warns of War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/provisions-of-balfour-declaration.html | Provisions of Balfour Declaration | True | ERIC UNDERWOOD | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-hampshire-club-elects.html | New Hampshire Club Elects | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/chicago-raises-convention-fund.html | Chicago Raises Convention Fund | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/injured-by-hitandrun-truck.html | Injured by Hit-and-Run Truck | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/licensing-urged-for-fund-raisers-hilliard-proposes-step-in-drive-to.html | LICENSING URGED FOR FUND RAISERS; Hilliard Proposes Step in Drive to Suppress the Charity Racketeers in City | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/business-is-warned-on-bribing-firemen.html | BUSINESS IS WARNED ON BRIBING FIREMEN | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/plywood-concern-advances-3.html | Plywood Concern Advances 3 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/birdwhelan-win-on-70-pair-2-under-par-in-propro-senior-event-in.html | BIRD-WHELAN WIN ON 70; Pair 2 Under Par in Pro-Pro Senior Event in Florida | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/auto-wreckers-inventory-rule.html | Auto Wreckers' Inventory Rule | True | | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mrs-george-mfarland.html | MRS. GEORGE. M'FARLAND | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-s-c46-inspection-shows-many-faults.html | U. S. C-46 INSPECTION SHOWS MANY FAULTS | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/carrenopata.html | Carreno—Pata | True | Special to Tm NL'w Yo T'm. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/n-y-c-to-resume-excursions.html | N. Y. C. to Resume Excursions | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/doctor-loses-army-case-court-refuses-to-bid-private-once-officer-be.html | DOCTOR LOSES ARMY CASE; Court Refuses to Bid Private, Once Officer, Be Discharged | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/furniture-orders-start-at-market-buyers-of-home-furnishings-at.html | FURNITURE ORDERS START AT MARKET; Buyers of Home Furnishings at Chicago Winter Show End Two Days' Shopping | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/2966-given-for-food-packages.html | $2,966 Given for Food Packages | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-dividend-set-on-g-i-insurance-v-a-will-pay-200000000-to-5000000.html | NEW DIVIDEND SET ON G. I. INSURANCE; V. A. Will Pay $200,000,000 to 5,000,000 Holders of Policies, Starting in March | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/taft-enters-name-for-illinois-vote-opens-way-in-his-stronghold-for.html | TAFT ENTERS NAME FOR ILLINOIS VOTE; Opens Way in His Stronghold for Possible Test With the Eisenhower Backers | True | By Clayton Knowles | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cut-in-state-taxes-opposed-by-dewey-record-budget-due-need-to-speed.html | CUT IN STATE TAXES OPPOSED BY DEWEY; RECORD BUDGET DUE; Need to Speed Institutional and Road Building Stressed in Message to Legislature | True | By Leo Egan | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/commuting-unity-opposed-by-moses-he-rejects-also-regional-plan.html | COMMUTING UNITY OPPOSED BY MOSES; He Rejects Also Regional Plan Proposal to Tie Lines to City Subway -- Cites L. I. R. R. | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/women-voters-see-gain-league-expects-state-to-adopt-permanent.html | WOMEN VOTERS SEE GAIN; League Expects State to Adopt Permanent Personal Registry | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/brazil-to-get-books-from-u-s.html | Brazil to Get Books From U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/edward-m-paxson.html | EDWARD M. PAXSON | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/16-gold-bars-seized-in-car-3-arrested-60000-in-metal-discovered-in.html | 16 GOLD BARS SEIZED IN CAR, 3 ARRESTED; $60,000 in Metal Discovered in Illegally Parked Auto -- 2 Men, Woman Held | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/now-a-oneminute-dinner-and-cooked-electronically.html | Now a One-Minute Dinner And Cooked Electronically | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/piatigorsky-iii-cancels-concerts.html | Piatigorsky, III, Cancels Concerts | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/law-of-life-salvage-change-advocated-in-present-law-provide.html | Law of Life Salvage; Change Advocated in Present Law Provide Incentive for Life-Saving | True | LAWRENCE JARETT | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/to-head-new-l-i-u-branch.html | To Head New L. I. U. Branch | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/tv-ban-in-courts-asked-albany-measure-would-cancel-judges-right-to.html | TV BAN IN COURTS ASKED; Albany Measure Would Cancel Judges' Right to Decide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mrs-roosevelt-replies-denounces-soviet-charges-that-west-holds.html | MRS. ROOSEVELT REPLIES; Denounces Soviet Charges That West Holds Russians | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/steel-allotment-aids-u-s-ship-plan-work-to-be-resumed-on-14-of-35.html | STEEL ALLOTMENT AIDS U. S. SHIP PLAN; Work to Be Resumed on 14 of 35 Fast Freighters Designed by the Government | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/troth-announced-of-anne-gatchell-daughter-of-west-point-officer-is.html | ,TROTH ANNOUNCED OF ANNE GATCHELL; Daughter of West Point Officer Is the Prospective Bride of David R. P. Booth | True | .7,ecial to TH kqzw YO!.K | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/california-sells-50000000-bonds-veterans-and-school-issues-go-to.html | CALIFORNIA SELLS $50,000,000 BONDS; Veterans and School Issues Go to Bank of America and National City Group | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/news-of-food-a-writer-turned-caterer-produces-lebanese-party-snacks.html | News of Food; A Writer Turned Caterer Produces Lebanese Party Snacks That Are Exotic | True | By June Owen | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/more-civilian-cuts-slated-for-spring-wilson-and-fleischmann-say.html | MORE CIVILIAN CUTS SLATED FOR SPRING; Wilson and Fleischmann Say Output of Consumer Goods Will Be Slashed 10% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/harry-iliasti-e.html | HARRY ILIASTI E | True | Spectat to Taz Nw YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-to-reduce-staff-in-paris.html | U. N. to Reduce Staff in Paris | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/trimarco-sworn-in-as-justice.html | Trimarco Sworn in as Justice | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/irvington.html | IRVINGTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/still-on-critical-list-man-who-got-46-pints-of-blood-in-4-days.html | STILL ON CRITICAL LIST; Man Who Got 46 Pints of Blood in 4 Days Stops Bleeding | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/william-denholm.html | WILLIAM DENHOLM | True | Special to THE N.w YORK TIME. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/our-policy-on-yugoslavia-soundness-of-position-is-questioned.html | Our Policy on Yugoslavia; Soundness of Position Is Questioned, Attitude of People Outlined | True | ARTHUR BLISS LANE | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/georgetown-astronomer-flying-to-view-eclipse.html | Georgetown Astronomer Flying to View Eclipse | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-building-costs-cited-staff-reports-194-per-cent-rise-for.html | U. N. BUILDING COSTS CITED; Staff Reports 19.4 Per Cent Rise for Construction Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/state-to-increase-aid-to-four-city-colleges.html | State to Increase Aid To Four City Colleges | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/russians-join-in-festivity-staged-by-u-s-in-vienna.html | Russians Join in Festivity Staged by U. S. in Vienna | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/9-portuguese-seized-in-plot.html | 9 Portuguese Seized in Plot | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/16-traffic-counts-faced-by-students-ignoring-tickets-after-license.html | 16 TRAFFIC COUNTS FACED BY STUDENTS; Ignoring Tickets After License Was Revoked Is Charged to N.Y.U. Freshman Athlete | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/stores-bought-in-brooklyn-church-avenue-building-among-deals-houses.html | STORES BOUGHT IN BROOKLYN; Church Avenue Building Among Deals -- Houses in Other Trading | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/lynbrook.html | LYNBROOK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/xavier-five-gains-final-downs-fordham-prep-67-to-36-in-jesuit.html | XAVIER FIVE GAINS FINAL; Downs Fordham Prep, 67 to 36, in Jesuit School Tourney | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/colgate-crushes-cornell-by-6034-yale-defeats-brown-6459-pitt-pins.html | COLGATE CRUSHES CORNELL BY 60-34; Yale Defeats Brown, 64-59 -- Pitt Pins First Loss on Syracuse Five, 72-49 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-generating-plant-200000-kw-unit-is-authorized-by-a-g-e-in.html | NEW GENERATING PLANT; 200,000 K.W. Unit Is Authorized by A. G. & E. in Indiana | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/little-falls.html | LITTLE FALLS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/small-business-clinic-offered.html | Small Business Clinic Offered | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/g-e-raises-fellowships.html | G. E. Raises Fellowships | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dissolution-voted-for-u-s-leather-stockholders-approve-action-and.html | DISSOLUTION VOTED FOR U. S. LEATHER; Stockholders Approve Action and Will Get Late in Month 1st Payment of $10 a Share | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dress-maker-touch-molds-new-shoes-spring-collection-presented-by-i.html | DRESS MAKER TOUCH MOLDS NEW SHOES; Spring Collection Presented by I. Miller Conveys Delicate, Feminine Feeling | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/edward-harding.html | EDWARD HARDING | True | SPecial to THE NEW YORK TIMr. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/utility-puts-stock-on-90cent-basis-long-island-lighting-declares.html | UTILITY PUTS STOCK ON 90-CENT BASIS; Long Island Lighting Declares Quarterly Dividend of 22 1/2c a Share on Common | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/todays-offerings-above-12000000-8170000-southern-pacific.html | TODAY'S OFFERINGS ABOVE $12,000,000; $8,170,000 Southern Pacific Certificates Tops New Issues on Market | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/n-y-u-to-give-patent-course.html | N. Y. U. to Give Patent Course | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/port-washington.html | PORT WASHINGTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mr-deweys-tenth-message.html | MR. DEWEY'S TENTH MESSAGE | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/jamesburg.html | JAMESBURG | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/obvious-inequity-of-taxation-cited-chemical-bank-and-trust-co-says.html | OBVIOUS INEQUITY OF TAXATION CITED; Chemical Bank and Trust Co. Says Correction Will Influence 'Future' of Our System! | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/indian-settlers-sought-british-north-borneo-offers-to-take-50000.html | INDIAN SETTLERS SOUGHT; British North Borneo Offers to Take 50,000 Immigrants | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/to-discuss-lighting-control.html | To Discuss Lighting Control | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/taft-to-speak-here-jan-26.html | Taft to Speak Here Jan. 26 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/officer-is-promoted-by-thompsonstarrett.html | Officer Is Promoted By Thompson-Starrett | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/tentative-profit-order-issued.html | Tentative Profit Order Issued | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/halley-testimony-in-costello-trial-is-legalistic-professionally.html | Halley Testimony in Costello Trial Is Legalistic, Professionally Calm; Halley Is Witness at Trial of Costello | True | By Meyer Berger | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/power-output-up-83-7148620000-kilowatts-is-gain-over-week-and-year.html | POWER OUTPUT UP 8.3%; 7,148,620,000 Kilowatts Is Gain Over Week and Year Ago | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/norman-l-booker.html | NORMAN L. BOOKER | True | Special to THE Nv YORK TIIES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/deficit-of-899380-reported-by-h-m-real-estate-operations-fail-to-of.html | DEFICIT OF $899,380 REPORTED BY H. & M.; Real Estate Operations Fail to Offset a Loss From Tube Railroading in 1951 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/asks-aid-to-handicapped-head-of-volunteers-of-america-cites-work-of.html | ASKS AID TO HANDICAPPED; Head of Volunteers of America Cites Work of His Group | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/celanese-corp-changes-program.html | Celanese Corp. Changes Program | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/explains-wisconsin-shift-supporter-says-warren-lost-organization-by.html | EXPLAINS WISCONSIN SHIFT; Supporter Says Warren Lost Organization by Vacation | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/offtrack-betting-asked-crawford-proposes-albany-bill-but-little.html | OFF-TRACK BETTING ASKED; Crawford Proposes Albany Bill but Little Chance Is Seen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/concert-sale-at-20000-toscaninin-b-c-event-in-aid-of-infirmary-has.html | CONCERT SALE AT $20,000; Toscaninin N. B. C. Event in Aid of Infirmary Has Large Advance | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/musial-goes-to-bat-for-his-35000-rise-and-wins-promise-of-action-by.html | Musial Goes to Bat for His $35,000 Rise And Wins Promise of Action by Pay Board | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/associated-press-wirephoto-dewey-resignation-seen-after-november.html | Associated Press Wirephoto Dewey Resignation Seen After November Election | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/private-placements-philco-corp.html | PRIVATE PLACEMENTS; Philco Corp. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/progress-display-opens-bridgeport-brass-company-exhibits-its.html | PROGRESS DISPLAY OPENS; Bridgeport Brass Company Exhibits Itrs Products | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/indonesia-names-consul-here.html | Indonesia Names Consul Here | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-school-for-midwives-is-opened-in-afghanistan.html | U. N. School for Midwives Is Opened in Afghanistan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/legion-medal-for-capt-carlsen.html | Legion Medal for Capt. Carlsen | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bombing-reward-raised-5000-is-offered-by-governor-warren-for-moores.html | BOMBING REWARD RAISED; $5,000 Is Offered by Governor Warren for Moores' Killers | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/art-music-concerts-scheduled.html | Art Music Concerts Scheduled | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/reds-time-bombs-rip-saigon-center-missiles-kill-2-and-injure-30-in.html | REDS TIME BOMBS RIP SAIGON CENTER; Missiles Kill 2 and Injure 30 in Spectacular Vietminh Strike in Indo-China | True | By Tillman Durdin | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/maaa_a0-we0-vassar-alumna-is-betrothed-to1-robert-w-collin-an.html | MA.A...A._A. 0 WE0; Vassar Alumna Is Betrothed to1 Robert W. Collin, an Engineer ] | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/eastern-adds-flight-new-york-miami-run-starts-tuesday-bypasses.html | EASTERN ADDS FLIGHT; New York - Miami Run Starts Tuesday - Bypasses Capital | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/minneapolis-and-st-paul.html | MINNEAPOLIS AND ST. PAUL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/guido-cantelli-ill-autori-to-take-over-leading-philharmonic-this.html | GUIDO CANTELLI ILL; Autori to Take Over, Leading Philharmonic This Week | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/5star-battle-unlikely-backers-of-macarthur-to-run-unpledged-in-new.html | 5-STAR' BATTLE UNLIKELY; Backers of MacArthur to Run Unpledged in New Hampshire | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/brion-outpoints-bascom-gains-unanimous-decision-to-hand-foe-first.html | BRION OUTPOINTS BASCOM; Gains Unanimous Decision to Hand Foe First Pro Loss | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/rev-dr-hugh-taylor.html | REV. DR. HUGH TAYLOR | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bridgehampton.html | BRIDGEHAMPTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/elevator-drops-6-floors-3-women-injured-in-accident-in-west.html | ELEVATOR DROPS 6 FLOORS; 3 Women Injured in Accident in West Broadway Loft | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/commodity-prices-move-irregularly-vegetable-oils-and-cotton-rise.html | COMMODITY PRICES MOVE IRREGULARLY; Vegetable Oils and Cotton Rise -- Coffee Shows Strong Gains -- Decline in Wool Futures | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/editors-in-protest-on-tass-reporters-urge-change-in-rules-to-bar.html | EDITORS IN PROTEST ON TASS REPORTERS; Urge Change in Rules to Bar Reds From Press Galleries -- Reciprocity Demanded | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/betty-holden-fiancee-senior-at-vassar-is-betrothed-to-lieut-john-h.html | BETTY HOLDEN FIANCEE; Senior at Vassar Is Betrothed to Lieut. John B. Schnapp | True | Special to Ts Nw YOIK S, | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/ruth-c-koerbel-to-wed1-wheaton-senior-will-be-bride-of-wilbur-david.html | RUTH C. KOERBEL TO WED1; Wheaton Senior Will Be Bride of Wilbur David Newman | True | Specia! to THE N YORX TrnzS. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/allies-reject-red-truce-plan-over-its-silence-on-airfields-reds.html | Allies Reject Red Truce Plan Over Its Silence on Airfields; REDS TRUCE OFFER BARRED BY ALLIES | True | By Lindesay Parrott | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-unit-bars-shift-of-forum-on-korea-while-forces-talk-soviet.html | U. N. UNIT BARS SHIFT OF FORUM ON KOREA WHILE FORCES TALK; Soviet Rebuffed on Proposal for High-Level Discussion to End War Stalemate | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/school-cold-war-deplored.html | School "Cold War" Deplored | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/insurance-sales-up-in-1951.html | Insurance Sales Up in 1951 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/phillips-t-barbour-editor-of-bond-buyer.html | PHILLIPS T. BARBOUR, EDITOR OF BOND BUYER | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/kurtz-in-program-at-carnegie-hall-cellist-presents-works-by.html | KURTZ IN PROGRAM AT CARNEGIE HALL; ' Cellist Presents Works by Pergolesi, Prokofieff, Bach, Boccherini and Bloch | True | By Olin Downes | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/george-h-knapp.html | GEORGE H. KNAPP | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/niemoeller-back-home-satisfied-with-moscow-trip-he-says-on-reaching.html | NIEMOELLER BACK HOME; ' Satisfied' With Moscow Trip, He Says on Reaching Berlin | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/paperboard-output-off-603-below-51-week-orders-down-532-backlog-419.html | PAPERBOARD OUTPUT OFF; 60.3% Below '51 Week -- Orders Down 53.2%, Backlog 41.9% | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/125000000-issue-slated-aluminum-company-plans-to-file-statement.html | $125,000,000 ISSUE SLATED; Aluminum Company Plans to File Statement With S.E.C. Today | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/chinaware-glazes-improved.html | Chinaware Glazes Improved | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/protest-slowdown-charged.html | Protest Slowdown Charged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/john-j-hand.html | JOHN J. HAND | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/volcano-victims-lack-food.html | Volcano Victims Lack Food | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/in-the-nation-some-items-from-a-political-reporters-notebook.html | In The Nation; Some Items From a Political Reporter's Notebook | True | By Arthur Krock | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/falmouth-cheers-new-bit-of-glory-carlsens-valor-aboard-his-ship.html | FALMOUTH CHEERS NEW 'BIT OF GLORY'; Carlsen's Valor Aboard His Ship Makes Seamen at English Port Speak Proudly | True | By Farnsworth Fowle | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/greenwich.html | GREENWICH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/loans-to-business-in-yearend-drop-decline-is-put-at-173000000-for.html | LOANS TO BUSINESS IN YEAR-END DROP; Decline Is Put at $173,000,000 for Week -- Borrowings Down by $683,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/theodore-i-lenham.html | THEODORE I. LENHAM | True | Special to THE NH'w YO TxMzs. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/r-henry-link-62-syghologist-dies-dustrial-counselor-official-of.html | .,)R. HENRY LINK, 62, SYGHOLOGIST, DIES; dustrial Counselor, Official of Psychological Corp. Here, Wrote 'Return to Religion' | True | S;3e-ial to I YOK | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/heads-new-borden-laboratory.html | Heads New Borden Laboratory | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/g-is-still-stranded-50-here-wait-for-passage-to-stations-in-west.html | G. I.'S STILL STRANDED; 50 Here Wait for Passage to Stations in West | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/federal-action-asked-in-florida.html | Federal Action Asked in Florida | True | A. PHILIP RANDOLPH | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/-justine-davey-engaged-she-becomes-tha-prospective.html | : JUSTINE DAVEY ENGAGED; She Becomes th'-------a 'Prospective | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/red-cross-under-fire-protestant-bishop-of-berlin-ends-ties-with.html | RED CROSS UNDER FIRE; Protestant Bishop of Berlin Ends Ties With Organization | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/prisoners-score-u-s-in-redbacked-paper.html | PRISONERS SCORE U. S. IN RED-BACKED PAPER | True | Special to THE NWE YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/danbury-to-hail-hero-city-to-pay-tribute-tomorrow-to-medal-of-honor.html | DANBURY TO HAIL HERO; City to Pay Tribute Tomorrow to Medal of Honor Winner | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/n-c-a-a-television-group-expected-to-urge-retention-of-controlled.html | N. C. A. A. Television Group Expected to Urge Retention of Controlled Video; COMMITTEE REPORT SLATED FOR TODAY | True | By Allison Danzig | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/james-w-ward.html | JAMES W. WARD | True | Splal to NEW YOlIC TIldES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/rutgers-beats-lehigh.html | Rutgers Beats Lehigh | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/gasoline-stocks-increase-in-week-supply-up-2651000-barrels-to.html | GASOLINE STOCKS INCREASE IN WEEK; Supply Up 2,651,000 Barrels to 125,209,000 -- Light Fuel Oil Declines | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dog-claimed-by-two-owners-makes-clear-its-choice-in-court-animal.html | Dog Claimed by Two 'Owners' Makes Clear Its Choice in Court; Animal Does Everything but Take Witness Stand as It Answers Call of Woman and Runs Away From Man | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/educational-survey-group-for-tv-ends-weeklong-study-tonight.html | Educational Survey Group for TV Ends Week-Long Study Tonight | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/4-freshmen-in-assembly-52-legislature-meets-with-one-vacancy-in.html | 4 'FRESHMEN' IN ASSEMBLY; ' 52 Legislature Meets With One Vacancy in Each House | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/payne-promoted-by-p-r-r.html | Payne Promoted by P. R. R. | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/french-pianist-bows-guy-lasson-plays-beethovens-appassionata-in.html | FRENCH PIANIST BOWS; Guy Lasson Plays Beethoven's 'Appassionata' in Recital Here | True | R. P. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dorothea-k-smith-becomes-gaged-teacher-in-troy-betrothed-to-edmund.html | DOROTHEA K. SMITH BECOMES GAGED; Teacher in Troy Betrothed to Edmund B. Tobin, Alumnus of Yale, Former Officer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/grocery-concern-has-profit-pinch-consolidated-corporation-net-is.html | GROCERY CONCERN HAS PROFIT PINCH; Consolidated Corporation Net Is Off 45% in Year Despite 19% Increase in Sales | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/joins-roosevelt-hospital-board.html | Joins Roosevelt Hospital Board | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/2211549-judgment-won-by-iowa-utility.html | $2,211,549 JUDGMENT WON BY IOWA UTILITY | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/to-discuss-theatre-psychology.html | To Discuss Theatre Psychology | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/russo-ellis-to-be-welles-sponsor-team-will-present-actor-in-othello.html | RUSSO, ELLIS TO BE WELLES' SPONSOR; Team Will Present Actor in 'Othello,' 'Merchant of Venice' for 16 Weeks Next Fall | True | By Louis Calta | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/asks-1200321000-bill-bids.html | Asks $1,200,321,000 Bill Bids | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/45-abandon-ship-in-pacific-storm-freighter-pennsylvania-has-great.html | 45 ABANDON SHIP IN PACIFIC STORM; Freighter Pennsylvania Has Great Gash in Steel Hull and She Is Down at the Bow | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sweepstakes-winner-at-last-finds-peace.html | SWEEPSTAKES WINNER AT LAST FINDS PEACE | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/state-g-o-p-women-support-eisenhower.html | STATE G. O. P. WOMEN SUPPORT EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/killed-in-times-square-youth-is-hit-by-cab-another-pedestrian-is-in.html | KILLED IN TIMES SQUARE; Youth Is Hit by Cab -- Another Pedestrian Is Injured | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/spellman-greets-nine-fleeing-china-cardinal-visiting-hong-kong.html | SPELLMAN GREETS NINE FLEEING CHINA; Cardinal, Visiting Hong Kong, Surprises Missionaries as They Cross Red Border | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sharp-rise-doubted-in-u-s-armed-might.html | SHARP RISE DOUBTED IN U. S. ARMED MIGHT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/union.html | UNION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/vincent-cites-part-in-aiding-magazine.html | VINCENT CITES PART IN AIDING MAGAZINE | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/deadline-on-freeing-trust-areas-is-asked.html | DEADLINE ON FREEING TRUST AREAS IS ASKED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/banks-new-policy-reshuffles-board-harris-trust-of-chicago-picks-5.html | BANK'S NEW POLICY RESHUFFLES BOARD; Harris Trust of Chicago Picks 5 Directors -- First National Vote Promotes Kearns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bank-of-america-biggest-postwar-gain-is-shown-in-savings-and-time.html | BANK OF AMERICA; Biggest Post-War Gain Is Shown in Savings and Time Deposits | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/educators-widow-dies-at-92.html | Educator's Widow Dies at 92 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/abe-l-rothstein.html | ABE L. ROTHSTEIN | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/greek-orphans-benefit-feb-9.html | Greek Orphans' Benefit Feb. 9 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/pay-rise-by-edison-totals-10250000-new-contract-is-agreed-on-by.html | PAY RISE BY EDISON TOTALS $10,250,000; New Contract Is Agreed On by Company and Union 6 Weeks Before Old One Expires | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/ervin-lynda-ll_.html | ERVIN LYNDA LI_ | True | Special to T Nw NOJK TIzs. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-zealand-export-record.html | New Zealand Export Record | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/importance-of-federation-seen.html | Importance of Federation Seen | True | JOHN KHANLIAN | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/office-equipment-concern-names-advertising-head.html | Office Equipment Concern Names Advertising Head | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/n-y-u-swimmers-top-adelphi.html | N. Y. U. Swimmers Top Adelphi | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mrs-h-c-davis-gives-luncheon.html | Mrs. H. C. Davis Gives Luncheon | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-m-t-stirs-attack-as-educators-meet-action-against-training-plan.html | U. M. T. STIRS ATTACK AS EDUCATORS MEET; Action Against Training Plan Expected Today at Session of Colleges Association | True | By Bess Furman | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/food-aid-to-philippines-cited.html | Food Aid to Philippines Cited | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/lessorshernow.html | Lessor--Shernow | True | $X.al to Tm..w Yo | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/changes-uneven-in-grain-futures-wheat-relatively-strong-on-rumor-of.html | CHANGES UNEVEN IN GRAIN FUTURES; Wheat Relatively Strong on Rumor of Higher Support -- All Pits Close Stronger | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/giardello-di-martino-draw.html | Giardello, Di Martino Draw | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/c46-crash-hearing-jan-17.html | C-46 Crash Hearing Jan. 17 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/molded-look-forecast-buyer-executive-tells-of-new-readytowear.html | MOLDED LOOK' FORECAST; Buyer Executive Tells of New Ready-to-Wear Silhouette | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/parke-davis-changes-in-india.html | Parke, Davis Changes in India | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/to-start-nitrofurazone-synthetic.html | To Start Nitrofurazone Synthetic | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-aide-lauds-dr-dean.html | U. N. Aide Lauds Dr. Dean | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/39663-aliens-sign-here-registration-to-continue-until-midnight.html | 39,663 ALIENS SIGN HERE; Registration to Continue Until Midnight Tomorrow | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/whitney-to-open-sloan-show-today-retrospective-exhibition-at-museum.html | WHITNEY TO OPEN SLOAN SHOW TODAY; Retrospective Exhibition at Museum of Artist's Works | True | By Howard Devree | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/installed-as-president-of-bronx-county-bar.html | Installed as President Of Bronx County Bar | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/temperature-102-in-montevideo.html | Temperature 102 in Montevideo | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/rev-dr-n-blechman.html | REV. DR. N. BLECHMAN | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/patterson-is-open-to-economy-ideas-budget-director-warns-hell-be-to.html | PATTERSON IS OPEN TO ECONOMY IDEAS; Budget Director Warns He'll Be Tough on Spending -- Halley Assails Sales Tax | True | | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/slab-zinc-stocks-down-21901-tons-dec-31-compares-with-25041-a-month.html | SLAB ZINC STOCKS DOWN; 21,901 Tons Dec. 31 Compares With 25,041 a Month Earlier | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/ogden-utah.html | OGDEN, UTAH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/miss-antonia-maury.html | MISS ANTONIA MAURY | True | .qpcL'ial to Tile NEW YORK TI.XIES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bias-fight-in-high-court-bench-asked-to-order-review-of-tennessee.html | BIAS FIGHT IN HIGH COURT; Bench Asked to Order Review of Tennessee School Laws | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/edward-b-fackler.html | EDWARD B. FACKLER | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cornelius-j-heskin.html | CORNELIUS J. HESKIN | True | Special to TS N YOP: Tiy__ | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/patrick-keane.html | PATRICK KEANE | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/paris-and-panmunjom.html | PARIS AND PANMUNJOM | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/indias-reds-score-gains-in-balloting-leftist-forces-dislodge-some.html | INDIA'S REDS SCORE GAINS IN BALLOTING; Leftist Forces Dislodge Some Key Congress Party Figures, Though Total Vote Is Small | True | By Robert Trumbull | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-industries-in-north-carolina.html | New Industries in North Carolina | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sports-of-the-times-no-fooling.html | Sports Of The Times; No Fooling | True | By Arthur Daley | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/carroll-basstt-88-i-oonsultinc-_cnri.html | CARROLL BASSTT, 88, I oONSULTINC _CNRI | True | Special to ! NEW YORK MzS. ] | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/tuckahoe.html | TUCKAHOE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/episcopalian-bishop-of-atlanta-invested.html | EPISCOPALIAN BISHOP OF ATLANTA INVESTED | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/2-u-s-experts-depart-food-specialist-off-for-greece-statistician-to.html | 2 U. S. EXPERTS DEPART; Food Specialist Off for Greece -- Statistician to Help Israel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/management-group-here-honors-swiss-professor.html | Management Group Here Honors Swiss Professor | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/hall-is-reelected-to-seafarers-post.html | HALL IS RE-ELECTED TO SEAFARERS' POST | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/crosscurrents-dominate-stocks-various-issues-react-to-new-rules-on.html | CROSS-CURRENTS DOMINATE STOCKS; Various Issues React to New Rules on Use of Materials in Individual Ways | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/barnard-contest-judged-best-posture-award-goes-to-marjory-schulhoff.html | BARNARD CONTEST JUDGED; Best Posture Award Goes to Marjory Schulhoff of Pelham | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/uranium-to-be-sought-in-utah.html | Uranium to Be Sought in Utah | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/marines-recall-ted-williams-for-17month-tour-of-active-service-as.html | Marines Recall Ted Williams for 17-Month Tour of Active Service as Flier; RED SOX STUNNED BY LOSS OF STAR | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/court-questions-moran-trial-film-appellate-unit-hears-argument-to.html | COURT QUESTIONS MORAN TRIAL FILM; Appellate Unit Hears Argument' to Upset Perjury Conviction of Former Fire Official | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/churchill-is-here-as-baruchs-guest-they-will-have-2day-private.html | CHURCHILL IS HERE AS BARUCH'S GUEST; They Will Have 2-Day Private Visit Before Prime Minister Starts His Trip to Canada | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/fund-sought-to-save-drew-girls-school.html | FUND SOUGHT TO SAVE DREW GIRLS' SCHOOL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/30-u-s-warships-visit-eight-spanish-ports-in-an-operational-call-by.html | 30 U. S. Warships Visit Eight Spanish Ports in an 'Operational' Call by Sixth Fleet | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/n-y-u-plays-duke-in-garden-tonight-faces-big-threat-from-great-st.html | N. Y. U. PLAYS DUKE IN GARDEN TONIGHT; Faces Big Threat From Great -- St. John's Five Awaits Loyola of Chicago | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/chappaqua.html | CHAPPAQUA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/state-of-the-union.html | STATE OF THE UNION | True | | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bomb-razes-home-of-voice-crusader-son-injured-in-alabama-blast.html | BOMB RAZES HOME OF VOICE CRUSADER; Son Injured in Alabama Blast -- Governor Heads Inquiry in Town Near Benning | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/french-military-leaders-arriving-here-yesterday.html | FRENCH MILITARY LEADERS ARRIVING HERE YESTERDAY | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/stock-split-voted-for-american-can-directors-propose-expansion-on-a.html | STOCK SPLIT VOTED FOR AMERICAN CAN; Directors Propose Expansion on a 4-for-1 Basis -- Seek $50,000,000 New Money | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-s-prods-soviet-over-lendlease-new-note-asks-for-settlement-or.html | U. S. PRODS SOVIET OVER LEND-LEASE; New Note Asks for Settlement or Agreement to Submit Case to World Court | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/point-4-aide-for-iraq-named.html | Point 4 Aide for Iraq Named | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/des-moines.html | DES MOINES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bethlehem-unit-gains-venezuela-iron-mines-company-reports-output.html | BETHLEHEM UNIT GAINS; Venezuela Iron Mines Company Reports Output Rise in '51 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/drama-desk-to-honor-guthric.html | Drama Desk to Honor Guthric | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/edward-f-carey-banker-76-dead-official-of-first-national-of.html | EDWARD F. CAREY, BANKER, 76, DEAD; Official of First National of Poughkeepsie Was Known for Bible Work in U. S., Turkey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/film-writers-call-roach-jr-on-pact-guild-asks-producer-to-explain.html | FILM WRITERS CALL ROACH JR. ON PACT; Guild Asks Producer to Explain Contract Deal on Television Movie Used Theatrically | True | By Thomas M. Pryor | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/li-trains-984-on-time-last-month-road-reports.html | L.I. Trains 98.4% on Time Last Month, Road Reports | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/strike-suspends-nassau-bus-lines-drivers-complain-of-rickety.html | STRIKE SUSPENDS NASSAU BUS LINES; Drivers Complain of 'Rickety' Vehicles -- Company Says They Seek Its Franchise | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/passaic.html | PASSAIC | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/the-text-of-the-trumanchurchill-announcement.html | The Text of the Truman-Churchill Announcement | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/city-backs-moses-on-parking-board-would-revive-authority-with.html | CITY BACKS MOSES ON PARKING BOARD; Would Revive Authority With Strengthening Legislation, Strip Traffic Agency | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/citys-boy-scouts-seeking-2000000-52-drive-is-started-at-dawn-patrol.html | CITY'S BOY SCOUTS SEEKING $2,000,000; ' 52 Drive Is Started at Dawn Patrol Breakfast -- Threats to Democracy Are Stressed | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/32-off-freighter-happy-to-be-here-survivors-of-enterprise-are-in.html | 32 OFF FREIGHTER HAPPY TO BE HERE; Survivors of Enterprise Are in High Spirits as They Sail In on Navy Rescue Vessel | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/publishers-buy-east-side-house-duell-sloan-pearce-to-use-brownstone.html | PUBLISHERS BUY EAST SIDE HOUSE; Duell, Sloan & Pearce to Use Brownstone on 30th Street -- Other Manhattan Deals | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/army-five-checks-puerto-rico-7865-feliciano-of-visitors-scores-32.html | ARMY FIVE CHECKS PUERTO RICO, 78-65; Feliciano of Visitors Scores 32 Points at West Point -- Navy Routs Catholic U. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/legislative-writers-elect.html | Legislative Writers Elect | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/maple-leafs-halt-ranger-sextet-21-tally-by-gardner-decides-as.html | MAPLE LEAFS HALT RANGER SEXTET, 2-1; Tally By Gardner Decides as Toronto Defense Holds Up Before 13,801 Fans | True | By Joseph C. Nichols | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-rfc-head-to-stick-to-policy-on-tin-prices.html | New R.F.C. Head to Stick To Policy on Tin Prices | True | By the United Press. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-antimalaria-drug-derived-from-china-plant.html | New Anti-Malaria Drug Derived From China Plant | True | | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/terrell-a-busby.html | TERRELL A. BUSBY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/rabbi-goldstein-reelected.html | Rabbi Goldstein Re-elected | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/educator-is-found-shot-dr-r-h-wagner-of-virginia-dead-suicide.html | EDUCATOR IS FOUND SHOT; Dr. R. H. Wagner of Virginia Dead -- Suicide Hinted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/minuet-in-france.html | MINUET IN FRANCE | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bank-deposits-to-aid-iron-curtain-search.html | BANK DEPOSITS TO AID IRON CURTAIN SEARCH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bidault-will-try-to-set-up-cabinet-french-aspirant-pessimistic.html | BIDAULT WILL TRY TO SET UP CABINET; French Aspirant Pessimistic -- Three Others, Including Gaullist, Refuse Bid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dulles-sees-a-soviet-shift.html | Dulles Sees a Soviet Shift | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/gas-station-shutdown-600-in-union-county-due-to-close-feb-1-in.html | GAS' STATION SHUTDOWN; 600 in Union County Due to Close Feb. 1 in Price War Protest | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sister-mary-agatha.html | SISTER MARY AGATHA | True | Special to TEm Nw YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/william-e-ditoro.html | WILLIAM E. DITORO | True | SpIa! t3 THE NE YOiK TF.S. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-york-and-fifth-ave-net-declines-to-2521-a-share-from-2603-in.html | NEW YORK AND FIFTH AVE.; Net Declines to $25.21 a Share From $26.03 in 1950 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/british-return-fire.html | British Return Fire | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/columbia-routs-harvard-6851-in-opening-defense-of-ivy-title-led-by.html | Columbia Routs Harvard, 68-51, In Opening Defense of Ivy Title; Led by Stein With 17 Points, Lions' Quintet Scores 27th Straight Home Victory -- Dennis' 19 Markers Set Crimson Pace | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/men-ordered-from-mine-where-blast-killed-119.html | Men Ordered From Mine Where Blast Killed 119 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/wagner-conquers-pratt-five-8144-takes-eighth-straight-third-in.html | WAGNER CONQUERS PRATT FIVE, 81-44; Takes Eighth Straight, Third in Conference -- Kings Point Defeats Hofstra, 65-58 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-fields-linked-to-fiber-research-textile-problems-a-rainbow-of.html | NEW FIELDS LINKED TO FIBER RESEARCH; Textile Problems a 'Rainbow of Opportunity' for Chemical Industry, Parley Is Told | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-group-aiding-taft-westchester-committee-maps-campaign-in-county.html | NEW GROUP AIDING TAFT; Westchester Committee Maps Campaign in County | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/canned-beer-up-a-cent-disalle-signs-order-for-increase-in-price-of.html | CANNED BEER UP A CENT; DiSalle Signs Order for Increase in Price of Some Brands | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/vow-united-action-chiefs-say-differences-on-china-recognition-will.html | VOW UNITED ACTION; Chiefs Say Differences on China Recognition Will Not Deter Them | True | By James Reston | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/foes-of-bonn-talks-lose-israeli-vote-government-wins-parliament.html | FOES OF BONN TALKS LOSE ISRAELI VOTE; Government Wins Parliament Test -- To Act in Accordance With Circumstances | True | By Dana Adams Schmidt | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/frank-adamik.html | FRANK ADAMIK | True | $Dee a] tO THE NZW YOP. X 'lhMz. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/boats-go-bounding-over-main-streets-and-into-grand-central-palace.html | BOATS GO BOUNDING OVER MAIN STREETS; And Into Grand Central Palace for the Annual Exhibition -- 21,600-Pound Engine Set | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Seclal to Tm Navy Yo TE. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/egyptian-snipers-kill-two-britons-major-and-private-are-slain-in.html | EGYPTIAN SNIPERS KILL TWO BRITONS; Major and Private Are Slain in Ambush -- Strikers Back on Jobs at Port Said | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/syracuse-string-ends.html | Syracuse String Ends | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/18-bills-are-filed-in-dewey-program-auto-inspection-end-of-yellow.html | 18 BILLS ARE FILED IN DEWEY PROGRAM; Auto Inspection, End of Yellow Oleo Ban and Wider Power to Fight Bias Top List | True | By Douglas Dales | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/college-athletics.html | COLLEGE ATHLETICS | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sune-w-gisbeck-finnish-leader-9-head-of-cellulose-association-since.html | SUNE W. GISBECK, FINNISH LEADER, 9; Head of Cellulose Association Since '18 Dies—Led Trade Delegation to U, S, in 1945 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dutch-seek-jakarta-pact-new-treaty-would-also-resolve-western-new.html | DUTCH SEEK JAKARTA PACT; New Treaty Would Also Resolve Western New Guinea Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/furniture-shown-in-model-groups-practicality-is-stressed-in-the.html | FURNITURE SHOWN IN MODEL GROUPS; Practicality Is Stressed in the Presentation of New Items on View at Gimbels Today | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/holohan-inquiry-opens-army-detective-gives-house-unit-his-own-data.html | HOLOHAN INQUIRY OPENS; Army Detective Gives House Unit His Own Data on Slaying | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cranbury.html | CRANBURY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/diagnostic-clinics-urged-in-hospitals.html | DIAGNOSTIC CLINICS URGED IN HOSPITALS | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/show-to-help-unit-of-childrens-aid-performance-tuesday-night-of.html | SHOW TO HELP UNIT OF CHILDREN'S AID; Performance Tuesday Night of 'Antony' Will Raise Funds for Homemaker Service | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/retail-sales-help-found-inefficient-survey-reveals-deterioration-in.html | RETAIL SALES HELP FOUND INEFFICIENT; Survey Reveals Deterioration in 1951 in Work Performed by Retail Store Personnel | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/eugene-h-munn.html | EUGENE H. MUNN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/changes-on-i-r-t-set-additional-express-service-on-brooklyn.html | CHANGES ON I. R. T. SET; Additional Express Service on Brooklyn, Flushing Lines Due | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/states-rights-defended-governor-of-mississippi-sees-even-greater.html | STATES RIGHTS DEFENDED; Governor of Mississippi Sees 'Even Greater Fight in 1952' | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/westfield.html | WESTFIELD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/house-acts-tuesday-on-troop-pay-rise.html | HOUSE ACTS TUESDAY ON TROOP PAY RISE | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-order-to-raise-price-of-batteries.html | NEW ORDER TO RAISE PRICE OF BATTERIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/message-presages-congress-battles-mixed-capitol-reaction-hints.html | MESSAGE PRESAGES CONGRESS BATTLES; Mixed Capitol Reaction Hints Election-Year Conflict -- Foreign Aid Big Issue | True | By C. P. Trussell | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/2-food-brokers-stayed-chicago-agents-get-antitrust-orders-from-f-t.html | 2 FOOD BROKERS STAYED; Chicago Agents Get Antitrust Orders From F. T. C. | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/israels-attitude-scored.html | Israel's Attitude Scored | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/simplicity-marks-spring-hat-group-collection-of-john-frederics.html | SIMPLICITY MARKS SPRING HAT GROUP; Collection of John Frederics Displays Fresh Features in Flat Silhouette | True | By Virginia Pope | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/text-of-trumans-state-of-the-union-message-warning-danger-of-world.html | Text of Truman's State of the Union Message Warning Danger of World War Remains | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/show-to-aid-parker-polio-fund.html | Show to Aid Parker Polio Fund | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/madison-house-to-gain-theatre-party-at-caesar-will-raise-funds-for.html | MADISON HOUSE TO GAIN; Theatre Party at 'Caesar' Will Raise Funds for Settlement | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/northwestern-plans-atom-plant.html | Northwestern Plans Atom Plant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/text-of-governor-deweys-annual-message-to-legislature-on-problems.html | Text of Governor Dewey's Annual Message to Legislature on Problems of the State; Dewey Calls for Ending the Ban on Sale of Colored Oleomargarine in This State | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mrs-robert-jones.html | MRS. ROBERT JONES | True | Special to Ts N-w YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/buys-mazda-oil-stock-national-phoenix-gets-nearly-all-outstanding.html | BUYS MAZDA OIL STOCK; National Phoenix Gets Nearly All Outstanding Shares | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bermuda-paper-cleared-ban-on-royal-gazette-is-lifted-by-islands.html | BERMUDA PAPER CLEARED; Ban on Royal Gazette Is Lifted by Island's Assembly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/auto-accident-claims-reported-at-new-high.html | Auto Accident Claims Reported at New High | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/israel-would-end-u-n-commission-eban-urges-the-dissolution-of.html | ISRAEL WOULD END U. N. COMMISSION; Eban Urges the Dissolution of Conciliation Unit for a New Good Offices Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/miss-a-strassmaivn-flew-atlantic-in-32.html | MISS A. STRASSMAIVN, FLEW ATLANTIC IN '32 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/-happy-birthday-in-clear-diction-brings-joy-to-bing-at-the-met.html | ' Happy Birthday' in Clear Diction Brings Joy to Bing at the 'Met' | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/teenagers-cakes-yield-neediest-55-years-fund-rises-to-319744-on.html | TEEN-AGERS' CAKES YIELD NEEDIEST $55; Year's Fund Rises to $319,744 on Day's 85 Contributions for Total of $1,388 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/parking-meters-top-estimate-20-foreign-coins-may-swell-the-yield.html | Parking Meters Top Estimate 20%; Foreign Coins May Swell the Yield; ESTIMATE OUTDONE BY PARKING METERS | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/retailers-award-to-jordan-marsh-head-of-boston-store-honored-with.html | RETAILERS' AWARD TO JORDAN MARSH; Head of Boston Store Honored With Tobe Crystal Plaque by 300 at Dinner Here | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/miss-julia-lee-prospective-bridet.html | Miss Julia Lee Prospective Bridet | True | Spectat to Nzw oR Ttas. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/council-bill-asks-police-fire-unions-sponsor-of-measure-would.html | COUNCIL BILL ASKS POLICE, FIRE UNIONS; Sponsor of Measure Would Legalize Its Provisions by Amending City Charter | True | By Charles G. Bennett | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bonds-and-shares-on-london-market-trading-dull-as-investors-wait.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull as Investors Wait for Government Action in the Financial Crisis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/israel-enters-olympics-number-of-nations-in-winter-games-increased.html | ISRAEL ENTERS OLYMPICS; Number of Nations in Winter Games Increased to 31 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/athletics-may-operate-farm-club-in-jersey-city.html | Athletics May Operate Farm Club in Jersey City | True | By the United Press. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/yeomen-of-guard-to-open.html | Yeomen of Guard' to Open | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cincinnati.html | CINCINNATI | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/israel-sifts-new-u-n-bid-may-ask-security-council-to-act-again-on.html | ISRAEL SIFTS NEW U. N. BID; May Ask Security Council to Act Again on Egypt's Blockade | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/reds-lawyers-case-goes-to-high-court.html | REDS LAWYERS' CASE GOES TO HIGH COURT | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/streetstaudenmaier.html | Street—Staudenmaier | True | special to Lmw YoP- *X"u—a. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/van-fleets-son-asks-divorce.html | Van Fleet's Son Asks Divorce | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/program-by-bach-group-several-instrumental-and-vocal-groups-are.html | PROGRAM BY BACH GROUP; Several Instrumental and Vocal Groups Are Heard | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/small-grocers-1st-in-cigarette-sales-account-for-188-of-retail.html | SMALL GROCERS 1ST IN CIGARETTE SALES; Account for 18.8% of Retail Volume, Tobacco Industry Researchers Indicate | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/home-students-display-work.html | Home Students Display Work | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/phone-rate-review-denied.html | Phone Rate Review Denied | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/penny-gets-2-nickels-dispenser-trick-also-gets-suspect-on-trial.html | PENNY GETS 2 NICKELS; Dispenser Trick Also Gets Suspect on Trial Docket | True | | 1980-03-24 | RE0000054980 | B00000336803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/archives/joerg-service-today-memorial-foe-polar-eographer-will-be-held-in.html | JOERG SERVICE TODAY; Memorial foe Polar eographer Will Be Held in Washington | True | pectal to TvE NL'w No.: Tlzs. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/accessories-reflect-trends-of-the-season.html | ACCESSORIES REFLECT TRENDS OF THE SEASON | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/edisons-blood-program-gets-10000th-donation.html | Edison's Blood Program Gets 10,000th Donation | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/2-films-for-parents-columbia-university-press-will-offer-preview.html | 2 FILMS FOR PARENTS; Columbia University Press Will Offer Preview Tomorrow | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/libyan-official-guest-at-albany-legislature.html | Libyan Official Guest At Albany Legislature | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/iran-bids-british-end-interference-note-threatens-grave-steps-if.html | IRAN BIDS BRITISH END 'INTERFERENCE'; Note Threatens Grave Steps if Embassy Aides in Teheran Do Not Cease 'Open' Meddling | True | By Albion Ross | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/houston.html | HOUSTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/big-bins-for-garbage-expedite-disposal-cans-are-replaced-at-35.html | Big Bins for Garbage Expedite Disposal; Cans Are Replaced at 35 Centers in City | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/yale-law-lecture-at-n-y-u.html | Yale Law Lecture at N. Y. U. | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/aid-to-colombia-extended.html | Aid to Colombia Extended | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cotton-futures-hold-steady-here-prices-on-exchange-close-8-to-26.html | COTTON FUTURES HOLD STEADY HERE; Prices on Exchange Close 8 to 26 Points Up, With New-Crop Months Strongest | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/publishers-to-hear-vogeler.html | Publishers to Hear Vogeler | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/2549000-gift-aids-cornell-medical-olin-foundation-provides-funds.html | $2,549,000 GIFT AIDS CORNELL MEDICAL; Olin Foundation Provides Funds for a Twelve-Story Student Residence Hall at Center | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/israel-is-seeking-126000000.html | Israel Is Seeking $126,000,000 | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dutch-change-age-for-throne.html | Dutch Change Age for Throne | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/george-j-lavelle.html | GEORGE J. LAVELLE | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/nestle-moving-back-east-national-offices-being-shifted-from.html | NESTLE MOVING BACK EAST; National Offices Being Shifted From Colorado to Westchester | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-archbishop-of-philadelphia-installed.html | NEW ARCHBISHOP OF PHILADELPHIA INSTALLED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mrs-benjamin-foth.html | MRS. BENJAMIN FOTH | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/stevens-tech-victor.html | Stevens Tech Victor | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mrs-s-p-jackson-has-daughteri.html | Mrs. S. P. Jackson Has DaughterI | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/hartford.html | HARTFORD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mcracken-tops-elmaleh-reaches-semifinals-in-state-squash-racquets.html | MCRACKEN TOPS ELMALEH; Reaches Semi-Finals in State Squash Racquets Tourney | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/1wyska-ebeek.html | 1Wyska---ebeek | True | Itlal to N:W YOII TLMgg. | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bronx-suites-sold-60family-house-in-sherman-avenue-deal.html | BRONX SUITES SOLD; 60-Family House in Sherman Avenue Deal | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-10 | 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/hats-enlivened-by-bright-colors-crisp-and-simple-shapes-also.html | HATS ENLIVENED BY BRIGHT COLORS; Crisp and Simple Shapes Also Feature Spring Collection of Irene of New York | True | | 1980-03-24 | RE0000054980 | B00000336803 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/red-wings-overcome-rangers-52-on-howes-goals-as-rayner-is-hurt.html | Red Wings Overcome Rangers, 5-2, On Howe's Goals as Rayner Is Hurt | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/red-cross-fund-aides-named.html | Red Cross Fund Aides Named | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/affiliated-fund-assets-rise.html | Affiliated Fund Assets Rise | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/columbia-folk-festival-slated.html | Columbia Folk Festival Slated | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/chrysler-asks-price-rise-seeks-up-to-88-more-on-cars-under-capehart.html | CHRYSLER ASKS PRICE RISE; Seeks Up to $88 More on Cars Under Capehart Amendment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tax-evaders-lose-another-loophole-treasury-drops-its-immunity-for.html | TAX EVADERS LOSE ANOTHER LOOPHOLE; Treasury Drops Its Immunity for Violators Who Confess Before an Investigation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://tsv.nytimes.com/1952/01/11/archives/harry-l-cook-.html | HARRY L. COOK .. | True | Special to Tsv YOXK TXMSS. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/board-is-enlarged-by-r-k-o-theatres-2-directors-each-are-elected-by.html | BOARD IS ENLARGED BY R. K. O. THEATRES; 2 Directors Each Are Elected by Management, Opposition and Hughes Interests | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/committee-opens-harlem-office.html | Committee Opens Harlem Office | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/jordan-of-harvard-coaches-head-urges-3point-plan-to-end-abuses.html | Jordan of Harvard, Coaches' Head, Urges 3-Point Plan to End Abuses; Disputing Proposals of College Presidents, He Outlines Views on Halting Sport Ills -- Trophies Honor Taylor and Warner | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/president-likes-eisenhower-but-not-republicans-he-says-he-always.html | President Likes Eisenhower But Not Republicans, He Says; He Always Hoped and Thought the General Was a Democrat, He Asserts, but Now He Would Take Stump Against Him TRUMAN ADMIRES EISENHOWER, BUT - - | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/brooklyn-hospital-renamed.html | Brooklyn Hospital Renamed | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/soviet-woos-indian-trade-moscow-aide-sees-expansion-at-cost-of-u-s.html | SOVIET WOOS INDIAN TRADE; Moscow Aide Sees Expansion at Cost of U. S. and Britain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-japanese-peace-treaty.html | THE JAPANESE PEACE TREATY | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/seton-hall-trims-creighton-by-6044-12th-in-row-for-undefeated.html | SETON HALL TRIMS CREIGHTON BY 60-44; 12th in Row for Undefeated Pirates -- Penn State Five Halts Syracuse, 61-57 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/70-000000volt-xray-new-synchrotron-to-aid-study-of-cancer-in.html | 70, 000,000-VOLT X-RAY; New Synchrotron to Aid Study of Cancer in California | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/s-t-oma_2-b__ell-dies-builder-of-queen-mary-whoi-worked-at.html | s,. T. OMA_2 B__ELL DIES; Builder of Queen Mary, Whoi Worked at Clydebank, Was 86 I | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hat-silhouettes-shown-in-variety-watteau-shapes-directoire-curves.html | HAT SILHOUETTES SHOWN IN VARIETY; Watteau Shapes, Directoire Curves, Slanting Designs in Northridge Group | True | D. O'N. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/churchills-hat-made-comeback-with-him.html | CHURCHILL'S HAT MADE COMEBACK WITH HIM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/a-39year-odyssey-ends-happily-here-russian-woman-who-became-israeli.html | A 39-YEAR ODYSSEY ENDS HAPPILY HERE; Russian Woman Who Became Israeli Pioneer Is Finally Reunited With Family | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dr-w-b-bailey-78-ecolqoit0tisd-formeryale-professor-long-with.html | DR. W. B. BAILEY, 78, ECOlqOIT;'IS D \'; FormerYale Professor, Long With Travelers Insurance Co., :Made Study of Hoboes | True | Special to v Yoc | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/elected-a-vice-president-of-american-brake-shoe.html | Elected a Vice President Of American Brake Shoe | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/no-decision-on-musial.html | No Decision on Musial | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/c-c-n-y-fencers-win-1512.html | C. C. N. Y. Fencers Win, 15-12 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/carlsen-commended-enterprise-skipper-is-hailed-by-coast-guard-chief.html | CARLSEN COMMENDED; Enterprise Skipper Is Hailed by Coast Guard Chief | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/doubtful-on-spring-drills.html | Doubtful on Spring Drills | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/elmer-s-albritton.html | ELMER S. ALBRITTON | True | Special to r. Nsw Noac Tm, | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/store-sales-show-21-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 21% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/fellergets-rise-to-about-55000-indian-hurler-thinks-earning-salary.html | FELLER-GETS RISE TO ABOUT $55,000; Indian Hurler Thinks Earning Salary May Be Easier With DiMaggio, Williams Out | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/entitled-to-rise-says-steel-union-murray-tells-pay-panel-curbs.html | ENTITLED TO RISE, SAYS STEEL UNION; Murray Tells Pay Panel Curbs Would Not Be Upset - - Bars Wilson Role in Decision | True | By A. H. Raskinspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/owner-is-tearful-telling-of-sinking-bell-tolls-while-lsbrandtsen.html | OWNER IS TEARFUL TELLING OF SINKING; Bell Tolls While lsbrandtsen Makes Statement -- 'Like a Loss in Family,' He Says OWNER IS TEARFUL TELLING OF SINKING | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-olympic-skier-hurt-perrault-injured-in-fall-is-likely-to-miss.html | U. S. OLYMPIC SKIER HURT; Perrault, Injured in Fall, Is Likely to Miss Oslo Games | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/frank-e-wood.html | FRANK E. WOOD | True | Special to Nw No s, | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nassau-seeks-race-tax-second-attempt-to-be-made-to-break-states.html | NASSAU SEEKS RACE TAX; Second Attempt to Be Made to Break State's Monopoly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/2-rok-police-heads-accused.html | 2 R.O.K. Police Heads Accused | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/a-chesley-york-.html | A. CHESLEY YORK / | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/eisenhower-club-formed-west-side-group-organizes-for-fight-for.html | EISENHOWER CLUB FORMED; West Side Group Organizes for Fight for Presidency | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/scout-leader-honored-philadelphia-girl-18-youngest-to-win-gimbel.html | SCOUT LEADER HONORED; Philadelphia Girl, 18, Youngest to Win Gimbel Award | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/unified-command-held-aim.html | Unified Command Held Aim | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bonnet-challenges-critics-of-french-policy-says-nation-is-doing-all.html | Bonnet Challenges Critics of French Policy; Says Nation Is Doing All It Can for Defense | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bishop-is-consecrated-diocese-of-milwaukee-installs-right-rev-d-h-v.html | BISHOP IS CONSECRATED; Diocese of Milwaukee Installs Right Rev. D. H. V. Hallock | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/diet-kitchen-board-meets-here.html | Diet Kitchen Board Meets Here | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/12000000-judgment-returned-against-harrison-williams-in-deal.html | $12,000,000 Judgment Returned Against Harrison Williams in Deal; $l2,000,000 NERDIOT IN IJTILITY LAWSIJIT | True | By Warren Moscow | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/appeal-issued-for-commonweal.html | Appeal Issued for Commonweal | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/russians-free-51-austrians.html | Russians Free 51 Austrians | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/sports-of-the-times-a-real-stunner.html | Sports of The Times; A Real Stunner | True | By Arthur Daley | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tel-clarence-kimball.html | TEL CLARENCE KIMBALL | True | Special to Tz NV Yo Tnss. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/to-a-friendly-conductor-commuters-raise-fund-for-man-who-took.html | TO A FRIENDLY CONDUCTOR; Commuters Raise Fund for Man Who Took Tickets With Smile | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/gen-mow-is-directed-to-answer-in-court.html | GEN. MOW IS DIRECTED TO ANSWER IN COURT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bank-notes.html | BANK NOTES | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/development-of-campaign.html | Development of Campaign | True | MARTIN WOLFSON | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/comfort-in-bible-cited-by-vogeler-exprisoner-of-hungarys-reds.html | COMFORT IN BIBLE CITED BY VOGELER; Ex-Prisoner of Hungary's Reds Speaks at Salvation Army Fund Rally in Brooklyn | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/freight-loadings-rise-221-in-week-total-for-period-to-jan-5-was.html | FREIGHT LOADINGS RISE 22.1% IN WEEK; Total for Period to Jan. 5 Was 612,780 Cars, Off 7.5% From a Year Ago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/state-bank-head-assails-u-s-unit-lyons-tells-legislature-and-dewey.html | STATE BANK HEAD ASSAILS U. S. UNIT; Lyons Tells Legislature and Dewey the Home Loan Bank Board Ignores Laws Here | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/william-p-covert.html | WILLIAM P. COVERT | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/new-dangers-seen-in-coffee-control-exchange-head-here-in-report.html | NEW DANGERS SEEN IN COFFEE CONTROL; Exchange Head Here in Report Says Price Ceilings Might Be Troublesome Abroad | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/liquor-office-ransacked.html | Liquor Office Ransacked | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/foundling-hospital-open-house.html | Foundling Hospital Open House | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bust-of-religious-leader-unveiled-at-service-here.html | Bust of Religious Leader Unveiled at Service Here | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/army-clears-2-girls-after-4year-fight.html | ARMY CLEARS 2 GIRLS AFTER 4-YEAR FIGHT | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/manila-paper-sees-a-dullestokyo-deal.html | MANILA PAPER SEES A DULLES-TOKYO DEAL | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mets-win-in-japan-74-touring-sextet-halts-iwakura-before-7000-as.html | METS WIN IN JAPAN, 7-4; Touring Sextet Halts Iwakura Before 7,000 as Stazl Excels | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/stassen-slate-set-for-illinois-primary.html | STASSEN SLATE SET FOR ILLINOIS PRIMARY | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/illinois-central-to-buy-gondolas.html | Illinois Central to Buy Gondolas | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/international-confidence.html | International Confidence | True | HERBERT WELCH | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/in-the-nation-now-you-see-it-now-you-dont.html | In The Nation; Now You See It, Now You Don't | True | By Arthur Krock | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/london-times-must-stand-trial-for-alleged-election-law-breach.html | London Times Must Stand Trial For Alleged Election Law Breach; Charge of Aiding and Abetting Corruption Cites Advertisement Attacking Labor -- 2 Others Accused -- All Deny Guilt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/truman-abandons-a-scandals-board-mgrath-gets-task-attorney-general.html | TRUMAN ABANDONS A SCANDALS BOARD; M'GRATH GETS TASK; Attorney General Will Remain in Cabinet and Handle the Clean-Up, President Says WHITEWASH PLAN SEEN Policy of Not Prosecuting Tax Evaders Who Confess Before an Inquiry Starts Is Dropped TRUMAN ABANDONS A SCANDALS BOARD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/all-commodities-lose-ground-here-sugar-futures-at-new-lows-coffee.html | ALL COMMODITIES LOSE GROUND HERE; Sugar Futures at New Lows -- Coffee, Cocoa, Vegetable Oil and Wool Also Decline | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/overdue-service-men-go-to-coast-by-rail.html | OVERDUE SERVICE MEN GO TO COAST BY RAIL | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/city-school-needs-raised-32790468-jansens-271701303-budget-for.html | CITY SCHOOL NEEDS RAISED $32,790,468; Jansen's $271,701,303 Budget for 1952-53 Sets Record -- Mayor to Get It by Feb. 1 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/louis-6-seth-3retire-publicist-0rmer-newspaper-man-here.html | LOUIS 6. SETH, 73,:RETIRe) ,PUBLICIST; ;0rmer Newspaper Man Here Dies—;Son-in-Law of Michael I, Pupin, Noted Physicist | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/edward-f-gavagan.html | EDWARD F. GAVAGAN | True | :Special to T NsW Yo;xg TINjIS. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/real-leadership.html | Real Leadership | True | WILLIAM SIEGRIST | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/-schicchi-salome-paired-at-the-met-puccini-and-strauss-operas.html | ' SCHICCHI,' 'SALOME' PAIRED AT THE 'MET'; Puccini and Strauss Operas Offered as One Bill -- Some Singers in Both Casts | True | By Olin Downes | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/proponent-of-commuting-unity.html | Proponent of Commuting Unity | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mcracken-enters-final-defender-to-meet-wyer-for-title-in-state.html | M'CRACKEN ENTERS FINAL; Defender to Meet Wyer for Title in State Squash Racquets | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/taft-gets-first-delegate-choice-of-tennessee-district-sees.html | TAFT GETS FIRST DELEGATE; Choice of Tennessee District Sees Republican Victory | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/isaak-wittcoff.html | ISAAK WITTCOFF | True | sDecial to Tz NEW Yol | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mrs-william-ballenger.html | MRS. WILLIAM BALLENGER | True | Special to Ts NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-screen-in-review-de-mille-puts-greatest-show-on-earth-on-film.html | THE SCREEN IN REVIEW; De Mille Puts 'Greatest Show on Earth' on Film for All to See -- Premiere at Music Hall | True | By Bosley Crowther | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/emergency-aid-fund-for-refugees-backed.html | EMERGENCY AID FUND FOR REFUGEES BACKED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/cooperation-plea-voiced-indonesias-first-consul-general-here-urges.html | COOPERATION PLEA VOICED; Indonesia's First Consul General Here Urges Closer Ties | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/albany-test-is-set-on-citys-finances-proposal-to-balance-new-york.html | ALBANY TEST IS SET ON CITY'S FINANCES; Proposal to Balance New York Budget Dims Republican Hope for Short Session. | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/molloynilliams.html | Molloy--Nilliams | True | .ecia | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/no-pity-for-road-taverns-but-gov-driscoll-seeks-to-aid-others.html | NO PITY FOR ROAD TAVERNS; But Gov. Driscoll Seeks to Aid Others Bereft by Turnpike | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/events-of-interest-in-shipping-world-december-customs-receipts-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; December Customs Receipts in Port Show Sharp Decline as Inbound Cargoes Drop | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/8-nations-sign-pacts-to-cut-rail-delays.html | 8 NATIONS SIGN PACTS TO CUT RAIL DELAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/snow-brings-lull-in-korea-fighting-minor-indecisive-skirmishes-and.html | SNOW BRINGS LULL IN KOREA FIGHTING; Minor, Indecisive Skirmishes and 16 U. N. Air Sorties Break Day's Quiet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/breyer-and-hydrox-head-on-national-dairy-board.html | Breyer and Hydrox Head On National Dairy Board | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/castellani-boxes-durando-tonight-rocky-favored-to-win-return-bout.html | CASTELLANI BOXES DURANDO TONIGHT; Rocky Favored to Win Return Bout at Garden, but Ernie Packs Potent Punch | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/lorrie-tvorr-is-wed-i-fo-william-erdman.html | LORRIE tVORR IS WED i FO' WILLIAM ERDMAN! | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/grain-buying-up-on-export-revival-but-chicago-traders-in-all-pits.html | GRAIN BUYING UP ON EXPORT REVIVAL; But Chicago Traders in All Pits Are Reluctant and Profit-Taking Also Cuts Prices | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/benjamin-a-howes-architect-76-dies-construction-engineer-here-for.html | BENJAMIN A. HOWES, ARCHITECT, 76, DIES; Construction Engineer Here for Many Years Was Designer of Federal War Housing | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/gen-de-lattres-illness-takes-an-alarming-turn.html | Gen. de Lattre's Illness Takes an Alarming Turn | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ceylon-seeks-steel-textiles.html | Ceylon Seeks Steel, Textiles | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bonds-and-shares-on-london-market-weakness-throughout-stock.html | BONDS AND SHARES ON LONDON MARKET; Weakness Throughout Stock Exchange Includes British Funds, but These Recover | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/sends-message-to-wife.html | Sends Message to Wife | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/excerpts-from-presidential-press-conference-on-eisenhower-and-52.html | Excerpts From Presidential Press Conference on Eisenhower and '52 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/best-rise-of-year-is-made-by-stocks-composite-rate-advances-126.html | BEST RISE OF YEAR IS MADE BY STOCKS; Composite Rate Advances 1.26 Points as Trading in Market Broadens Moderately BEST RISE OF YEAR IS MADE BY STOCKS | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/parentchild-affairs-called-2way-flow.html | PARENT-CHILD AFFAIRS CALLED '2-WAY FLOW | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/aussie-officials-defend-sedgman-bride-fund-for-tennis-star-seen-as.html | AUSSIE OFFICIALS DEFEND SEDGMAN; 'Bride Fund' for Tennis Star Seen as a 'Private Matter,' Within Amateur Rules | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/9462975-added-to-transit-deficit-report-for-5month-period-is-seen.html | $9,462,975 ADDED TO TRANSIT DEFICIT; Report for 5-Month Period Is Seen supporting Mayor's Estimate of Losses | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/allies-say-korea-foes-aim-is-to-add-prisoners-to-army-allies-assail.html | Allies Say Korea Foe's Aim Is to Add Prisoners to Army; ALLIES ASSAIL FOE ON CAPTIVES PLANS | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/state-study-asked-on-liquor-boards-panken-calls-for-joint-inquiry.html | STATE STUDY ASKED ON LIQUOR BOARDS; Panken Calls for Joint Inquiry Into 'Inner Workings' of Top Authority and County Units | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dr-edward-e-powers.html | DR. EDWARD E. POWERS | True | Special to Tss NEw Yomc Tiss. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nuptialsat-home-formiss-mallor-she-wears-ivory-satin-gown-at.html | NUPTIALSAT HOME FOR·MISS MALLOR .. ,; . . She Wears Ivory Satin Gown at Wedding 'to Donald. Brown' in Manchester, Conn. N , , , | True | Special tn Txs NZW YO zs. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/state-road-deaths-rise-up-57-first-ten-months-of-51-injuries.html | STATE ROAD DEATHS RISE; Up 5.7% First Ten Months of '51 - Injuries Increase 10% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/inspection-studied-in-air-death-of-56-c-a-b-hearing-sifts-details.html | INSPECTION STUDIED IN AIR DEATH OF 56; C. A. B. Hearing Sifts Details of Last Examination of Plane That Crashed in Jersey | True | By B. K. Thornespecial to the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/swedish-judge-held-in-cell.html | Swedish Judge Held in Cell | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/good-design-show-spans-wide-range-curved-lines-and-handcrafted.html | GOOD DESIGN SHOW SPANS WIDE RANGE; Curved Lines and Handcrafted Details Stressed at Chicago Furnishings Exhibit | True | By Betty Pepisspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/prospects-bright-for-ski-devotees-good-to-excellent-conditions.html | PROSPECTS BRIGHT FOR SKI DEVOTEES; Good to Excellent Conditions Indicated at Major Resorts Over This Week-End | True | By Frank Elkins | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/italian-quits-senate-job-de-nicola-drops-presidency-in-huff-over.html | ITALIAN QUITS SENATE JOB; De Nicola Drops Presidency in Huff Over Procedure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/eden-pays-visit-to-hull.html | Eden Pays Visit to Hull | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/guatemala-spurns-plan-refuses-to-send-fruit-company-dispute-to.html | GUATEMALA SPURNS PLAN; Refuses to Send Fruit Company Dispute to Americas Group | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tie-to-administration-seen.html | Tie to Administration Seen | True | W. F. KENNEDY | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/to-join-wr-grace-co-as-industrial-supervisor.html | To Join W.R. Grace &Co. As Industrial Supervisor | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/many-subscribe-for-caesar-and-cleopatra-on-monday-night-to-help.html | Many Subscribe for 'Caesar and Cleopatra' On Monday Night to Help Children's Village | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/panama-ship-transfer-studied.html | Panama Ship Transfer Studied | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/east-river-savings-bank-elects-its-10th-president.html | East River Savings Bank Elects Its 10th President | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/son-born-to-mrs-mason-smith.html | Son Born to Mrs. Mason Smith | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mate-helps-carlsen-after-leap-into-sea.html | MATE HELPS CARLSEN AFTER LEAP INTO SEA | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/marines-plan-atomic-tactics.html | Marines Plan Atomic Tactics | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/japans-police-reserve-hailed.html | Japan's Police Reserve Hailed | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hurdkldhthans.html | Hurd--Kldhthans | True | S'e-'Jal to T Nw Yor, Tzlzs. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mcnamey-retires-jan-31.html | McNamey Retires Jan. 31 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/joan-potter-engaged-to-dartmouth-ju3iior.html | JOAN POTTER ENGAGED TO DARTMOUTH JU3IIOR | True | Dectal to THE Nmv YORK TLMo | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/reid-murray-undergoes-surgery.html | Reid Murray Undergoes Surgery | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/4-send-100-each-for-the-neediest-and-an-old-widow-who-is-alone-poor.html | 4 SEND $100 EACH FOR THE NEEDIEST; And 'an Old Widow Who Is Alone, Poor,' Gives $1, Saying That 'Every Little Bit Helps' TOTAL RISES TO $320,878 Objectives of the Appeal Are Discussed in Letter by Dr. Mary E. Meade | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/jaes-kia-jr-ror-orter-coined-phrase-brain-trust-while-member-of.html | JAES KIA JR., rOR ORTER; Coined Phrase. 'Brain Trust' While Member of Times Staff --Guild Pioneer Dies at 50 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/circuit-court-gets-rosenberg-appeal-defense-charges-judge-in-atom.html | CIRCUIT COURT GETS ROSENBERG APPEAL; Defense Charges Judge in Atom Spy Trial Encouraged Jury to Find the Couple Guilty | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/a-radioactivity-screener-wafer-classifies-the-victims-of-an-atomic.html | A RADIOACTIVITY SCREENER; Wafer Classifies the Victims of an Atomic Attack | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/teachers-strike-in-tel-aviv.html | Teachers Strike in Tel Aviv | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/boy-scout-drive-aides-named.html | Boy Scout Drive Aides Named | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/exwar-criminal-to-fore-in-japan-shigemitsu-still-on-purge-list.html | EX-WAR CRIMINAL TO FORE IN JAPAN; Shigemitsu, Still on Purge List, Candidate for Presidency of People's Democratic Party | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/to-continue-present-post.html | To Continue Present Post | True | LOUISE H. SCHNEIDER | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/big-cut-by-banks-in-earning-assets-decline-504000000-in-this-area.html | BIG CUT BY BANKS IN EARNING ASSETS; Decline $504,000,000 in This Area in Week Is Sharpest in Years, Reserve Reports TRADE LOANS DOWN AGAIN Second Fall in Row Amounts to $71,000,000 -- Increase Shown in Excess Funds | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/big-brother-of-the-year-honored.html | BIG BROTHER OF THE YEAR' HONORED | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mansfield-to-prod-u-n-in-fliers-case-truman-sends-representative.html | MANSFIELD TO PROD U. N. IN FLIERS' CASE; Truman Sends Representative Back to Fight Soviet Move on Mutual Security Act | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/marine-chief-gives-air-support-views-new-commandant-hopes-the-army.html | MARINE CHIEF GIVES AIR SUPPORT VIEWS; New Commandant Hopes the Army and Air Force Will Adopt Corps' Technique | True | By Austin Stevensspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/coast-spill-fatal-to-irishbred-star-ollerton-hills-is-destroyed.html | COAST SPILL FATAL TO IRISH-BRED STAR; Ollerton Hills Is Destroyed After Breaking Leg in His First American Start | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/news-of-food-corn-meals-value-extends-beyond-cereal-to-use-in-a.html | News of Food; Corn Meal's Value Extends Beyond Cereal to Use in a Variety of Exciting Recipes | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/new-trial-denied-killer-selfstyled-brooklyn-messiah-loses-appeals.html | NEW TRIAL DENIED KILLER; Self-Styled Brooklyn Messiah Loses Appeals Court Plea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/blood-donations-mount-mobile-units-get-1098-pints-in-day-months.html | BLOOD DONATIONS MOUNT; Mobile Units Get 1,098 Pints in Day -- Month's Total 4,788 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/fernando-valenti-heard-at-recital-harpsichordist-gives-premiere-of.html | FERNANDO VALENTI HEARD AT RECITAL; Harpsichordist Gives Premiere of Persichetti Sonata and Gavotte by Rameau | True | C. H. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/whirlaways-in-front-wheelchair-team-beats-bulova-by-3310-spokesmen.html | WHIRLAWAYS IN FRONT; Wheelchair Team Beats Bulova by 33-10 -- Spokesmen Win | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/truman-names-six-to-antibias-board-public-members-appointed-unit-to.html | TRUMAN NAMES SIX TO ANTI-BIAS BOARD; Public Members Appointed -- Unit to Police Federal Contract Enforcement | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/canal-annuities-held-tax-free.html | Canal Annuities Held Tax Free | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/miss-mary-e-lamport.html | MISS MARY E. LAMPORT | True | Special to Ts NEW YO:- TnEs, | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/furniture-selling-held-satisfactory-exhibitors-at-chicago-show-see.html | FURNITURE SELLING HELD SATISFACTORY; Exhibitors at Chicago Show See Volume Above Last June, Not Far Below a Year Ago | True | By Alfred R. Zipser Jr.special To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/servel-exaides-plan-outlet.html | Servel Ex-Aides Plan Outlet | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/banking-concern-names-executive-vice-president.html | Banking Concern Names Executive Vice President | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/joseph-gaglianello.html | JOSEPH GAGLIANELLO | True | Special to THx.NZw YOP. i-TIES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/florida-power-corp-in-new-stock-offer.html | FLORIDA POWER CORP. IN NEW STOCK OFFER | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/senate-gets-inquiry-bid-wiley-demands-investigation-of-alien.html | SENATE GETS INQUIRY BID; Wiley Demands Investigation of Alien Property Office | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/miss-janeway-affianced-to-be-wed-to-w-e-mckinney-jrmboth-u-f-p.html | .MISS JANEWAY.AFFIANCED; T.o Be Wed to' W.'.E. McKinney Jr.mBoth U..)f P. | True | Graduates Special to T Nw NoP TxMzs. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/venezuela-oil-quota-set-us-authorizes-70500000barrel-shipment-at.html | VENEZUELA OIL QUOTA SET; U.S. Authorizes 70,500,000-Barrel Shipment at Reduced Duty | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/here-for-speaking-tour-in-behalf-of-hadassah.html | Here for Speaking Tour In Behalf of Hadassah | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/psychological-unit-head-sworn.html | Psychological Unit Head Sworn | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/newly-elected-trustee-of-community-service.html | Newly Elected Trustee Of Community Service | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/carlsen-lauded-by-birthplace.html | Carlsen Lauded by Birthplace | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/banks-urged-to-aid-land-reform.html | Banks Urged to Aid Land Reform | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-not-to-press-issue.html | U. S. Not to Press Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/duke-beats-n-y-u-and-loyola-of-chicago-topples-st-johns-five-violet.html | Duke Beats N. Y. U. and Loyola of Chicago Topples St. John's Five; VIOLET SURPRISED AT GARDEN, 74-72 Late Rally Against Duke Falls Short and N. Y. U. Topples to Its Second Defeat ST. JOHN'S BOWS, 68-64 Redmen Fail to Capitalize on Many Chances in Losing to Loyola of Chicago | True | By Louis Effrat | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/deal-called-off-in-florida-citrus-30000000-snow-crop-sale-fails-as.html | DEAL CALLED OFF IN FLORIDA CITRUS; $30,000,000 Snow Crop Sale Fails as Clinton Foods Can't Guarantee Fruit Supply DEAL CALLED OFF IN FLORIDA CITRUS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/jeep-is-not-a-truck-court-rules-against-army-again-in-suit-over.html | JEEP IS NOT A TRUCK; Court Rules Against Army Again in Suit Over Railroad Rate | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/charles-muth.html | CHARLES MUTH | True | Special to TH NEW YO= TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/first-u-s-leather-distribution.html | First U. S. Leather Distribution | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dr-i-m-anderson.html | DR. I. M. ANDERSON | True | Special to TI NZW Yolr r.s. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/grumman-gets-navy-contract.html | Grumman Gets Navy Contract | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/attorney-general-to-head-yeshiva-medical-drive.html | Attorney General to Head Yeshiva Medical Drive | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/committee-recommends-ncaa-continue-restricted-football-video-in.html | Committee Recommends N.C.A.A. Continue Restricted Football Video in 1952; SURVEY PROVIDES BASIS FOR REPORT ' Middle Course of Moderation' Urged by 9-Man Group in College Video Policy RESOLUTION VOTE TODAY Penn Opposes Restrictions on Football Games -- N. C. A. A., A. C. E. Discuss Code | True | By Allison Danzigspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/new-willys-sedan-prices-soon.html | New Willys Sedan Prices Soon | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/edward-molitor.html | EDWARD MOLITOR | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/retailers-attack-pricing-controls-convention-finds-discrimination.html | RETAILERS ATTACK PRICING CONTROLS; Convention Finds Discrimination, Failure to Put Squeeze Equally on All in Nation FISCAL ERRORS CHARGED Association Calls for Strong Credit Curbs and Taxation to Reduce Public Buying | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/printing-week-proclaimed.html | Printing Week' Proclaimed | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nest-egg-cracks-open-jersey-city-spinster-must-turn-back-3223-in.html | NEST EGG CRACKS OPEN; Jersey City Spinster Must Turn Back $3,223 in Aid Funds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/panel-for-moran-racket-trial-cut-decision-in-perjury-case-reserved.html | Panel for Moran Racket Trial Cut; Decision in Perjury Case Reserved | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dutch-premier-set-to-fly-to-us-today-says-he-hopes-to-get-total.html | DUTCH PREMIER SET TO FLY TO U.S. TODAY; Says He Hopes to Get 'Total Impression' of This Country During His 13-Day Visit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/arab-aide-offers-plan-on-palestine-syrian-proposes-to-u-n-that.html | ARAB AIDE OFFERS PLAN ON PALESTINE; Syrian Proposes to U. N. That Three Committees Settle Differences With Israel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/not-so-very-drastic.html | NOT SO VERY "DRASTIC" | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/betrothed.html | BETROTHED | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/industrialist-enters-race-in-connecticut.html | INDUSTRIALIST ENTERS RACE IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/adelphi-schedules-drama.html | Adelphi Schedules Drama | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/shoal-of-unusual-snails-invades-waters-of-the-lake-in-central-park.html | Shoal of Unusual Snails Invades Waters of the Lake in Central Park; Specialists Unable to Identify Shells Size of Golf Balls -- May Be Alien Species | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/quotes-times-lands-in-jail.html | Quotes Times, Lands in Jail | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/physician-for-sick-world.html | Physician for Sick World | True | A HOUSEWIFE | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/three-rinks-advance-no-2-units-of-st-andrews-caledonian-and-ardsley.html | THREE RINKS ADVANCE; No. 2 Units of St. Andrews, Caledonian and Ardsley Win | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tibbittstuck.html | Tibbitts--Tuck | True | Special to THE NEW YOR TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/united-corporation-increases-net-in-51.html | UNITED CORPORATION INCREASES NET IN '51 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/australias-envoy-places-country-fully-behind-british-world-policy-s.html | Australia's Envoy Places Country Fully Behind British World Policy; Spender Says U. S. Could Not Continue to Lead free World Without London's Support | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/last-land-deal-set-for-vital-highway-estimate-board-votes-to-buy.html | LAST LAND DEAL SET FOR VITAL HIGHWAY; Estimate, Board Votes to Buy $80,000,000 Project PRICE WILL BE $5,717,900 1,400 Families Will Have to Be Moved From Link in Ultimate Washington-Boston Pike | True | By Charles G. Bennett | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/walter-l-capelli.html | WALTER L. CAPELLI | True | SPllil to NV.YO TUaES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/promoted-to-treasurer-of-lennen-mitchell-inc.html | Promoted to Treasurer Of Lennen & Mitchell, Inc. | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/god-with-husband-mrs-carlsen-says-wife-of-enterprises-skipper-in.html | GOD WITH HUSBAND, MRS. CARLSEN SAYS; Wife of Enterprise's Skipper in Seclusion as Woodbridge Plans Big Welcome Home | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/cape-cod-founding-stamp-urged.html | Cape Cod Founding Stamp Urged | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/counterfeiting-bail-set-2-men-2-women-accused-of-passing-260000-bad.html | COUNTERFEITING BAIL SET; 2 Men, 2 Women Accused of Passing $260,000 Bad Notes | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/princeton-tuition-raised-150-a-year-dodds-lays-move-to-higher-costs.html | PRINCETON TUITION RAISED $150 A YEAR; Dodds Lays Move to Higher Costs -- Fee Will Be $750 -- Scholarships Hardest Hit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/wedemeyer-demands-moves-to-avert-war.html | WEDEMEYER DEMANDS MOVES TO AVERT WAR | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/freeing-of-u-s-bonds-held-main-51-event.html | FREEING OF U. S. BONDS HELD MAIN '51 EVENT | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/weighing-qualifications.html | Weighing Qualifications | True | GERSTEN RAPPAPORT | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/eagle-publisher-cited-f-d-schroth-to-get-downtown-brooklyn.html | EAGLE PUBLISHER CITED; F. D. Schroth to Get Downtown Brooklyn Association Medal | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/enterprise-sinks-carlsen-is-saved-as-he-leaps-in-sea-captain-and.html | ENTERPRISE SINKS, CARLSEN IS SAVED AS HE LEAPS IN SEA; Captain and Dancy Jump From Stricken Ship's Smokestack -- British Tug Picks Up Both SKIPPER HOPEFUL TO END But Rescue Vessels' Masters Convince Him to Leave When His Craft Lists 85 Degrees FLYING ENTERPRISE SINKING OFF COAST OF ENGLAND YESTERDAY ENTERPRISE SINKS AS CARLSEN LEAPS | True | By Farnsworth FowlesSpecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nolan-stops-richardson.html | Nolan Stops Richardson | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/clock-exhibit-on-5day-week.html | Clock Exhibit on 5-Day Week | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/apartment-to-rise-on-brevoorts-site-105year-snug-harbor-lease.html | APARTMENT TO RISE ON BREVOORT'S SITE; 105-Year Snug Harbor Lease Includes Mark Twain House in Lower Fifth Avenue TALL STRUCTURE PLANNED But Delay in Building Will Let Tenants Stay at Least a Year in Historic Landmarks | True | By Lee E. Cooper | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mayor-wins-by-2-votes-68000-cast-court-affirms-celentano-in-new.html | MAYOR WINS BY 2 VOTES; 68,000 Cast -- Court Affirms Celentano in New Haven | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/endorsement-called-premature.html | Endorsement Called Premature | True | L. O. ROTHSCHILD | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/judith-nover-betrothed-new-rochelle-girl-will-be-wed.html | JUDIT.H NOVER BETROTHED; New Rochelle Girl Will Be Wedll | True | NEW&apos | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/archbishop-cassulo.html | ARCHBISHOP CASSULO | True | By P. Eltgiou News Service. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/executive-association-elects.html | Executive Association Elects | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-urges-britain-back-chiang-role-in-japanese-pact-london-is.html | U. S. URGES BRITAIN BACK CHIANG ROLE IN JAPANESE PACT; London Is Expected to Agree to Limited Participation by Formosa in Signing TREATY IS SENT TO SENATE Nationalists' Adherence Asked by Acheson to Aid Chances of Ratification by Body U. S. PROPOSES ROLE FOR CHIANG IN PACT | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/watson-griffin.html | .WATSON GRIFFIN | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/william-c-hammer-jr.html | WILLIAM C. HAMMER JR. | True | Speclsl to Nzw Yo | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/no-bids-on-south-jersey-gas.html | No Bids on South Jersey Gas | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/revpaul-j-neff-.html | REV.'PAUL J NEFF ' | True | Specta, l o THA IL'W YO: TreES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ford-assails-cuts-in-auto-industry-manufacturer-warns-at-press-show.html | FORD ASSAILS CUTS IN AUTO INDUSTRY; Manufacturer Warns at Press Show of 'Discrimination' in Federal Controls in Trade FORD ASSAILS CUTS IN AUTO INDUSTRY | True | By Bert Piercespecial to the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/sec-heard-in-otis-case-federal-judge-takes-appeal-to-go-ahead-under.html | S.E.C. HEARD IN OTIS CASE; Federal Judge Takes Appeal to Go Ahead Under Advisement | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bidault-drops-bid-to-form-cabinet-french-minister-fails-to-win.html | BIDAULT DROPS BID TO FORM CABINET; French Minister Fails to Win Parties' Backing -- Auriol May Call a Radical Next | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/senior-chosen-to-head-queens-college-council.html | Senior Chosen to Head Queens College Council | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nato-held-to-need-3100000000-rise-but-even-total-by-54-urged-by.html | NATO HELD TO NEED $3,100,000,000 RISE; But Even Total by '54 Urged by Harriman Group Is Said to Leave 6.5 Billion Gap NATO HELD TO NEED $3,100,000,000 RISE | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/diane-r-dixon-to-be-married.html | Diane R. Dixon to Be Married | True | Special to TmNEW Yo Trzs. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/suez-strike-is-ended-by-egyptian-workers.html | SUEZ STRIKE IS ENDED BY EGYPTIAN WORKERS | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/grange-backs-railroads-demand-for-overhaul-of-transport-policy.html | Grange Backs Railroads' Demand For Overhaul of 'Transport Policy; Letter to Head of Roads' Presidents' Parley Marks a Reversal of Its Long-Standing Advocacy of Controls Over the Carriers GRANGE AIDS ROADS IN FIGHT ON CURBS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-to-rest-today-in-costello-trial-puts-into-evidence-mass-of-data.html | U. S. TO REST TODAY IN COSTELLO TRIAL; Puts Into Evidence Mass of Data From Senate Hearing -- Wolf and Halley Clash | True | By Meyer Berger | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bowles-to-appeal-for-new-india-aid-envoy-will-ask-congressional.html | BOWLES TO APPEAL FOR NEW INDIA AID; Envoy Will Ask Congressional Leaders to Map Substantial Help Over Next 4 Years | True | BY Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/funds-for-6-u-n-units-backed.html | Funds for 6 U. N. Units Backed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/miss-ruth-gammage-a-prospective-bride.html | MISS RUTH GAMMAGE A PROSPECTIVE BRIDE | True | Special to TH NEW YoP TIMzS. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/new-german-army-reported-weighed-bonn-officials-imply-rebirth-of.html | NEW GERMAN ARMY REPORTED WEIGHED; Bonn Officials Imply Rebirth of National Force if Plan for European Unit Fails | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/contractors-see-no-building-letup-oil-gas-chemical-industries-lead.html | CONTRACTORS SEE NO BUILDING LET-UP; Oil, Gas, Chemical Industries Lead in New Plant Projects, National Constructors Siy | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/safety-test-urged-for-new-cosmetics-detergent-studies-also-asked-by.html | SAFETY TEST URGED FOR NEW COSMETICS; Detergent Studies Also Asked by Doctors at Inquiry of House Unit Here | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-moves-closer-on-help-to-franco-aides-hope-for-pacts-signing-by.html | U. S. MOVES CLOSER ON HELP TO FRANCO; Aides Hope for Pacts' Signing by March 1 -- Griffis Seen Quitting Because of Health | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-officials-criticized-senator-says-some-rule-in-cases-of.html | U. S. OFFICIALS CRITICIZED; Senator Says Some Rule in Cases of Personal Interest to Them | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/jenner-in-senate-race-indianian-seeks-reelection-bars-bid-for.html | JENNER IN SENATE RACE; Indianian Seeks Re-election -- Bars Bid for Governorship | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-raises-sights-on-sulphur-output.html | U. S. RAISES SIGHTS ON SULPHUR OUTPUT | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/oral-bombs-breach-defense-in-yonkers.html | ORAL BOMBS BREACH DEFENSE IN YONKERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/jones-and-lloyd-fight-draw.html | Jones and Lloyd Fight Draw | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/chinese-red-airlift-to-lhasa-is-balked.html | CHINESE RED AIRLIFT TO LHASA IS BALKED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/spruance-named-philippines-envoy-retired-admiral-is-appointed.html | SPRUANCE NAMED PHILIPPINES ENVOY; Retired Admiral Is Appointed Ambassador by Truman -- Other Nominations | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/38-senators-urge-recall-of-jessup-g-o-p-group-led-by-bridges.html | 38 SENATORS URGE RECALL OF JESSUP; G. O. P. Group Led by Bridges Demands a 'No Confidence' Vote on U. N. Envoy | True | By C. P. Trusselspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/use-of-copters-seen-commercial-flight-value-of-craft-is-described.html | USE OF 'COPTERS SEEN; Commercial Flight Value of Craft Is Described by Sikorsky | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/jo-davidson-will-filed-sculptors-estate-in-u-s-put-at-more-than.html | JO DAVIDSON WILL FILED; Sculptor's Estate in U. S. Put at More Than $150,000 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/delaney-trial-in-new-phase.html | Delaney Trial in New Phase | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/municipal-financing-up-257456747-during-december-170556841-a-year-a.html | MUNICIPAL FINANCING UP; $257,456,747 During December -- $170,556,841 a Year Ago | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/10000-in-loot-taken-from-bronx-garage.html | $10,000 IN LOOT TAKEN FROM BRONX GARAGE | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/legalizing-bingo-in-state-proposed-albany-measure-would-allow.html | LEGALIZING BINGO IN STATE PROPOSED; Albany Measure Would Allow Church and Charity Groups to Sponsor Such Games | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/adoption-methods-seen-needing-test-clear-light-of-research-on.html | ADOPTION METHODS SEEN NEEDING TEST; ' Clear Light of Research' on Trial-and-Error Ways Called for by Dorothea P. Coe | True | By Dorothy Barclay | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rembrandt-portrait-on-sale-for-50000.html | REMBRANDT PORTRAIT ON SALE FOR $50,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/armour-net-drops-despite-peak-sale-earnings-fall-to-320-a-share.html | ARMOUR NET DROPS DESPITE PEAK SALE; Earnings Fall to $3.20 a Share, Food Division Losing Money in Last Three Quarters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/fi-l-haokbnbur6i-gtnoourt-ude-specialoessions-jusfioo-named-by-la.html | Fi L. HAOKBNBUR6i GITnOOUR.T !UDE; Sp.ecialOessions Jusfioo Named ' by La Guardia Di.e at 6 '4-,1 'Wo'rke'd on New charter ,.. .': I | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/senate-hears-lag-in-arms-is-serious-lovett-says-it-will-take-long.html | SENATE HEARS LAG IN ARMS IS SERIOUS; Lovett Says 'It Will Take Long Time to Catch Up' -- Bids Pact Admit Greece and Turkey | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/keyes-fibre-to-meet-on-bonds.html | Keyes Fibre to Meet on Bonds | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/flanagan-knocks-out-milton.html | Flanagan Knocks Out Milton | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/23-dead-in-wales-crash-2-new-yorkers-on-plane.html | 23 Dead in Wales Crash; 2 New Yorkers on Plane | True | By the United Press. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-law-catching-up-with-a-fugitive.html | THE LAW CATCHING UP WITH A FUGITIVE | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ceylon-approves-u-n-book-plan.html | Ceylon Approves U. N. Book Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/100000-gold-plot-laid-to-3-end-ps-brothers-and-wife-of-one-held-for.html | $100,000 GOLD PLOT LAID TO 3 EX-D. P.'S; Brothers and Wife of One Held for Trying to Smuggle Bars Uncovered in Police Search | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rudential-strikers-plan-mass-protest.html | RUDENTIAL STRIKERS PLAN MASS PROTEST | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/shapirobauer.html | ShapiroBauer | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/monaghan-revises-crime-data-files-expects-new-system-to-place-city.html | MONAGHAN REVISES CRIME DATA FILES; Expects New System to Place City Police Records on Basis Acceptable to F. B. I. | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/atomic-pioneer-wins-rochester-degree-work-in-new-field-hailed-at.html | Atomic Pioneer Wins Rochester Degree; Work in New Field Hailed at Ceremony | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/college-heads-ask-u-m-t-be-rected-plan-fantastically-expensive-and.html | COLLEGE HEADS ASK U. M. T. BE RECTED; Plan 'Fantastically Expensive' and 'Morally Hazardous,' Congress Is Warned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/gulian-la-nsing.html | GULIAN LA. NSING | True | Special to T Nsw 'o "c,r.s. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/overseas-hiring-resumed-here.html | Overseas Hiring Resumed Here | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/plan-for-sandy-hook-is-modified-by-jersey.html | PLAN FOR SANDY HOOK IS MODIFIED BY JERSEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/picketing-by-boat-helicopter-food-drop-mark-sixth-day-of-strike-at.html | Picketing by Boat, Helicopter Food Drop Mark Sixth Day of Strike at Oil Refinery | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-civil-service-worker.html | THE CIVIL SERVICE WORKER | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/furniture-industry-set-record-for-1951.html | FURNITURE INDUSTRY SET RECORD FOR 1951 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hurleycoley.html | HurleyColey | True | Special to TH NV YOR. IMES, | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/big-estate-in-iran-is-divided-by-shah-ruler-spurring-land-reform.html | BIG ESTATE IN IRAN IS DIVIDED BY SHAH; Ruler, Spurring Land Reform, Completes Parceling Out of Great Area to Peasants | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mccarthy-assigned-post-on-appropriations-body.html | McCarthy Assigned Post On Appropriations Body | True | By the United Press. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/joyce-marilynhart-js-marre-in.html | JOYCE MARILYNHART JS MARRE IN. | True | . . osroN Special to T Nzw Yo Tltzs. ] | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mahlon-w-quackenbush.html | MAHLON W. QUACKENBUSH! | True | SpeCllll to Ngw Yolm: TIM'S. . | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/no-segregation-ruling-supreme-court-dismisses-test-of-tennessee.html | NO SEGREGATION RULING; Supreme Court Dismisses Test of Tennessee School Laws | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mrs-r-burdell-bixby-has-son1.html | Mrs. R. Burdell Bixby Has Son1 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/korea-medal-for-admiral-martin.html | Korea Medal for Admiral Martin | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/army-in-so-many-words-opens-war-on-verbosity.html | Army, in So Many Words, Opens War on Verbosity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/blood-recipient-stops-bleeding.html | Blood Recipient Stops Bleeding | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rabies-curbed-in-israel-world-health-body-cuts-cases-to-10-in-last.html | RABIES CURBED IN ISRAEL; World Health Body Cuts Cases to 10 in Last 15 Months. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/west-german-population-rises.html | West German Population Rises | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/air-base-exaide-guilty-admits-he-received-gifts-from.html | AIR BASE EX-AIDE GUILTY; Admits He Received Gifts From Wright-Patterson Contractor | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/gen-scott-whom-truman-cited-was-attacked-most-scurrilously-and-that.html | Gen. Scott, Whom Truman Cited, Was Attacked Most Scurrilously; And That Although He Was a National Hero -- Pierce, Whom President Also Mentioned, Found Life Difficult and Disappointing | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/new-chase-comedy-set-for-playhouse-bernardine-due-march-20-will-be.html | NEW CHASE COMEDY SET FOR PLAYHOUSE; 'Bernardine,' Due March 20, Will Be First Show at The Theatre Since Last Feb. 23 | True | By Sam Zolotow | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-u-s-marines-solve-no-11-across-in-puzzle.html | The U. S. Marines Solve No. 11 Across in Puzzle | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/thomas-f-gugino.html | THOMAS F. GUGINO | True | Secial to Tits NEW Yo, 'iMs. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tennessee-gas-pact-given-18hour-delay.html | TENNESSEE GAS PACT GIVEN 18-HOUR DELAY | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/two-on-aisle-sets-benefit.html | Two on Aisle' Sets Benefit | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/3-more-poles-get-death-2-others-sentenced-to-life-terms-as-spies.html | 3 MORE POLES GET DEATH; 2 Others Sentenced to Life Terms as Spies for U. S. | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/meddling-in-iran-denied-british-aides-disavow-charges-made-by.html | MEDDLING IN IRAN DENIED; British Aides Disavow Charges Made by Teheran Officials | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/autori-pinchhits-for-ill-cantelli-he-conducts-philharmonic-in.html | AUTORI PINCH-HITS FOR ILL CANTELLI; He Conducts Philharmonic in Revised Program -- Curzon Soloist in 'Emperor' | True | H. C. S. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mrs-arthur-collins.html | MRS. ARTHUR COLLINS | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/61-fouls-are-called.html | 61 Fouls Are Called | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/o-p-s-intervenes-in-gas-rate-cases-charges-3-concerns-asking-for.html | O. P. S. INTERVENES IN GAS RATE CASES; Charges 3 Concerns Asking for Rises Seek to Shift U. S. Tax Burden to Consumers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/missminnie-hillpot.html | MISSMINNIE HILLPOT | True | Special to N,:w Yo.x Tmvr. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/strike-causes-traffic-jam-in-baltimore.html | STRIKE CAUSES TRAFFIC JAM IN BALTIMORE | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/experts-sift-fate-of-sterling-area-agree-that-system-need-not.html | EXPERTS SIFT FATE OF STERLING AREA; Agree That System Need Not Collapse in Crisis -- Aides of Bloc Map Remedial Steps | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dr-eugene-mgillian.html | DR. EUGENE M'GILLIAN | True | Special to T Nv No | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dock-rebels-vote-to-put-off-strike-yield-on-the-assurance-of-state.html | DOCK REBELS VOTE TO PUT OFF STRIKE; Yield on the Assurance of State Officials That Pier Inquiry Will Be Rushed | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/british-circulation-off-decline-is-23240000-in-week-to-1395786000.html | BRITISH CIRCULATION OFF; Decline Is 23,240,000 in Week to 1,395,786,000 Total | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/1000-admission-to-party-buying-of-israel-bonds-required-for-cantor.html | $1,000 ADMISSION TO PARTY; Buying of Israel Bonds Required for Cantor Observance | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bank-clearings-rise-33-gain-is-reported-with-light-decline-noted.html | BANK CLEARINGS RISE; 3.3% Gain Is Reported With Light Decline Noted for Week | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/huks-get-death-in-slaying.html | Huks Get Death in Slaying | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/yiddish-comedy-opens-tonight.html | Yiddish Comedy Opens Tonight | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/views-on-home-issues-awaited.html | Views on Home Issues Awaited | True | GEORGE W. SHIPWAY | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/arias-aide-a-candidate-herbruger-panamas-exenvoy-to-u-s-to-run-for.html | ARIAS AIDE A CANDIDATE; Herbruger, Panama's Ex-Envoy to U. S., to Run for President | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/stocks-of-corn-on-farms-on-jan-1-reported-below-51-level-but-wheat.html | Stocks of Corn on Farms on Jan. 1 Reported Below '51 Level but Wheat Supplies Gain | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/lesliesomers.html | Leslie--Somers | True | Special to THZ I' No..v. 7k.-rs. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/miss-flandreau-to-wed-engaged-to-philippe-j-josset-a-veteran-of.html | MISS FLANDREAU TO WED; Engaged to l' Philippe J. Josset; a Veteran of French Army' | True | Special to THe lw N0'C 'Mus, | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/difficulties-cited-in-liquor-industry-wholesalers-face-extinction.html | DIFFICULTIES CITED IN LIQUOR INDUSTRY; Wholesalers Face Extinction in Pinch Between Distillers and Costs, Counsel Says TROUBLE IS NATION-WIDE Association at Annual Dinner Warned to Study Economy, Avoid Wrong Promotions DIFFICULTIES CITED IN LIQUOR INDUSTRY | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/family-of-survivors-only-bus-tickets-left-awaits-trip-to-friends-in.html | Family of Survivors, Only Bus Tickets Left, Awaits Trip to Friends in Salt Lake City | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/2-die-in-iranian-clashes-22-injured-in-northern-areas-in-fight-with.html | 2 DIE IN IRANIAN CLASHES; 22 Injured in Northern Areas in Fight With Reds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/churchill-departs-saw-windsor-here-churchill-leaves-saw-windsor.html | Churchill Departs; Saw Windsor Here; CHURCHILL LEAVES; SAW WINDSOR HERE | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/3-art-exhibitions-of-interest-open-galleries-display-paintings-by.html | 3 ART EXHIBITIONS OF INTEREST OPEN; Galleries Display Paintings by di Gioia, Portraits by Peter Mitchell, Weiss' Sculpture | True | By Aline B. Louchheim | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/premier-will-speak-here.html | Premier Will Speak Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bosun-will-pipe-all-hands-aboard-mariners-both-ancient-and-young-to.html | BOSUN WILL PIPE ALL HANDS ABOARD; Mariners, Both Ancient and Young, to Be on Deck for Boat Show Tonight SOME EXHIBITORS MISSING Others to Fill Gaps at 8-Day Fixture for Those Tied Up With Defense Work | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/cullman-outlines-3d-hudson-tunnel-port-authority-head-envisions.html | CULLMAN OUTLINES 3D HUDSON TUNNEL; Port Authority Head Envisions $200,000,000 Project -- New Lincoln Tube Is Pressed Cullman Urges 3d Hudson Tunnel, Again Bids for New Lincoln Tube | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/auto-insurance-facts.html | AUTO INSURANCE FACTS | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/investing-company.html | INVESTING COMPANY | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-atlantic-community.html | THE ATLANTIC COMMUNITY | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/home-to-help-boys-is-dedicated-here.html | HOME TO HELP BOYS IS DEDICATED HERE | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/charles-schnitzer.html | .CHARLES -SCHNITZER | True | Special to Tar Nsw Yo T4S. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/truman-held-mistaken.html | Truman Held Mistaken | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/no-libyanu-n-parley-burshan-constitution-work-was-incorrectly.html | NO LIBYAN-U. N. PARLEY; Burshan Constitution Work Was Incorrectly Linked to Trip | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/7000-strike-at-armour-biggest-packing-plant-is-halted-union-seeks.html | 7,000 STRIKE AT ARMOUR; Biggest Packing Plant is Halted -- Union Seeks to Spur Talks | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/joint-endorsement-favored.html | Joint Endorsement Favored | True | J. M. BECK | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/to-honor-rabbi-unterman.html | To Honor Rabbi Unterman | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/8-violins-worth-20000.html | 8 Violins Worth $20,000 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/marines-recall-coleman-of-yanks-and-merriman-of-reds-to-service-new.html | Marines Recall Coleman of Yanks And Merriman of Reds to Service; New York Infielder, Pilot in World War II, Will Report for Physical April 2 | True | BY Roscoe McGowen | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/christian-herald-names-dr-hall.html | Christian Herald Names Dr. Hall | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dayton-power-plans-to-finance-expansion.html | DAYTON POWER PLANS TO FINANCE EXPANSION | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/connally-opposes-seaway-bill-vote-he-calls-it-dead-issue-after-4-g.html | CONNALLY OPPOSES SEAWAY BILL VOTE; He Calls It 'Dead Issue' After 4 G. O. P. Senators Warn Canada May Act Alone | True | By Clayton KnowlessSpecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hospital-bids-opened-work-on-long-island-jewish-unit-is-due-to.html | HOSPITAL BIDS OPENED; Work on Long Island Jewish Unit Is Due to Start in March | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/2-brassiere-makers-held-as-tax-dodgers.html | 2 BRASSIERE MAKERS HELD AS TAX DODGERS | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/air-force-seeking-officers.html | Air Force Seeking Officers | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/retail-egg-prices-continue-to-drop-large-and-medium-grade-as-down.html | RETAIL EGG PRICES CONTINUE TO DROP; Large and Medium Grade A's Down to 71 and 61 Cents -- Pork, Poultry Increase | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mrs-raymond-gorbold.html | MRS. RAYMOND GORBOLD | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nicaragua-names-4-envoys.html | Nicaragua Names 4 Envoys | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/guzik-is-acquitted-in-contempt-trial.html | GUZIK IS ACQUITTED IN CONTEMPT TRIAL | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rules-on-wine-labeling.html | Rules on Wine Labeling | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/boston-strike-end-seen-ryan-after-talk-with-dever-says-tieup-may.html | BOSTON STRIKE END SEEN; Ryan, After Talk With Dever, Says Tie-Up May Halt Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/raphael-i-monks.html | RAPHAEL I. MONKS | True | Special to THS NV YO sS. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/george-f-kinsella.html | GEORGE F. KINSELLA | True | Sbectat to Tr Nzw Yo TrMzs. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/sheep-feeding-up-15-3884000-readying-for-slaughter-jan-1-government.html | SHEEP FEEDING UP 15%; 3,884,000 Readying for Slaughter Jan. 1, Government Reports | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rare-art-objects-lost-in-enterprise-furniture-from-18th-century.html | RARE ART OBJECTS LOST IN ENTERPRISE; Furniture From 18th Century, Porcelain, Antique Violins Among Vessel's Cargo | True | By Sanka Knox | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/old-south-reborn-in-hat-collection-mr-johns-spring-and-summer.html | OLD SOUTH REBORN IN HAT COLLECTION; Mr. John's Spring and Summer Styles, Including 'Nervous' Models. Are Presented | True | By Virginia Pope | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/arthur-g-lucas.html | ARTHUR G. LUCAS | True | Special tO THS NEW YO[t1 TIM.S. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/spellman-leaves-for-calcutta.html | Spellman Leaves for Calcutta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/prices-of-cotton-end-barely-steady-market-closes-1-to-5-points.html | PRICES OF COTTON END BARELY STEADY; Market Closes 1 to 5 Points Lower After Slump From Early Rise of 27 to 33 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/measles-epidemic-in-rochester.html | Measles Epidemic in Rochester | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/augustus-h-ditzel.html | AUGUSTUS H. DITZEL | True | special to NsW No TrMr. s. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/cyma-watch-co-moves-offices.html | Cyma Watch Co. Moves Offices | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/review-of-milwaukee-case-asked.html | Review of Milwaukee Case Asked | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/sinclair-raises-dividend-65c-voted-or-260-annual-rate-against-2.html | SINCLAIR RAISES DIVIDEND; 65c Voted or $2.60 Annual Rate Against $2 Basis Previously | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/budgets-shatter-under-town-taxes-schools-churches-charitable.html | BUDGETS SHATTER UNDER TOWN TAXES; Schools, Churches, Charitable Organizations in Harrison Draw Special Levies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-quality-of-courage.html | THE QUALITY OF COURAGE | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/curbs-25-club-nominates.html | Curb's '25' Club Nominates | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hospital-to-be-ready-april-1.html | Hospital to Be Ready April 1 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/f-e-jacquot.html | F. E, JACQUOT | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/building-at-lionel-plant-burns.html | Building at Lionel Plant Burns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ri-lsimmonds-59-celatse-exaide-former-manager-of-plastics-plant-in.html | Ri LSI.MMONDS, 59, .-CELAtSE EX-AIDE. ... *; Former Manager of Plastics' Plant in Newark 'Is Dead-Served Safety Council | True | . Special to Tm N'w Yoc Tns. | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/wood-field-and-stream-floridas-sailfish-season-opens-with-record.html | Wood, Field and Stream; Florida's Sailfish Season Opens With Record Schools Along Entire Coast | True | By Raymond R. Camp | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/athens-to-sift-coup-bid.html | Athens to Sift Coup Bid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/explains-u-s-aid-abroad-mutual-security-official-cites-trend-to.html | EXPLAINS U. S. AID ABROAD; Mutual Security Official Cites Trend to Help Defense | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/i-u-group-to-give-eliot-play.html | I. U. Group to Give Eliot Play | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/billy-rose-plans-film-in-episodes-works-out-deal-with-gottlieb-to.html | BILLY ROSE PLANS FILM IN EPISODES; Works Out Deal With Gottlieb to Produce Picture Based on His Broadway Columns | True | By Thomas M. PryorSpecial To the New York Times. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/knicks-routed-11096-syracuse-tops-its-own-season-mark-in-beating.html | KNICKS ROUTED, 110-96; Syracuse Tops Its Own Season Mark in Beating New York | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/portent-seen-in-name.html | Portent Seen in Name | True | H. M. NOEL | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/saigon-bomb-toll-reaches-10.html | Saigon Bomb Toll Reaches 10 | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/group-backs-blue-law-reform.html | Group Backs Blue Law Reform | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/books-closed-on-bond-issue.html | Books Closed on Bond Issue | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/matisse-brings-4250-in-sale.html | Matisse Brings $4,250 in Sale | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/janne-martineautobe-april-bride-granddaughter-of-late-nelson-morris.html | JANNE MARTINEAUTO-BE APRIL BRIDE; Granddaughter of Late Nelson -Morris Engaged to Derek D, Grewcock, British Ex-Major | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/home-for-incurables-drops-incurables-from-its-name.html | Home for Incurables Drops 'Incurables' From Its Name | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/stray-bullet-hits-youth-wounded-in-chest-as-patrolman-and-fleeing.html | STRAY BULLET HITS YOUTH; Wounded in Chest as Patrolman and Fleeing Man Trade Shots | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hearst-paper-names-publisher.html | Hearst Paper Names Publisher | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rabbi-abraham-bengi.html | RABBI ABRAHAM BENGIS | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/producing-armor-plate-gerity-michigan-corp-reports-on-magnesium.html | PRODUCING ARMOR PLATE; Gerity-Michigan Corp. Reports on Magnesium Output Also | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/importance-of-a-leader.html | Importance of a Leader | True | GEORGE BENEDICT | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/radio-and-television-shift-of-my-friend-irma-to-tv-underlines.html | RADIO AND TELEVISION; Shift of 'My Friend Irma' to TV Underlines Danger of Riding on Radio Reputation | True | By Jack Gould | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/broadcast-to-finland-jammed.html | Broadcast to Finland Jammed | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/1951-steel-output-highest-on-record-institute-reports-105133424-net.html | 1951 STEEL OUTPUT HIGHEST ON RECORD; Institute Reports 105,133,424 Net Tons, Exceeding the War Maximum by 15,500,000 8,300,000 ABOVE 1950 PEAK Industry's Capacity Increase During Year Brought Period's Average to 100.9 Per Cent 1951 STEEL OUTPUT HIGHEST ON RECORD | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/money-in-circulation-drops-343000000-reserve-bank-credit-is-off.html | Money in Circulation Drops $343,000,000; Reserve Bank Credit Is Off $2,71,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ottawa-hails-gains-in-u-s.html | Ottawa Hails Gains in U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054981 | B00000336804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/martin-co-details-financing-terms-stockholders-meet-in-march-to-act.html | MARTIN CO. DETAILS FINANCING TERMS; Stockholders Meet in March to Act on $6,000,000 Issue of Convertible Debentures | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nixon-bid-denied-again-by-truman-senators-request-for-empire.html | NIXON BID DENIED AGAIN BY TRUMAN; Senator's Request for Empire Ordnance's Data Refused by President for Second Time | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-11 | 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/national-city-gets-school-bond-issue-3500000-of-securities-are.html | NATIONAL CITY GETS SCHOOL BOND ISSUE; $3,500,000 of Securities Are Reoffered Up to 2.40% -- Other Municipal Dealings | True | | 1980-03-24 | RE0000054981 | B00000336804 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/cotton-irregular-on-exchange-here-weak-opening-is-followed-by.html | COTTON IRREGULAR ON EXCHANGE HERE; Weak Opening Is Followed by Increasing Easiness, but Trade Buying Helps List | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/dulles-disputes-manila-he-denies-a-deal-with-japan-or-any-promise.html | DULLES DISPUTES MANILA; He Denies a Deal With Japan or Any Promise to Romulo | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/joan-munkelt-affianced-senior-at-barnard-will-be-wed-to-clifford-l.html | JOAN MUNKELT AFFIANCED; Senior at Barnard Will Be Wed' to Clifford L. Reiner | True | Special to THE NEW YORK T[;ZS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/finding-of-boy-8-using-narcotics-uncovers-12-other-young-addicts.html | Finding of Boy, 8, Using Narcotics Uncovers 12 Other Young Addicts; BOY, 8, DISCOVERED USING NARCOTICS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/textile-talks-scheduled-cotton-and-rayon-makers-will-reopen-pacts.html | TEXTILE TALKS SCHEDULED; Cotton and Rayon Makers Will Reopen Pacts in March | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gurney-successor-seen-general-templers-ottawa-trip-linked-to.html | GURNEY SUCCESSOR SEEN; General Templer's Ottawa Trip Linked to Malayan Post | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/soviet-urges-action-in-starhemberg-case.html | SOVIET URGES ACTION IN STARHEMBERG CASE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/john-m-quin.html | JOHN M. QUIN | True | Special to NgW NOK I''F. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/law-dean-at-notre-dame-resigns-after-11-years.html | Law Dean at Notre Dame Resigns After 11 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/cardinal-spellman-meets-the-chiangs.html | CARDINAL SPELLMAN MEETS THE CHIANGS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/unity-at-all-costs-is-edens-plea-here-in-columbia-address-he-says-u.html | UNITY 'AT ALL COSTS' IS EDEN'S PLEA HERE; In Columbia Address He Says U. S. and Britain Can Lead World, Prevent a War | True | By Russell Porter | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/coffee-prices-rise-in-futures-market-wool-and-vegetable-oils-show.html | COFFEE PRICES RISE IN FUTURES MARKET; Wool and Vegetable Oils Show Lesser Gains in Day -- Sugar and Cocoa Suffer Losses | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/moral-rearming-hailed-delegtes-of-26-nations-attend-opening-of.html | MORAL RE-ARMING HAILED; Delegates of 26 Nations Attend Opening of Session in Florida | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/events-of-interest-in-shipping-world-steel-allotment-permits-work.html | EVENTS OF INTEREST IN SHIPPING WORLD; Steel Allotment Permits Work to Be Resumed on Fourteen Mariner Type Vessels | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/war-veteran-is-seized-as-courier-for-ring-involved-here-in-gold.html | War Veteran Is Seized as Courier for Ring Involved Here in Gold Bullion Smuggling | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/utility-plans-to-sell-stock.html | Utility Plans to Sell Stock | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/carlsen-lionized-recounts-his-saga-will-not-quit-sea-falmouth.html | CARLSEN LIONIZED, RECOUNTS HIS SAGA; WILL NOT QUIT SEA; Falmouth Accords Enterprise Captain Hero's Welcome -Dancy Shares in Honors | True | By Farnsworth Fowle | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/new-spot-cotton-market-government-plans-to-recognize-exchange-at.html | NEW SPOT COTTON MARKET; Government Plans to Recognize Exchange at Fresno | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/citrus-deal-held-changing-history-agreements-by-clinton-foods-with.html | CITRUS DEAL HELD CHANGING HISTORY; Agreements by Clinton Foods With Independents to Double Snow Crop Output Capacity | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/chain-grocer-is-elected-to-d-a-schulte-board.html | Chain Grocer Is Elected To D. A. Schulte Board | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/olympics-on-top-52.html | Olympics on Top, 5-2 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/babyfaced-bandits-take-12-in-holdup.html | BABY-FACED BANDITS TAKE $12 IN HOLD-UP | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/f-ritter-shumways-hosts.html | F. Ritter Shumways Hosts | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/foster-paces-seniors-toledo-golfer-2-under-par-at-70-in-florida-p-g.html | FOSTER PACES SENIORS; Toledo Golfer 2 Under Par at 70 in Florida P. G. A. Event | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/the-screen-in-review-model-and-marriage-broker-with-thelma-ritter.html | THE SCREEN IN REVIEW; 'Model and Marriage Broker,' With Thelma Ritter, Jeanne Crain, Has Bow at Roxy | | By Bosley Crowther | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/utility-meeting-called-dallas-power-holders-to-vote-on-charter.html | UTILITY MEETING CALLED; Dallas Power Holders to Vote on Charter Change Jan. 31 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/pan-american-meets-cargo-line-challenge.html | PAN AMERICAN MEETS CARGO LINE CHALLENGE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/66042225-state-school-aid.html | $66,042,225 State School Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/no-comment-by-bunker.html | No Comment by Bunker | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/grotewohl-sees-black-friday.html | Grotewohl Sees "Black Friday" | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/jeremiah-c-learn.html | JEREMIAH C. LEARN | True | Special to THZ NZw NonK TLzS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/st-george-put-out-in-douglas-curling.html | ST. GEORGE PUT OUT IN DOUGLAS CURLING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/driscoll-gets-backing.html | Driscoll Gets Backing | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/u-n-balks-soviet-on-censuring-u-s-resolution-condemning-mutual.html | U. N. BALKS SOVIET ON CENSURING U. S.; Resolution Condemning Mutual Security Act Is Defeated by Assembly, 42 to 5 | True | By A. M. Rosenthal | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/silver-buying-laws-seen-being-repealed.html | SILVER BUYING LAWS SEEN BEING REPEALED | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/trumpeter-admits-narcotic-guilt.html | Trumpeter Admits Narcotic Guilt | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/no-change-in-policy.html | No Change in Policy | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/truman-to-try-again-on-civil-defense-aid-he-signs-one-of-pink-count.html | Truman to Try Again on Civil Defense Aid; He Signs One of Pink 'Count on Me' Cards | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/cleanup-parley-is-set-by-mgrath-he-will-confer-with-f-b-i-head-says.html | CLEAN-UP PARLEY IS SET BY M'GRATH; He Will Confer With F. B. I. Head -- Says Truman Has Given No Precise Orders | True | By Luther A. Huston | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/1000-minimum-urged.html | $1,000 Minimum Urged | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/primary-prices-steady-in-week-but-are-reported-129-over-prekorean.html | PRIMARY PRICES STEADY IN WEEK; But Are Reported 12.9% Over Pre-Korean Average, 1.1% Below That of Year Ago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/atlantic-coast-line-to-raise-22388000.html | ATLANTIC COAST LINE TO RAISE $22,388,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/andrea-lawrence-finishes-second-in-swiss-womens-title-slalom.html | Andrea Lawrence Finishes Second In Swiss Women's Title Slalom; American Girl Loses to Miss Berthod by Slight Margin -- Miss Burr of U. S. Fifth in Field of 53 at Grindewald | | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/upstate-election-set-for-feb-13.html | Upstate Election Set for Feb. 13 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/red-losses-put-at-1569069.html | Red Losses Put at 1,569,069 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/king-urges-swedes-to-build-armaments.html | KING URGES SWEDES TO BUILD ARMAMENTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/f-d-roosevelts-jr-have-child.html | F. D. Roosevelts Jr. Have Child | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mets-sextet-wins-105-touring-squad-beats-tomakomai-alljapan.html | METS SEXTET WINS, 10-5; Touring Squad Beats Tomakomai, All-Japan Champion Team | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/czech-police-raid-jewelers.html | Czech Police Raid Jewelers | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/orien-wood.html | ORIEN WOOD | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/narcotics-curb-urged-prison-officers-ask-that-opium-use-be-made-a.html | NARCOTICS CURB URGED; Prison Officers Ask That Opium Use Be Made a Felony | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/new-envoy-to-prague-expected.html | New Envoy to Prague Expected | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/police-purge-over-monaghan-holds-venal-few-are-out-of-force-and.html | POLICE PURGE OVER, MONAGHAN HOLDS; 'Venal Few' Are Out of Force and Public Again Has Faith in It, Commissioner Says | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/louisville-gas-plans-expansion.html | Louisville Gas Plans Expansion | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/dartmouth-gets-35000-gift.html | Dartmouth Gets $35,000 Gift | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/cashmore-leaves-for-arizona.html | Cashmore Leaves for Arizona | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/british-scour-zone-in-egypt-for-arms-troops-search-two-villages-and.html | BRITISH SCOUR ZONE IN EGYPT FOR ARMS; Troops Search Two Villages and Seize 6 Suspects -Caches Reported Found | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/remington-rand-to-expand.html | Remington Rand to Expand | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/eisenhower-is-deeply-affected.html | Eisenhower Is Deeply Affected | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/stassen-to-battle-for-full-ohio-slate.html | STASSEN TO BATTLE FOR FULL OHIO SLATE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/4as-opens-rolls-to-small-agencies-advertising-groups-president.html | 4-A'S OPENS ROLLS TO SMALL AGENCIES; Advertising Group's President Surprises League Members With Announcement Here | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/art-week-crowded-at-galleries-here-6-exhibitions-two-of-sculpture.html | ART WEEK CROWDED AT GALLERIES HERE; 6 Exhibitions, Two of Sculpture and Four of Paintings, Show Work in Varied Media | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/caltex-tanker-launched.html | Caltex Tanker Launched | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/parents-of-9-fined-leave-5-to-judge.html | PARENTS OF 9 FINED; LEAVE 5 TO JUDGE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/petroleum-stocks-down.html | Petroleum Stocks Down | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/disorders-reported-in-iranian-elections.html | DISORDERS REPORTED IN IRANIAN ELECTIONS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/marines-seek-officer-candidates.html | Marines Seek Officer Candidates | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/oil-scarcity-seen-in-new-england-pad-reveals-some-suppliers-say.html | OIL SCARCITY SEEN IN NEW ENGLAND; P.A.D. Reveals Some Suppliers Say Ceilings May Cut Flow of Heating Fuels | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/price-fixing-charged-four-western-produce-concerns-cited-in-f-t-c.html | PRICE FIXING CHARGED; Four Western Produce Concerns Cited in F. T. C. Complaint | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/allen-g-ring.html | ALLEN G. RING | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/truman-spurs-aid-to-small-business-assures-taylor-arms-orders-are.html | TRUMAN SPURS AID TO SMALL BUSINESS; Assures Taylor Arms Orders Are to Be Given Companies Hit by Material Cutbacks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/money-covers-lawns-no-ones-the-richer.html | MONEY COVERS LAWNS; NO ONE'S THE RICHER | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/un-adopts-wests-proposal-to-set-up-disarmament-unit-assembly-backs.html | U.N. Adopts West's Proposal To Set Up Disarmament Unit; Assembly Backs Three-Power Plan, 42 to 5 -Work to Begin by Feb. 10 -- Soviet Beaten on Censure Over Mutual Security Pact | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/enforced-speed-limits-asked.html | Enforced Speed Limits Asked | True | H. H. FRANKLIN. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/woman-gets-railroad-post.html | Woman Gets Railroad Post | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/william-mginley.html | WILLIAM M'GINLEY | True | Special to THn NEV/No. Tz%zS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/israels-indian-settlers-background-of-recent-protest-by-group.html | Israel's Indian Settlers; Background of Recent Protest by Group Explained | True | YOSEF BEN-YA'ACOV. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/migs-attack-near-korean-front-allied-jets-down-five-of-the-foe.html | MIG's Attack Near Korean Front; Allied Jets Down Five of the Foe | True | By Murray Schumach | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/brooklyn-woman-wins-bollingen-poetry-prize.html | Brooklyn Woman Wins Bollingen Poetry Prize | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/boxer-dies-in-ship-fall-harry-berntsen-plunges-50-feet-while.html | BOXER DIES IN SHIP FALL; Harry Berntsen Plunges 50 Feet While Working on Freighter | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/spring-lines-shown-by-50-dress-makers.html | SPRING LINES SHOWN BY 50 DRESS MAKERS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/missionary-gets-unusual-tribute-in-u-n-for-championing-south.html | Missionary Gets Unusual Tribute in U. N. For Championing South African Tribes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mrs-p-j-casey.html | MRS. P. J. CASEY | True | Special to Tnz Nzw Nor TZMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/montgomery-sees-loss-to-west.html | Montgomery Sees Loss to West | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/orville-d-towne.html | ORVILLE D. TOWNE | True | Secfal to T NEW'oP. TIs. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/knicks-olympians-play-here-tonight-new-york-five-seeks-eighth-home.html | KNICKS, OLYMPIANS PLAY HERE TONIGHT; New York Five Seeks Eighth Home Triumph in a Row in Battle at Garden | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/scholarship-contest-on-westinghouse-college-awards-to-go-to-four.html | SCHOLARSHIP CONTEST ON; Westinghouse College Awards to Go to Four Young Men | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/honore-jaxon-91-friendofindians-major-with-metis-tribesmen-during.html | HONORE JAXON, 91, FRIEND'OFINDIANS; Major With Metis Tribesmen During Fight in 'Canada Is DeadmLater Jersey Editor | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/albanian-reports-on-us-spies.html | Albanian Reports on U.S. 'Spies' | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/transcript-of-the-news-conference-of-captain-carlsen-at-falmouth.html | Transcript of the News Conference of Captain Carlsen at Falmouth | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gains-in-transport-in-europe-stressed.html | GAINS IN TRANSPORT IN EUROPE STRESSED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/power-expansion-held-off-balance-committee-of-experts-reports.html | POWER EXPANSION HELD OFF BALANCE; Committee of Experts Reports Program May Be Too Small for 3-Year Defense Needs | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/essex-county-grants-pay-rise.html | Essex County Grants Pay Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/fire-kills-4-in-family-jersey-parents-fatally-burned-trying-to-save.html | FIRE KILLS 4 IN FAMILY; Jersey Parents Fatally Burned Trying to Save 2 Girls | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/o-p-s-asks-writs-against-8-packers-overpayments-of-million-for-live.html | O. P. S. ASKS WRITS AGAINST 8 PACKERS; Overpayments of Million for Live Cattle Charged -- Cudahy Named in Five Actions | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/belgian-action-delayed.html | Belgian Action Delayed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/named-sales-manager-of-libbeyowensford.html | Named Sales Manager Of Libbey-Owens-Ford | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/city-traffic-cost-is-nearly-doubled-wiley-asks-2230696-to-ease.html | CITY TRAFFIC COST IS NEARLY DOUBLED; Wiley Asks $2,230,696 to Ease 'Choked Streets' Next Year -Planners Seek Pay Rise | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/statue-of-churchill-proposed.html | Statue of Churchill Proposed | True | CHARLES F. STEVENS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/demaret-posts-74-in-golf-on-coast-rain-and-wind-hamper-first-round.html | DEMARET POSTS 74 IN GOLF ON COAST; Rain and Wind Hamper First Round of Crosby Tourney -Brosch in 75 Group | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bonds-and-shares-on-london-market-price-declines-gather-speed-with.html | BONDS AND SHARES ON LONDON MARKET; Price Declines Gather Speed With Losses in Industrials Up to 28 Cents at Close | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/jockey-club-reelects-widener.html | Jockey Club Re-Elects Widener | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/moving-toward-u-m-t.html | MOVING TOWARD U. M. T. | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/carlsen-date-to-be-kept-commander-of-u-s-destroyer-to-visit-him-in.html | CARLSEN DATE TO BE KEPT; Commander of U. S. Destroyer to Visit Him in Jersey | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/delaware-bridge-traffic-at-peak.html | Delaware Bridge Traffic at Peak | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/brooklyn-housing-is-sold-by-estate-park-place-property-contains-20.html | BROOKLYN HOUSING IS SOLD BY ESTATE; Park Place Property Contains 20 Suites -- Business Realty in Junius Street Deals | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/n-c-a-a-votes-for-continuance-of-football-television-controls.html | N. C. A. A. Votes for Continuance of Football Television Controls During 1952; RESTRICTION PLAN ADOPTED, 163 TO 8 | True | By Allison Danzig | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/acheson-praises-germans.html | Acheson Praises Germans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/wood-field-and-stream-managed-cutting-in-state-forest-preserve-by.html | Wood, Field and Stream; 'Managed Cutting' in State Forest Preserve by Lumber Interests Provides Problem | True | By Raymond R. Camp | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/credit-life-insurance-up-40-gain-in-year-reported-to-128-of-all.html | CREDIT LIFE INSURANCE UP; 40% Gain in Year Reported to 12.8% of All Policies Sold | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/preventing-bubbles-in-steel-castings.html | PREVENTING BUBBLES IN STEEL CASTINGS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/korean-airlifts-cited-figures-on-operations-performed-by-air-rescue.html | Korean Airlifts Cited; Figures on Operations Performed by Air Rescue Service Are Given | True | RICHARD T. KIGHT, | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/thieves-get-payrolls-only-five-minutes-separates-2-holdups-netting.html | THIEVES GET PAYROLLS; Only Five Minutes Separates 2 Holdups Netting $4,331 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/thompson-outpoints-luciano.html | Thompson Outpoints Luciano | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/laundry-head-hails-gains-in-population.html | LAUNDRY HEAD HAILS GAINS IN POPULATION | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/600000-to-spread-education-talent-whitney-foundation-backs-use-of.html | $600,000 TO SPREAD EDUCATION TALENT; Whitney Foundation Backs Use of Retiring Professors, Grants to High School Teachers | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/faure-seeks-to-form-new-french-cabinet.html | FAURE SEEKS TO FORM NEW FRENCH CABINET | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/to-market-equals-santa-anita-mark-75-favorite-under-arcaro-races-6.html | TO MARKET EQUALS SANTA ANITA MARK; 7-5 Favorite, Under Arcaro, Races 6 Furlongs in 1:09 -- Reigh's Bull Second | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/lee-not-seeking-f-p-c-post.html | Lee Not Seeking F. P. C. Post | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/vander-vliet-bayen.html | Vander Vliet -- Bayen | True | Special to THE NEW YORK TRIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/adenauer-plans-visit-to-the-u-s-this-spring.html | Adenauer Plans Visit to The U. S. This Spring | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/5th-show-leaving-broadway-tonight-theatre-guild-decides-to-close-lo.html | 5TH SHOW LEAVING BROADWAY TONIGHT; Theatre Guild Decides to Close 'Lo and Behold' at Booth -Play Seen 38 Times | True | By Louis Calta | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/biggest-policeman-dies-at-50.html | 'Biggest Policeman' Dies at 50 | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/sweaters-that-burn-like-powder-bring-wide-search-for-peddlers.html | Sweaters That Burn Like Powder Bring Wide Search for Peddlers | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/witness-says-c46-had-faulty-engine-cab-continues-investigation-into.html | WITNESS SAYS C-46 HAD FAULTY ENGINE; C.A.B. Continues Investigation Into the Elizabeth Crash in Which 56 Were Killed | True | By B. K. Thorne | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/drivers-end-slowdown.html | Drivers End Slowdown | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/john-mbain.html | JOHN M'BAIN | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/colored-margarine-advocated.html | Colored Margarine Advocated | True | KIKUE FUJII. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/prosecutors-back-spy-death-penalty-tell-circuit-court-sentences-for.html | PROSECUTORS BACK SPY DEATH PENALTY; Tell Circuit Court Sentences for Rosenbergs in Bomb Case Are Not Excessive | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/sales-at-record-for-lukens-steel-80546418-total-for-fiscal-year-net.html | SALES AT RECORD FOR LUKENS STEEL; $80,546,418 Total for Fiscal Year -- Net Income Also Up -Other Corporate Reports | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/montrealparis-air-mark-set.html | Montreal-Paris Air Mark Set | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/state-study-urged-for-the-retarded-roman-says-50000-outlay-would-be.html | STATE STUDY URGED FOR THE RETARDED; Roman Says $50,000 Outlay Would Be Recouped in Less Need for Institutions | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/sidelights-in-finance.html | SIDELIGHTS IN FINANCE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/late-rallies-turn-grain-price-trend-gmeral-movement-downward-in.html | LATE RALLIES TURN GRAIN PRICE TREND; General Movement Downward in Chicago Until Near Close -- Final Figures Mixed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/adverse-balance-tripled-britain-reports-1951-totals-in-her-foreign.html | ADVERSE BALANCE TRIPLED; Britain Reports 1951 Totals in Her Foreign Trade | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/named-to-music-post.html | Named to Music Post | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/amurex-oil-company-plans-common-issue.html | AMUREX OIL COMPANY PLANS COMMON ISSUE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/cosmetics-makers-defend-pretesting-companies-research-directors.html | COSMETICS MAKERS DEFEND PRETESTING; Companies' Research Directors Tell House Inquiry Here of Their Techniques | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/1100-firemen-sign-a-strike-petition-demand-for-meeting-to-debate.html | 1,100 FIREMEN SIGN A STRIKE PETITION; Demand for Meeting to Debate Walk-Out in Pay Protest Reported by Union | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/2000-in-jersey-open-2day-celebration-of-rabbi-fosters-50th-year-in.html | 2,000 in Jersey Open 2-Day Celebration Of Rabbi Foster's 50th Year in Ministry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/argentine-bank-rules-on-exports.html | Argentine Bank Rules on Exports | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/universal-to-star-conte-in-western-actor-will-require-tutelage-in.html | UNIVERSAL TO STAR CONTE IN WESTERN; Actor Will Require Tutelage in Horsemanship Before He Appears in 'Riding Kid' | True | By Thomas M. Pryor | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/chiefs-beat-jersey-skaters.html | Chiefs Beat Jersey Skaters | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/alabama-daily-joins-eisenhower-forces.html | ALABAMA DAILY JOINS EISENHOWER FORCES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/sugar-ray-pays-fine-explains-parking-violation-was-only-to-receive.html | SUGAR RAY PAYS FINE; Explains Parking Violation Was Only to Receive Award | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/swiss-red-ousted-from-party.html | Swiss Red Ousted From Party | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/daughter-to-mrs-c-j-coulter-jr.html | Daughter to Mrs. C. J. Coulter Jr. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bolivian-here-to-map-u-n-aid.html | Bolivian Here to Map U. N. Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/c119-contract-canceled-air-force-drops-order-for-165-fairchild.html | C-119 CONTRACT CANCELED; Air Force Drops Order for 165 Fairchild Planes | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/new-queens-county-judge-stages-window-getaway.html | New Queens County Judge Stages Window Getaway | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bond-approval-rise-82952075-voted-in-december-against-63212500-in.html | BOND APPROVAL RISE; $82,952,075 Voted in December Against $63,212,500 in 1950 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bank-notes.html | BANK NOTES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/elected-vice-president-of-grocery-products-co.html | Elected Vice President Of Grocery Products Co. | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/soviet-magazine-banned-california-u-students-halt-sale-to-avoid.html | SOVIET MAGAZINE BANNED; California U. Students Halt Sale to Avoid 'Misunderstanding' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bergen-county-to-get-new-mortgage-concern.html | Bergen County to Get New Mortgage Concern | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gen-sir-joseph-laycocki.html | GEN. SIR JOSEPH LAYCOCKI | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/finletter-sees-hope-of-peace-in-air-force.html | FINLETTER SEES HOPE OF PEACE IN AIR FORCE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/czech-quota-of-production-data-questioned-low-figures-believed.html | Czech Quota of Production; Data Questioned, Low Figures Believed Product of Wishful Thinking | True | VLAD. J. PAULAT. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/soup-for-congress-still-25c.html | Soup for Congress Still 25c | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/ethyl-c-maxwell-becomes-fiancee-daughter-of-smoke-control-aide-will.html | ETHYL C. MAXWELL BECOMES FIANCEE; Daughter of Smoke Control Aide Will Be Wed to Vincent J. Barros, an Army Veteran | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/animals-in-science-research-data-offered-to-supplement-report-on.html | Animals in Science Research; Data Offered to Supplement Report on Use in Atomic Tests | True | CHRISTINE STEVENS, | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/iturbi-concert-boheme-canceled.html | Iturbi Concert, 'Boheme' Canceled | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/israel-in-u-n-appeal-asks-clemency-for-2-iraqi-jews-under-death.html | ISRAEL IN U. N. APPEAL; Asks Clemency for 2 Iraqi Jews Under Death Sentence | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/trading-in-stocks-heaviest-in-month-1760000-shares-on-big-board.html | TRADING IN STOCKS HEAVIEST IN MONTH; 1,760,000 Shares on Big Board Compared With 1,520,000 Thursday -- 1,127 Issues | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/10-strikers-fined-100-each.html | 10 Strikers Fined $100 Each | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/city-speeds-plans-for-carlsen-fete-heros-welcome-is-mapped-for.html | CITY SPEEDS PLANS FOR CARLSEN FETE; Hero's Welcome Is Mapped for Skipper -- Halley Asks Moderation on Official Cost | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/quits-home-insurance-staff.html | Quits Home Insurance Staff | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/police-press-drive-on-double-parking-tag-1732-violators-in-week-in.html | POLICE PRESS DRIVE ON DOUBLE PARKING; Tag 1,732 Violators in Week in Backing Murtagh Policy of $15 Mandatory Fine | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/john-f-hall-jr-dies-brother-of-richmond-borough-president-succumbs.html | JOHN F. HALL JR. DIES; Brother of Richmond Borough President Succumbs at 69 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/insurance-official-joins-board-of-canadian-bank.html | Insurance Official Joins Board of Canadian Bank | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/pagan-triumphs-again-fireman-victor-for-third-time-in-lake-worth.html | PAGAN TRIUMPHS AGAIN; Fireman Victor for Third Time in Lake Worth Tourney | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/stock-exchange-group-to-meet.html | Stock Exchange Group to Meet | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/museum-role-cited-in-childs-education.html | MUSEUM ROLE CITED IN CHILD'S EDUCATION | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/for-safe-parkways.html | FOR SAFE PARKWAYS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/exaide-sentenced-in-yugoslavia.html | Ex-Aide Sentenced in Yugoslavia | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/russians-minimize-u-sbritish-parley.html | RUSSIANS MINIMIZE U. S.-BRITISH PARLEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/hiring-of-germans-seen.html | Hiring of Germans Seen | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/fourth-man-flogged-in-carolina-district.html | FOURTH MAN FLOGGED IN CAROLINA DISTRICT | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/judge-ryan-denies-costello-protest-sees-bad-faith-in-invoking.html | JUDGE RYAN DENIES COSTELLO PROTEST; Sees Bad Faith in Invoking Constitutional Privilege -- TV Held No Infringement | True | By Meyer Berger | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/muriel-a-gkrvin-married-bride-of-harold-g-williams-jr-in-st.html | MURIEL A. GkRVIN MARRIED; Bride of Harold G. Williams Jr in St. Patrick's Cathedral | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/800000-paid-out-by-ships-insurers-group-here-and-other-concerns.html | $800,000 PAID OUT BY SHIP'S INSURERS; Group Here and Other Concerns Settle Enterprise Accounts With Isbrandtsen Line | True | By Arthur Richter | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gets-atomic-contract-m-w-kellogg-co-to-do-big-job-for-u-s-at.html | GETS ATOMIC CONTRACT; M. W. Kellogg Co. to Do Big Job for U. S. at Paducah, Ky. | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/reporter-accuses-mayor-charges-assault-after-clash-over-article-in.html | REPORTER ACCUSES MAYOR; Charges Assault After Clash Over Article in California | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/capital-sees-shift-of-top-diplomats-paris-post-offered-u-s-envoy-to.html | CAPITAL SEES SHIFT OF TOP DIPLOMATS; Paris Post Offered U. S. Envoy to Argentine -- Webb Set to Resign Soon | True | By Anthony Leviero | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/griffis-carries-pistol.html | Griffis Carries Pistol | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gen-de-lattre-61-dies-in-paris-clinic-civil-and-military-chieftain.html | GEN. DE LATTRE, 61, DIES IN PARIS CLINIC; Civil and, Military Chieftain in Indo-China Succumbs After Second Operation in Month | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/kevillehshilling.html | Keville--Shilling | True | Special to THE IV YO.Z TIr. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/miss-laidlaw-engaged-teacher-will-become-bride-ofi-george-donnell.html | MISS LAIDLAW ENGAGED; Teacher Will Become Bride ofI George Donnell McNulty ' | True | Speeial to T.,r Nmv Yon: T.uus. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/undertaker-suicide-at-eastchester-home.html | UNDERTAKER SUICIDE AT EASTCHESTER HOME | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/investors-obtain-wall-st-offices-group-buys-25story-building-valued.html | INVESTORS OBTAIN WALL ST. OFFICES; Group Buys 25-Story Building Valued at $950,00 -- 'Village' Transactions Reported | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/ajemian-sisters-in-dual-recital-anahid-violinist-and-maro-at-the.html | AJEMIAN SISTERS IN DUAL RECITAL; Anahid, Violinist, and Maro at the Piano Present Premiere of Lou Harrison's Suite | True | C.H. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/miss-chan-betrothed-to-arthur-terry-3d.html | MISS CHAN BETROTHED TO ARTHUR TERRY 3D | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/lead-from-abroad-to-fill-u-s-needs-consumers-ordering-enough-to.html | LEAD FROM ABROAD TO FILL U. S. NEEDS; Consumers Ordering Enough to Reduce New Withdrawal From National Stockpile | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/visual-arts-group-meets.html | Visual Arts Group Meets | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/to-vote-on-stove-sale-kalamazoo-would-retain-name-and-furnace.html | TO VOTE ON STOVE SALE; Kalamazoo Would Retain Name and Furnace Production | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/dockers-will-defy-pickets-in-boston-a-f-l-group-votes-to-break-c-i.html | DOCKERS WILL DEFY PICKETS IN BOSTON; A. F. L. Group Votes to Break C. I. O. Lines and Put End to Tie-Up of Port | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/for-the-home-rare-antiques-recently-imported-dealers-here-contrive.html | For the Home: Rare Antiques Recently Imported; Dealers Here Contrive to Get Good Supplies Despite Competition | True | By Sanka Knox | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/advertising-news-and-notes-burnett-shares-260000.html | Advertising News and Notes; Burnett Shares $260,000 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/american-league-umpires-meet.html | American League Umpires Meet | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/stratemeyer-to-retire-lieutenant-general-will-leave-air-force-after.html | STRATEMEYER TO RETIRE; Lieutenant General Will Leave Air Force After 36 Years | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/9-on-rikers-island-seized-in-roundup-of-narcotics-ring-6-correction.html | 9 ON RIKERS ISLAND SEIZED IN ROUND-UP OF NARCOTICS RING; 6 Correction Aides, 3 Civilian Employes of City Prison Linked to Inmate Sales | True | By Milton Esterow | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mrs-smolianinoff-entertains.html | Mrs. Smolianinoff Entertains | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/visiting-congressmen-criticized.html | Visiting Congressmen Criticized | True | DOROTHY SPARKS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/nopco-stock-split-approved.html | Nopco Stock Split Approved | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/nicaraguan-town-gets-u-s-aid.html | Nicaraguan Town Gets U. S. Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/n-y-fund-studies-new-drive-tactics-proposes-to-423-agencies-that.html | N. Y. FUND STUDIES NEW DRIVE TACTICS; Proposes to 423 Agencies That Solicitation Be Limited to Publicly Owned Concerns | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/transit-strike-still-on-but-baltimore-official-reports-progress-in.html | TRANSIT STRIKE STILL ON; But Baltimore Official Reports Progress in Union Talks | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/new-u-s-policy-asked-kefauver-calls-on-nation-to-revise-bipartisan.html | NEW U. S. POLICY ASKED; Kefauver Calls on Nation to Revise Bipartisan Foreign Program | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/a-churchill-maxim.html | A CHURCHILL MAXIM | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/7381-medical-freshmen-but-applications-for-admission-decline.html | 7,381 MEDICAL FRESHMEN; But Applications for Admission Decline, Association Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/symington-is-asked-to-stay.html | Symington Is Asked to Stay | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/to-get-rookie-reward.html | To Get Rookie Reward | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/crimmins-named-coach-at-indiana-notre-dame-backfield-mentor-signs.html | CRIMMINS NAMED COACH AT INDIANA; Notre Dame Backfield Mentor Signs Five-Year Contract, Succeeding Clyde Smith | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/revenue-official-suspended.html | Revenue Official Suspended | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/christopher-k-smith.html | CHRISTOPHER K. SMITH | True | Special to TH NEW YORK TIMr. S | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/lieut-r-w-lichtman-to-wed-vivien-mayer.html | LIEUT. R. W. LICHTMAN TO WED VIVIEN MAYER | True | Special to T.'g.lv YO' TXMF. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/r-f-allen-to-head-yugoslav-aid.html | R. F. Allen to Head Yugoslav Aid | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/italy-faces-a-split-in-antired-unions-confederation-protests-move-a.html | ITALY FACES A SPLIT IN ANTI-RED UNIONS; Confederation Protests Move Among Christian Democrats to Form a New Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/half-billion-gain-in-savings-shown-record-12174619000-held-by.html | HALF BILLION GAIN IN SAVINGS SHOWN; Record $12,174,619,000 Held by 9,679,525 Depositors in State's Mutual Banks | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/crew-of-rescue-ship-to-give-blood-today.html | CREW OF RESCUE SHIP TO GIVE BLOOD TODAY | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/r-c-gaugler-dei-cyanamid-co-hei-president-of-concern-since-last.html | R. C. GAUGLER DE.I CYANAMID CO. HEI; President of Concern Since Last Year Joined It in '17 and Worked Up Through Ranks | True | Sp81/to Tnz NLN Yorn. Tn%ir. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/miss-schneider-swim-victor.html | Miss Schneider Swim Victor | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/joseph-steiner.html | JOSEPH STEINER | True | Special to TRr, NW YOR TZME.% | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/polio-drive-leaders-honored-for-service.html | POLIO DRIVE LEADERS HONORED FOR SERVICE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/police-records-reform.html | POLICE RECORDS REFORM | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/benjamin-s-goodman.html | BENJAMIN S. GOODMAN | True | Specla, l to Tlg N:Nt YO.K TIMES, | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/engineer-gets-50year-medal.html | Engineer Gets 50-Year Medal | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/zanger-french-line-port-captain-5-years-named-as-director-of.html | Zanger, French Line Port Captain 5 Years, Named as Director of Operations in Paris | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/canadian-chief-to-visit-korea.html | Canadian Chief to Visit Korea | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/robert-watson-dies-shipping-surveyor-64.html | ROBERT WATSON DIES; SHIPPING SURVEYOR, 64 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/credit-curbs-relaxed-controls-eased-to-spur-housing-in-six-defense.html | CREDIT CURBS RELAXED; Controls Eased to Spur Housing in Six Defense Areas | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/aluminum-study-notes-scarcities-first-warehouse-survey-lists-sheets.html | ALUMINUM STUDY NOTES SCARCITIES; First Warehouse Survey Lists Sheets, Bars Rods -- 5-Year Plan for Industry Urged | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/us-admiral-urges-facilities-in-spain-gardner-sees-countrys-ports-as.html | U.S. ADMIRAL URGES FACILITIES IN SPAIN; Gardner Sees Country's Ports as a Big Help in Position of Atlantic Pact Nations | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/nathaniel-m-aycock.html | NATHANIEL M. AYCOCK | True | SpedM to Tm Nv YORK s. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/race-track-reelects-kelly.html | Race Track Re-Elects Kelly | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/red-trial-reset-march-3-judge-ryan-severs-the-case-of-amter-because.html | RED TRIAL RESET MARCH 3; Judge Ryan Severs the Case of Amter Because of Illness | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/start-of-motor-boat-show-blows-breath-of-summer-into-cold-city-42d.html | Start of Motor Boat Show Blows Breath of Summer Into Cold City; 42d Exposition at Palace Gives Gay Crowd Vacation Preview, With Craft Ranging From $76,000 Flagship to $35 Kit | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/springfield-mass.html | SPRINGFIELD, MASS. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/25-stock-dividend-for-chicago-bank-continental-illinois-nationals.html | 25% STOCK DIVIDEND FOR CHICAGO BANK; Continental Illinois National's Action Brings Capital Up to $75,000,000 -- $2 in Cash | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/james-armstrong-66-promoted-us-soccer.html | JAMES ARMSTRONG, 66, PROMOTED U.S. SOCCER | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/eisenhower-slate-set-for-first-test-nine-new-hampshire-backers.html | EISENHOWER SLATE SET FOR FIRST TEST; Nine New Hampshire Backers Enter Primary for Delegates -- MacArthur Adherent In | True | By John H. Fenton | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bridetobe.html | BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/quaker-aid-at-5-million-almost-all-of-1951-income-went-to-relief.html | QUAKER AID AT 5 MILLION; Almost All of 1951 Income Went to Relief Here and Abroad | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/scheuermannads.html | Scheuermann--Ads | True | Soocial to NV YOr, X "i" -. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/john-c-knight-85-insuranceeaide-retired-3d-vice-president-of.html | JOHN C. KNIGHT, 85, INSURANCEEX-AIDE; Retired 3d Vice President of Metropolitan Life Is Dead-- Ran Company's Buildings | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/danbury-mourns-korean-war-hero-townsfolk-line-main-street-as-medal.html | DANBURY MOURNS KOREAN WAR HERO; Townsfolk Line Main Street as Medal Winners' Coffin Passes on Caisson | True | By Kennett Love | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gifts-for-neediest-top-last-two-years.html | GIFTS FOR NEEDIEST TOP LAST TWO YEARS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mens-clothing-retailers-name-advertising-head.html | Men's Clothing Retailers Name Advertising Head | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/5-catholic-bishops-to-join-in-prayer-rites-at-the-blessed-sacrament.html | 5 CATHOLIC BISHOPS TO JOIN IN PRAYER; Rites at the Blessed Sacrament Church Will Call for the Reunion of Christians | True | By Preston King Sheldon | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/pakistan-proposes-plan-for-palestine.html | PAKISTAN PROPOSES PLAN FOR PALESTINE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/theodor-metzger.html | THEODOR M,ETZGER | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/lhasa-palace-gets-electricity.html | Lhasa Palace Gets Electricity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gems-lost-at-the-plaza-couple-from-hawaii-report-missing-items.html | GEMS LOST AT THE PLAZA; Couple From Hawaii Report Missing Items Worth $20,000 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/jaeckle-action-seen-as-backing-for-taft.html | JAECKLE ACTION SEEN AS BACKING FOR TAFT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/churchill-hailed-by-ottawa-crowd-station-is-packed-and-streets.html | CHURCHILL HAILED BY OTTAWA CROWD; Station Is Packed and Streets Lined as He Arrives for 4-Day Visit as Governor's Guest | True | By P. J. Philip | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/inquiry-is-pushed-in-casey-ship-deal-profits-on-surplus-craft-get.html | INQUIRY IS PUSHED IN CASEY SHIP DEAL; Profits on Surplus Craft Get Senate Study Priority -- Some Cases Left to McGrath | True | By C. P. Trussell | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mayor-appoints-justice-unexpired-municipal-court-term-goes-to.html | MAYOR APPOINTS JUSTICE; Unexpired Municipal Court Term Goes to Eugene M. McCarthy | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/kalman-brooks.html | Kalma,nBrooks | True | pCCIRI tO T/R. NE.* 3.rOR TXbiE-. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/overseas-job-cost-put-at-718-a-man-senate-inquiry-into-expense-of.html | OVERSEAS JOB COST PUT AT $718 A MAN; Senate Inquiry Into Expense of Building Bases Is Told 1,174 Quit Within Year | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/longshoreman-held-on-gambling-charge.html | LONGSHOREMAN HELD ON GAMBLING CHARGE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/churchill-to-join-u-s-society.html | Churchill to Join U. S. Society | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/home-building-hit-by-cutback-order-d-p-a-allotment-of-materials.html | HOME BUILDING HIT BY CUTBACK ORDER; D. P. A. Allotment of Materials Will Provide for 400,000 Fewer New Starts in '52 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/goodman-hailer.html | Goodman -- Hailer | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mikhail-kramorov.html | MIKHAIL KRAMOROV | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/elected-a-vice-president-of-construction-concern.html | Elected a Vice President Of Construction Concern | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/taft-seeks-new-data-on-nebraska-primary.html | TAFT SEEKS NEW DATA ON NEBRASKA PRIMARY | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/may-cost-1750000.html | May Cost $1,750,000 | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/enterprise-officers-testify-in-inquiry.html | ENTERPRISE OFFICERS TESTIFY IN INQUIRY | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/no-decision-on-lisbon-meeting.html | No Decision on Lisbon Meeting | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/essential-oil-association-elects-its-1952-president.html | Essential Oil Association Elects Its 1952 President | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/executive-warns-of-losses.html | Executive Warns of Losses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/princeton-downs-dartmouth-5048-devoes-late-set-shot-decides-league.html | PRINCETON DOWNS DARTMOUTH, 50-48; Devoe's Late Set Shot Decides League Contest -- Duquesne Stops Colgate, 70-52 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/deadline-on-claims-set-july-1-fixed-on-filing-under-trading-with.html | DEADLINE ON CLAIMS SET; July 1 Fixed on Filing Under Trading With Enemy Act | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/japans-exports-doubled-but-sales-in-dollar-areas-fell-in-1951-from.html | JAPAN'S EXPORTS DOUBLED; But Sales in Dollar Areas Fell in 1951 From 1950 Total | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/marines-prepared-for-cold-in-korea-camp-in-california-mountains.html | MARINES PREPARED FOR COLD IN KOREA; Camp in California Mountains Gives 'Free Life Insurance' Against Climate, Combat | True | By Gladwin Hill | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/enemy-rules-out-discussion-on-korea-air-base-building-foe-vetoes.html | Enemy Rules Out Discussion On Korea Air Base Building; FOE VETOES DEBATE ON AIR BASES ISSUE | True | By Lindesay Parrott | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/strike-vote-is-set-on-3d-ave-system-ballot-monday-to-determine-fate.html | STRIKE VOTE IS SET ON 3D AVE. SYSTEM; Ballot Monday to Determine Fate of Lay-Offs -- Nassau Line Gets New Cash | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/dr-cecil-c-hine-60-retired-pastor-here.html | DR. CECIL C. HINE, 60, RETIRED PASTOR HERE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/rhode-island-guard-ousted.html | Rhode Island Guard Ousted | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/furniture-stores-assailed-on-ads-young-rubicam-executive-charges.html | FURNITURE STORES ASSAILED ON 'ADS'; Young & Rubicam Executive Charges Claims of Retailers Are 'Blatant' and 'Untrue' | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/s-e-c-challenged-at-utility-hearing-american-power-head-says-it-has.html | S. E. C. CHALLENGED AT UTILITY HEARING; American Power Head Says It Has No Authority to Rule Out Washington Power Plan | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/catholic-big-brothers-affiliate.html | Catholic Big Brothers Affiliate | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/10000-fans-cheer-sedgman-at-melbourne-12-attend-luncheon-for-beaten.html | 10,000 Fans Cheer Sedgman at Melbourne; 12 Attend Luncheon for Beaten U. S. Netmen | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/airlift-is-proceeding-like-clock-work-first-army-chief-declares-at.html | Airlift Is 'Proceeding Like Clock Work,' First Army Chief Declares at Camp Drum | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/named-city-defense-radio-aide.html | Named City Defense Radio Aide | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/ninth-victory-in-row.html | Ninth Victory in Row | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/wilkesbarre-pa.html | WILKES-BARRE, PA. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/iona-routs-fairfield.html | Iona Routs Fairfield | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/soviet-asks-repeal-of-u-s-security-act.html | SOVIET ASKS REPEAL OF U. S. SECURITY ACT | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/father-rejects-dead-sons-medals-calls-truman-unfit-to-confer-them.html | Father Rejects Dead Sons' Medals; Calls Truman Unfit to Confer Them; KOREA HEROES, AND FATHER WHO REJECTED MEDALS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/buck-joins-reform-group-bromley-invites-other-citizens-to-back.html | BUCK JOINS REFORM GROUP; Bromley Invites Other Citizens to Back Committee Campaign | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bonn-ratifies-plan-of-coalsteel-pool-by-a-232143-vote-west-german.html | BONN RATIFIES PLAN OF COAL-STEEL POOL BY A 232-143 VOTE; West German House Adopts Schuman Proposal After Appeals by Adenauer | True | By Jack Raymond | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/herbert-s-atkinson.html | HERBERT S. ATKINSON | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/ylaxchazan.html | Yla.xChazan | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/northwestern-life-lists-gains.html | Northwestern Life Lists Gains | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bygone-new-york-at-citys-museum-8th-avenue-horsecar-among-features.html | BY-GONE NEW YORK AT CITY'S MUSEUM; 8th Avenue Horsecar Among Features of Exhibit -- Street Lamps of 1880's Shown | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/public-service-stock-split.html | Public Service Stock Split | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/steel-coal-tieups-feared-in-march-murray-pay-talks-recessed-3-weeks.html | STEEL, COAL TIE-UPS FEARED IN MARCH; Murray Pay Talks Recessed 3 Weeks -- 'Showdown' Due at Time of Mine Deadline | True | By A. H. Raskin | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/miss-mary-e-salmond.html | MISS MARY E. SALMOND | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/6-hurt-in-5car-pileup-accident-occurs-as-driver-loses-control-on.html | 6 HURT IN 5-CAR PILE-UP; Accident Occurs as Driver Loses Control on Belt Parkway | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/54-degrees-below-in-fairbanks.html | 54 Degrees Below in Fairbanks | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/collectors-meet-monday.html | Collectors Meet Monday | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/u-s-said-to-speed-indochina-arms-brink-chief-of-mission-there.html | U. S. SAID TO SPEED INDO-CHINA ARMS; Brink, Chief of Mission There, Reports Deliveries Tax Unloading Facilities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/europe-seeks-to-cut-imports-of-u-s-coal.html | EUROPE SEEKS TO CUT IMPORTS OF U. S. COAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/higher-l-i-r-r-fare-is-seen-in-wage-rises.html | HIGHER L. I. R. R. FARE IS SEEN IN WAGE RISES | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/death-ends-9year-coma-mr-x-struck-on-head-in-1943-by-pulley-in-ohio.html | DEATH ENDS 9-YEAR COMA; 'Mr. X' Struck on Head in 1943 by Pulley in Ohio Plant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/note-churns-back-and-forth-in-iran-british-and-iranians-indulge-in.html | NOTE CHURNS BACK AND FORTH IN IRAN; British and Iranians Indulge in Diplomatic Ping-Pong as Former Deny Interference | True | By Albion Ross | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/hebrew-book-display-set.html | Hebrew Book Display Set | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bill-ties-pensions-to-stock-earnings-state-measure-on-teachers.html | BILL TIES PENSIONS TO STOCK EARNINGS; State Measure on Teachers' Annuities Seeks to Ease Effects of Inflation | True | By Douglas Dales | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mrs-howard-c-smith.html | MRS. HOWARD C. SMITH | True | Splat to TI[ NEW YonT,: TXuS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/planes-crash-in-fight-pilots-escape-as-bullets-spray-neighborhood.html | PLANES CRASH IN 'FIGHT'; Pilots Escape as Bullets Spray Neighborhood in Wisconsin | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/political-use-of-our-aid-program.html | Political Use of Our Aid Program | True | ROSE P. PARSONS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bonn-and-the-schuman-plan.html | BONN AND THE SCHUMAN PLAN | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mexico-to-develop-power.html | Mexico to Develop Power | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/herman-f-denyse.html | HERMAN F. DENYSE | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/wreckage-sighted-in-pacific-search-sea-and-air-hunt-for-survivors.html | WRECKAGE SIGHTED IN PACIFIC SEARCH; Sea and Air Hunt for Survivors of Freighter's Crew of 45 Is Spurred by Report | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/wilt-runs-tonight-in-aau-mile-race-threeway-fight-for-the-team.html | WILT RUNS TONIGHT IN A.A.U. MILE RACE; Three-Way Fight for the Team Honors Looms in Meet at 102d Engineers Army | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/separate-county-realty-tax-up-to-15-sought-by-mayor-mayor-will-seek.html | Separate County Realty Tax Up to 1.5% Sought by Mayor; MAYOR WILL SEEK COUNTY REALTY TAX | True | By Paul Crowell | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/delaney-trial-witness-says-excollector-overruled-subordinates.html | Delaney Trial Witness Says Ex-Collector Overruled Subordinates, Lifted Tax Liens | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/cincinnati.html | CINCINNATI | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/new-zealand-prime-minister-off-for-london.html | NEW ZEALAND PRIME MINISTER OFF FOR LONDON | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/lumber-output-down-243-below-same-1951-week-shipments-and-orders.html | LUMBER OUTPUT DOWN; 24.3% Below Same 1951 Week - Shipments and Orders Off | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/son-to-mrs-barrett-b-brown.html | Son to Mrs. Barrett B. Brown | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/text-of-edens-plea-for-u-sbritish-unity-in-the-world-crisis.html | Text of Eden's Plea for U. S.-British Unity in the World Crisis | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/big-atom-speedup-pushed-in-congress-joint-group-also-views-model-of.html | BIG ATOM SPEED-UP PUSHED IN CONGRESS; Joint Group Also Views Model of Artillery Gun 'Designed to Handle Atomic Shells' | True | By William S. White | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/reserve-officers-facing-army-call-division-commanders-are-told.html | RESERVE OFFICERS FACING ARMY CALL; Division Commanders Are Told Thousands Will Be Needed for Replacements During Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mission-founding-to-be-marked.html | Mission Founding to Be Marked | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/ralph-s-metzger.html | RALPH S. METZGER | True | Spec[c.l to Tm NEW YOIU: TIMXS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/central-park-snails-found-native-to-u-s.html | CENTRAL PARK SNAILS FOUND NATIVE TO U. S. | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/tire-carcass-ceiling-cut-ops-sets-rates-for-4-and-6ply-worn.html | TIRE CARCASS CEILING CUT; O.P.S. Sets Rates for 4 and 6-Ply Worn Passenger Casings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/durandos-knockout-of-castellani-precipitates-disorderly-scene-in.html | Durando's Knockout of Castellani Precipitates Disorderly Scene in Garden; REFEREE ATTACKED BY LOSER'S PILOT | True | By James P. Dawson | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/alien-registry-extended.html | ALIEN REGISTRY EXTENDED | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mrs-howard-l-coles.html | MRS. HOWARD L. COLES | True | Speda! to N"w YORK "ZMZS. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/water-main-bursts-fourblock-brooklyn-area-goes-waterless-for-nearly.html | WATER MAIN BURSTS; Four-Block Brooklyn Area Goes Waterless for Nearly 3 Hours | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/ball-to-aid-oatis-planned.html | Ball to Aid Oatis Planned | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/george-j-keays.html | GEORGE J. KEAYS | True | Special to NEW YO F. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/food-news-un-cafeteria-staff-of-4000-to-get-american-menu-in.html | Food News: U.N. Cafeteria; Staff of 4,000 to Get American Menu in Restaurant Opening on Monday -- French Cuisine for the Delegates | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/james-d-haggerty.html | JAMES D. HAGGERTY | True | Spec;al to THE =w No Tnz | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/margaret-pardee-bows-georgia-violinist-plays-vivaldis-sonata-in-a-a.html | MARGARET PARDEE BOWS; Georgia Violinist Plays Vivaldi's Sonata in A at Town Hall | True | H. C. S. | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/u-s-drive-started-on-illegal-betting-revenue-bureau-uses-new-tax.html | U. S. DRIVE STARTED ON ILLEGAL BETTING; Revenue Bureau Uses New Tax Law to Keep Lid on 'Bookies' and Numbers Operators | True | By John D. Morris | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/democratic-ideal-is-pushed-in-korea-allies-seek-to-counter-enemy.html | DEMOCRATIC IDEAL IS PUSHED IN KOREA; Allies Seek to Counter Enemy Plans for Fifth Column War When Fighting Ends | True | By George Barrett | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/miss-eleor-will-engaged-to-marry-atlanta-girl-will-be-bride-in.html | MISS ELEOR WILL, ENGAGED TO MARRY; Atlanta Girl Will Be Bride in February of John E. Kuser, a Princeton Graduate | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/joseph-stephens.html | JOSEPH STEPHENS | True | Special to 'Zs IEW YOE TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/wood-and-point-four.html | WOOD AND POINT FOUR | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/impellitteri-urges-3state-smoke-rule.html | IMPELLITTERI URGES 3-STATE SMOKE RULE | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/coal-output-rises-but-bituminous-figure-in-week-to-jan-5-was-below.html | COAL OUTPUT RISES; But Bituminous Figure in Week to Jan. 5 Was Below '51 Level | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/federation-unit-dinner-tuesday.html | Federation Unit Dinner Tuesday | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/putnam-gives-views-on-reining-inflation.html | PUTNAM GIVES VIEWS ON REINING INFLATION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/p-a-d-deputy-named-cleveland-man-to-head-supply-and-transportation.html | P. A. D. DEPUTY NAMED; Cleveland Man to Head Supply and Transportation Division | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/agreement-is-set-on-gas-rate-rise-fpc-reports-pact-between.html | AGREEMENT IS SET ON GAS RATE RISE; F.P.C. Reports Pact Between Tennessee Transmission and Its Wholesale Customers | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/enochsonfarnum.html | :EnochsonFarnum | True | Specfa! to T.z: NzV Yon] T.us. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/wellington-fund-adds-holders.html | Wellington Fund Adds Holders | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bamberger-bid-studied-philadelphia-park-unit-weighs-offer-of-summer.html | BAMBERGER BID STUDIED; Philadelphia Park Unit Weighs Offer of Summer Tent Theatre | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/acheson-sees-great-loss-message-to-schuman-says-that-de-lattre-was.html | ACHESON SEES 'GREAT LOSS'; Message to Schuman Says That de Lattre Was 'Inspiration' | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/a-257000-daily-loss.html | A $257,000 DAILY LOSS | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/a-dock-walkout-delayed.html | A DOCK WALKOUT DELAYED | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/kinder-and-dropo-sign-with-red-sox-pitcher-first-baseman-accept.html | KINDER AND DROPO SIGN WITH RED SOX; Pitcher, First Baseman Accept 1952 Terms -- Minoso Gets an Increase From White Sox | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/secret-session-held-on-southeast-asia.html | SECRET SESSION HELD ON SOUTHEAST ASIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/equity-would-have-goldbergs-tv-show-on-unfair-list-as-long-as-loeb.html | Equity Would Have 'Goldbergs' TV Show On 'Unfair' List as Long as Loeb Is Barred | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gambria-to-fight-moreno.html | Gambria to Fight Moreno | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/thruway-revises-westchester-plan-4-major-shifts-are-made-in-final.html | THRUWAY REVISES WESTCHESTER PLAN; 4 Major Shifts Are Made in Final Route -- Elmsford and Ardsley Are Spared | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/civilian-offices-of-army-moved.html | Civilian Offices of Army Moved | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/buffalo-diocese-names-official.html | Buffalo Diocese Names Official | True | | 1980-03-24 | RE0000054982 | B00000336805 |
| 1952-01-12 | 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/kefauver-delegates-to-run-in-ohio-may-6.html | KEFAUVER DELEGATES TO RUN IN OHIO MAY 6 | True | | 1980-03-24 | RE0000054982 | B00000336805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/landfall-at-falmouth.html | LANDFALL AT FALMOUTH | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fire-on-ship-at-falmouth.html | Fire on Ship at Falmouth | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/leeblinn.html | Lee--Blinn | True | Special to TSE Nzw YoK Tiers. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/if-this-be-treason-decision-before-dawn-has-thrills-and-thought.html | IF THIS BE TREASON; ' Decision Before Dawn' Has Thrills and Thought | True | By Bosley Crowther | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-schoenbrod-to-wed-columbia-art-student-engaged-to-alan-kuller.html | MISS SCHOENBROD TO WED; Columbia Art Student Engaged to' Alan Kuller of Brooklyn | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/motor-boat-show-draws-thousands-in-a-buying-mood-richardson-sells.html | MOTOR BOAT SHOW DRAWS THOUSANDS IN A BUYING MOOD; Richardson Sells Two Cruisers Worth $13,000 and $7,500 During First Full Day | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-no-bird.html | THE NO BIRD' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/progress.html | PROGRESS | True | KARL HAARTZ. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fund-names-brooklyn-leader.html | Fund Names Brooklyn Leader | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nonsinkable-boat-is-shown-by-welin-continental-a-26foot-metal-stock.html | NONSINKABLE BOAT IS SHOWN BY WELIN; Continental, a 26-Foot Metal Stock Sedan Cruiser, Called First of Kind by Builder | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ulart-fuldfair-opens-tomorrow-artauction-thursday-t-close-i-event.html | UIART. FUIDFAIR OPENS TOMORROW; !ArtAuction Thursday t Close I Event at Savoy'Plaza Hotel. --Fashion Revue Daily | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rabbi-of-tel-aviv-urges-bond-buying-unterman-asserts-that-israel-is.html | RABBI OF TEL AVIV URGES BOND BUYING; Unterman Asserts That Israel Is 'Destined to Play a Role as a Spiritual Force' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/13-czechs-die-in-mine-blast.html | 13 Czechs Die in Mine Blast | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-andrew-f-crafts.html | MRS. ANDREW F. CRAFTS | True | SPeCial to T Lrgw Noxg | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/prudence-smith-fiancei-teacher-zn-milton-mass-to-be.html | PRUDENCE SMITH FIANCEEI; Teacher zn Milton, Mass., to Be | True | [ | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tennessee-u-admits-first-negro.html | Tennessee U. Admits First Negro | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/simulator-to-train-jet-pilots-of-navy.html | SIMULATOR TO TRAIN JET PILOTS OF NAVY | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/c-m-keys-is-dead-finced-aviation-cofounder-first-president-of.html | C. M. KEYS IS DEAD; FINCED AVIATION; Co-Founder, First President of Curtiss-Wright Corp.., 75, Began in Field in 1916 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/to-build-hospital-in-israel.html | To Build Hospital in Israel | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lebanon-honors-u-s-jet-ace.html | Lebanon Honors U. S. Jet Ace | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-specke-egaged-i-she-and-fiance-guido-c-pucci.html | MISS SPECKE. E.GAGED I; She and Fiance, Guido C. Pucci, | True | I | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/to-be-cited-for-jewish-work.html | To Be Cited for Jewish Work | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEKS DOUBLE-CROSTIC PUZZLE | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boat-group-faces-problems-in-1952-changes-in-technical-rules.html | BOAT GROUP FACES PROBLEMS IN 1952; Changes In Technical Rules, Outboard Disputes Loom, A. P. B. A. Head Says | True | By Gibson Bradfield, | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/brewster-sees-peace-senator-reports-on-his-journey-around-the-world.html | BREWSTER SEES PEACE; Senator Reports on His Journey Around the World | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nationals-victors-in-pro-bowl-3013-defeat-american-conference.html | NATIONALS VICTORS IN PRO BOWL, 30-13; Defeat American Conference Eleven with Fourth-Period Rally Led by Waterfield | True | By the United Press. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/army-camp-to-get-preaching-mission-fiveday-observance-listed-for.html | ARMY CAMP TO GET PREACHING MISSION; Five-Day Observance Listed for Signal Corps Center at Fort Monmouth | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/proverbs-in-paint-a-bird-in-the-hand-sayings-from-poor-richards.html | Proverbs in Paint; A BIRD IN THE HAND: Sayings From Poor Richard's Almanack. By the Wise American, Benjamin Franklin. Pictured by Maud and Miska Petersham. 36 pp. New York: The Macmillan Company. $2.50. For Ages 6 to 12. | True | C. ELTA VAN NORMAN. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/10-supercarriers-some-atom-driven-projected-by-navy-craft-of.html | 10 SUPERCARRIERS, SOME ATOM DRIVEN, PROJECTED BY NAVY; Craft of 57,000-Ton Forrestal Class to Be Spaced a Year Apart, Kimball Announces | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/helen-p-cunningi3am-affianced.html | Helen P. Cunningi3am Affian.ced | True | Special tO THE N,v Yo, Tl.!E-. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/devlin-triumphs-at-bear-mountain-leaps-149-and-158-feet-to-win.html | DEVLIN TRIUMPHS AT BEAR MOUNTAIN; Leaps 149 and 158 Feet to Win Invitation Ski Jumping -- Sorensen Is Second | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/schweitzer-at-77-noisms-but-humanism-the-philosopher-musician-and.html | Schweitzer at 77: No-Isms but Humanism; The philosopher, musician and jungle physician sees all issues yielding to reverence for life. | True | By Anita Daniel | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/stassen-to-confer-on-new-hampshire-will-decide-in-about-a-week-on.html | STASSEN TO CONFER ON NEW HAMPSHIRE; Will Decide 'in About a Week' on Entering Primary -- Taft Envoys Survey State | True | By John H. Fenton | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/frankenberghands.html | Frankenberg--Hands | True | Special to T NxW YonK TrMBs. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-ungerleider-becomes-a-fiancee.html | MISS UNGERLEIDER BECOMES A FIANCEE | True | Special to Tg Izw YogK . | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ustatemaiari-for-ages-lowni-cornel-alumna-wed-to-maxson-crandau-jr.html | U!STATE*MAI*A'R-I *FOR* '* AGES LOWNI; Cornel! Alumna Wed to Maxson CrandaU. Jr., Lif.Insurance Aide, in Kingston Church | True | Special to Ts NL'W YOr Tnnr. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-tunisian-push-for-autonomy-due-nationalists-to-start-a-drive.html | NEW TUNISIAN PUSH FOR AUTONOMY DUE; Nationalists to Start a Drive for U. N. Intercession as New French Protector Arrives | True | By Robert C. Doty | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/pyramid-services-to-speed-flights-eastern-air-lines-will-start.html | PYRAMID SERVICES TO SPEED FLIGHTS; Eastern Air Lines Will Start Express and Commuter Craft on Miami Route Tuesday | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/incorporations-soared-in-51.html | Incorporations Soared in '51 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/malone-outpoints-chavez.html | Malone Outpoints Chavez | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-citizen-decides.html | The Citizen Decides' | True | RALPH BARTON PERRY. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/auerbachapfel.html | Auerbach--Apfel | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/egyptian-snipers-sharpen-fighting-force-british-to-divert-train-at.html | EGYPTIAN SNIPERS SHARPEN FIGHTING; Force British to Divert Train at Tel el Kebir -- Explode Mine Near Rail Depot | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/huge-defense-machine-is-beginning-to-roll-foundation-is-laid-for.html | HUGE DEFENSE MACHINE IS BEGINNING TO ROLL; Foundation Is Laid for Vast Output, But Some Bottlenecks Remain | True | By Joseph A. Loftus | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bride-plunges-to-death-ship-captains-wife-27-falls-10-floors-to.html | BRIDE PLUNGES TO DEATH; Ship Captain's Wife, 27, Falls 10 Floors to West 23d Street | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rich-market-here-pictured-in-study-15000000000-of-business-done.html | RICH MARKET HERE PICTURED IN STUDY; $15,000,000,000 of Business Done Through 194,099 Retail Outlets in 28 Counties | True | By John Stuart | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/coleridges-tiger-cats-inquiring-spirit-a-new-presentation-of.html | Coleridge's Tiger Cats; INQUIRING SPIRIT. A new presentation of Coleridge. Edited by Kathleen Coburn. 454 pp. New York: Pantheon Books. $5. | True | By I. A. Richards | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/offseason-bloom-many-plants-oblige-by-having-a-normal-flowering.html | OFF-SEASON BLOOM; Many Plants Oblige by Having a Normal Flowering Period in Cold Months | True | By Henry I. Christ | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/slide-cuts-st-bernard-pass.html | Slide Cuts St. Bernard Pass | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-helen-cheever-w-j-roche-to-marry.html | MISS HELEN CHEEVER, W. J. ROCHE TO MARRY | True | Special to Ts Nw Yo. Tlzs. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/case-history-of-a-threedimensional-movie.html | CASE HISTORY OF A THREE-DIMENSIONAL MOVIE | True | By Gladwin Hill | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/betrothed.html | BETROTHED | True | Spewed to T NZV No Tn. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/5-czechs-to-die-as-u-s-spies.html | 5 Czechs to Die as 'U. S. Spies' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/3d-target-squadron-joins-fleet-in-east.html | 3D TARGET SQUADRON JOINS FLEET IN EAST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ridgway-decorates-frenchman.html | Ridgway Decorates Frenchman | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/i-troth-of-jane-p-benhami-i-syracuse-girl-is-engaged-to-bei.html | I TROTH OF JANE P. BENHAMI I; Syracuse Girl Is Engaged to Bel | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/plans-course-on-job-benefits.html | Plans Course on Job Benefits | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fordham-prep-on-top-gains-title-in-own-relays-but-yields-trophy-to.html | FORDHAM PREP ON TOP; Gains Title in Own Relays, but Yields Trophy to St. Ann's | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dennis-j-hielan.html | DENNIS J. HI=ELAN | True | Special'to THE NBW YORE TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/zebra-crossing.html | ZEBRA CROSSING7 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/aviation-bookings-heavy-volume-of-winter-travel-reported-by.html | AVIATION: BOOKINGS; Heavy Volume of Winter Travel Reported By Domestic and Overseas Lines | True | By B. K. Thorne | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/michael-w-lawton.html | MICHAEL W. LAWTON | True | Special to T YORK Er. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ear-blemish-traps-suspect-in-murder-police-await-him-at-hotel-on.html | EAR BLEMISH TRAPS SUSPECT IN MURDER; Police Await Him at Hotel on Return From Flight After a Shooting Here on Jan. 3 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/1viiss-joan-lahdor-arbied-ih-chapel-escortedby-uncle-at-wedding-to.html | 1VIISS JOAN LAHDOR ARBIED IH CHAPEL; { Escortedby Uncle at Wedding{ to* Arthur Wendell Gardner I at St. Bartholomew's { | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hong-kong-deports-6-to-communist-china.html | HONG KONG DEPORTS 6 TO COMMUNIST CHINA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nuclear-artillery.html | NUCLEAR ARTILLERY | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/shivers-makes-reelection-bid.html | Shivers Makes Re-election Bid | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/conference-founder-honored.html | Conference Founder Honored | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/daughter-to-mrs-richard-webb.html | Daughter to Mrs. Richard Webb | True | Special to THE NEW YOIK IME | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/interpreting-germany-sympathetic-reporting-asked-for-leadership.html | Interpreting Germany; Sympathetic Reporting Asked for Leadership, Policies of Bonn | True | FELIX E. HIRSCH. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/insects-in-winter-pests-assume-various-forms-to-survive-but-the.html | INSECTS IN WINTER; Pests Assume Various Forms to Survive But the Mortality Rate Is High | True | By Louis Pyenson | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/st-peters-five-wins-keeps-honors-in-school-tourney-by-beating.html | ST, PETER'S FIVE WINS; Keeps Honors in School Tourney by Beating Xavier, 78-61 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/operation-on-stalin-reported.html | Operation on Stalin Reported | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-teenee-trailer-handles-heavy-craft.html | NEW TEE-NEE TRAILER HANDLES HEAVY CRAFT | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/trained-trained-to-fight-men-of-west-point-by-r-ernest-dupuy-486-pp.html | Trained Trained To Fight; MEN Of WEST POINT. By R. Ernest Dupuy. 486 pp. Illustrated. New York: William Sloane Associates. $5. | True | By Fletcher Pratt | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-wife-of-the-dictator-bloody-precedent-by-fleur-cowles-270-pp.html | The Wife of the Dictator; BLOODY PRECEDENT. By Fleur Cowles. 270 pp. New York: Random House. $3. | True | By Virginia Lee Warren | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/e-frank-vail.html | E., FRANK VAIL, | True | Special to Th NEW YOP. Tn. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dutch-chief-here-for-truman-talk-premier-details-his-plans-for-a.html | DUTCH CHIEF HERE FOR TRUMAN TALK; Premier Details His Plans for a Study of U. S. Industry and Union Operation | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/motor-minder-here-stewartwarner-corp-gadget-tells-all-about-the.html | MOTOR MINDER' HERE; Stewart-Warner Corp. Gadget Tells All About the Engine | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sees-charles-taft-aided.html | Sees Charles Taft Aided | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/connally-opposes-any-vatican-envoy-senator-hopes-truman-wont.html | CONNALLY OPPOSES ANY VATICAN ENVOY; Senator Hopes Truman Won't Resubmit Clark Nomination -- Scores Choice of General | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/soviet-parley-bid-wins-some-in-west-economists-and-business-men-in.html | SOVIET PARLEY BID WINS SOME IN WEST; Economists and Business Men in Europe Show Interest in Trade Revival Talks | True | By Michael L. Hoffman | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/motorized-cutaway-enclosed-in-glass.html | MOTORIZED CUTAWAY ENCLOSED IN GLASS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/records-golden-age-caruso-ponselle-a-others-are-heard-in-treasury.html | RECORDS: GOLDEN AGE; Caruso, Ponselle a Others Are Heard In 'Treasury Series of Performances | True | By Howard Taubman | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/steinhausersnllman.html | Steinhauser--Sillman | True | Special to TKB NEW YOEK TZMZ. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/customer-service-unit-formed.html | Customer Service Unit Formed | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/more-jobs-mapped-for-detroit-area-federal-group-moves-to-shift.html | MORE JOBS MAPPED FOR DETROIT AREA; ' Federal Group Moves to Shift Contracts to Offset Auto Cuts -- C. I. O. Chiefs Meet Today | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/when-hatred-breaks-the-surface-the-catherine-wheel-by-jean-stafford.html | When Hatred Breaks the Surface; THE CATHERINE WHEEL. By Jean Stafford. 281 pp. New York: Harcourt, Brace & Co. $3. | True | By Alice S. Morris | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/barbara-wood-to-marry-ismith-college-senior-engaged-to-john-e.html | BARBARA WOOD TO MARRY; ISmith College Senior Engaged to John E. Sanders of Yale | True | Special to Nw Yo.x Tn.s. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miamis-market.html | MIAMI'S MARKET | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/licia-albanese-sings-role-of-violetta-for-50th-time.html | Licia Albanese Sings Role Of Violetta for 50th Time | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/space-observatory-mounting-a-telescope-on-a-new-satellite-is.html | Space Observatory; Mounting a Telescope on a New Satellite Is Proposed | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/history-and-holidays.html | HISTORY AND HOLIDAYS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/texas-tin-smelter-may-be-shut-down-prospect-faced-may-1-unless.html | TEXAS TIN SMELTER MAY BE SHUT DOWN; Prospect Faced May 1 Unless Bolivian Dispute With R.F.C. Over Price Is Settled | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/plasti-craft-line-includes-5-models.html | PLASTI CRAFT LINE INCLUDES 5 MODELS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/weather-slows-airlift-upstate.html | Weather Slows Airlift Upstate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/many-leaders-stay-neutral.html | Many Leaders Stay Neutral | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/3-children-die-in-ontario-fire.html | 3 Children Die in Ontario Fire | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/van-fleet-offers-foe-disaster.html | Van Fleet Offers Foe 'Disaster' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/6-noses-in-bayonne-help-keep-odors-out-of-wax-that-coats-food-boxes.html | 6 Noses in Bayonne Help Keep Odors Out Of Wax That Coats Food Boxes and Paper | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reno-cut-of-by-snow.html | RENO CUT OF BY SNOW | True | Storm Blocks Major Highways and Dims Gambling Casinos | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jacobsabel.html | Jacobs---Abel | True | Specfia] to Trs Nzw yor T. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/shortages-delay-white-house-task-reopening-of-building-may-be-put.html | SHORTAGES DELAY WHITE HOUSE TASK; Reopening of Building May Be Put Off as Reconstruction Problems Also Slow Job | True | By Bess Furman | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/polio-foundation-names-head-of-nursing-service.html | Polio Foundation Names Head of Nursing Service | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/18-seamen-fulfill-pledges-of-blood-donations-made-here-by-crew.html | 18 SEAMEN FULFILL PLEDGES OF BLOOD; Donations Made Here by Crew Members of Transport That Helped Doomed Vessel | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/echoes-of-the-yes.html | Echoes of the 'Yes' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/explosive-situation.html | EXPLOSIVE SITUATION' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dewey-sets-franklin-day.html | Dewey Sets Franklin Day | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/troth-announced-i-of-suzanne-sithi-darien-girl-a-bennett-alumna-to.html | TROTH ANNOUNCED I oF SUZANNE SITHI; Darien Girl, a Bennett Alumna, to Be Wed in June Ceremony to Thomas Hagen Towler | True | Special to Ta Nv NoP TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-music-master-pal-joey-makes-three-for-richard-rodgers.html | THE MUSIC MASTER; ' Pal Joey' Makes Three For Richard Rodgers | True | By Brooks Atkinson | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/californian-joins-board-of-episcopal-foundation.html | Californian Joins Board Of Episcopal Foundation | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/high-places.html | High Places | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dorothy-meyer-to-be-bride.html | Dorothy Meyer to Be Bride | True | Special to Txl; ];w YORK 'r, Mzs. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fobare-longsjo-in-tie-score-30-points-each-in-eastern-states-speed.html | FOBARE, LONGSJO IN TIE; Score 30 Points Each in Eastern States Speed Skating | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/yale-six-scores-112-elis-rout-dartmouth-as-quinn-gets-3-goals-2.html | YALE SIX SCORES, 11-2; Elis Rout Dartmouth as Quinn Gets 3 Goals, 2 Assists | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ship-line-lowers-fares-khedivial-mail-announces-cuts-in-rates-to.html | SHIP LINE LOWERS FARES; Khedivial Mail Announces Cuts in Rates to Mediterranean | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/schedules-ohio-speeches.html | Schedules Ohio Speeches | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-bayne-easton-engaged-to-marry.html | MISS BAYNE EASTON ENGAGED TO MARRY | True | Special to lqL'W Yo Turzz. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/missnn-a-thoron-offiers-fiancee-former-student-at-bennington-will.html | MISSNN A, THORON OFFI(ER"S FIANCEE; Former Student at Bennington Will Be Married to Capt. I George Hale Jr., U. S. A. F. | True | Special to TICK NEW NOK TI[F.S. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/princeton-victor-2-to-0-downs-harvard-in-pentagonal-hockey-as.html | PRINCETON VICTOR, 2 TO 0; Downs Harvard in Pentagonal Hockey as Torrey Excels | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/musical-to-assist-maternity-center-paint-your-wagon-will-raise.html | MUSICAL TO ASSIST MATERNITY CENTER; ' Paint Your Wagon' Will Raise Funds for Association Here -- Many Dinners Planned | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mont-blanc-the-grand-crevasse-by-r-frisonroche-translated-from-the.html | Mont Blanc; THE GRAND CREVASSE. By R. Frison-Roche. Translated from the French by Janet Adam Smith. 243 pp. New York: Prentice-Hall. $3. | True | HENRY CAVENDISH. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sea-union-leader-spurns-soviet-bid-head-of-the-masters-and-mates.html | SEA UNION LEADER SPURNS SOVIET BID; Head of the Masters and Mates Would Attend Moscow Talks Only After Stalin Is Ousted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/long-burial-delay-ends-negro-killed-in-korea-gets-martial-honors-at.html | LONG BURIAL DELAY ENDS; Negro Killed in Korea Gets Martial Honors at Phoenix | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/case-for-televising-congress-a-congressman-claims-that-the.html | Case for Televising Congress; A Congressman claims that the resultant public knowledge would outweigh the possible evil of demagogic talk. | True | By Jacob K. Javits | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sports-of-the-times-balloting-in-the-open.html | Sports of The Times; Balloting in the Open | True | By Arthur Daley | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mary-louise-woll-affianced.html | | True | Speal to T Nzw Yo Tr. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/i-barbara-niosemanwed-she-s-bidtoo-gibo-j-in-rockvillecente___.html | I BARBARA NiOSEMANWED; she ,s BidTo&o. Gibo. J. in RockvilleCente___ Church i | True | SDee:[a! to The NutV YORK TIM. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrslawrence-muehling.html | MRS.*LAWRENCE MUEHLINGI | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/doctor-leaves-332770-in-vault.html | Doctor Leaves $332,770 in Vault | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/still-unapproved-arsenal-says.html | Still Unapproved, Arsenal Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/carlo-tresca-honored-100-attend-memorial-at-site-where-editor-was.html | CARLO TRESCA HONORED; 100 Attend Memorial at Site Where Editor Was Slain | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/argentine-shuts-paraguay-span.html | Argentine Shuts Paraguay Span | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/recent-openings-diverse-abstract-veins-other-new-shows.html | RECENT OPENINGS; Diverse Abstract Veins -- Other New Shows | True | By Stuart Preston | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/aureliano-pertile-italian-opera-tenor.html | AURELIANO PERTILE, ITALIAN OPERA TENOR | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/stratocruisers-had-big-year.html | Stratocruisers Had Big Year | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/swiss-composer-music-of-frank-martin-belongs-to-no-school.html | SWISS COMPOSER; Music of Frank Martin Belongs to No School | True | By Paul Boepple | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/peggy-j-braeier-prospe3tive-bride-mrymount-alumna-to-be-wad-to.html | PEGGY J. BRAEIER PROSPE3TIVE BRIDE; Mrymount Alumna to Be Wed to Henry Miller Bo. nner, a '44 Princeton Graduate | True | Special to T Nzw Nov-x Tress. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sohnlewskimorrissey.html | SohnlewskiMorrissey | True | .p,ril In Th- NE?,V YOK TS,IE. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/postal-milestone-to-be-marked.html | Postal Milestone to Be Marked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/a-220-g-o-p-bargain-short-speeches-and-1-dinner-offered-for-capital.html | A $2.20 G. O. P. BARGAIN; Short Speeches and $1 Dinner Offered for Capital Rally | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nuptials-ilq-texas-for-iviiss-herbert-sarah-lawrence-alumna-wed-in.html | NUPTIALS Ilq TEXAS FOR IVIISS HERBERT; Sarah Lawrence Alumna Wed in Fort Worth to Ethan B, Stroud, a Dallas Lawye | True | r | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/chosen-for-scholarship-of-womans-press-club.html | Chosen for Scholarship Of Woman's Press Club | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/from-the-old-south-southern-furniture-at-the-virginia-museum.html | FROM THE OLD SOUTH; SOUTHERN FURNITURE AT THE VIRGINIA MUSEUM | True | By Betty Pepis | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/macrejelinek.html | Macre--Jelinek. | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/many-u-s-soldiers-took-up-politics-military-heroes-found-the-way.html | MANY U. S. SOLDIERS TOOK UP POLITICS; Military Heroes Found the Way Prepared for Them but Not All Were Successful | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/leafs-rally-to-win.html | Leafs Rally to Win | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/real-republican-race-assured-from-now-on-fight-for-convention.html | REAL REPUBLICAN RACE ASSURED FROM NOW ON; Fight for Convention Delegates Will Be Carried to Most of the States | True | By W. H. Lawrence | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/failure-is-shown-in-airliner-engine-loss-of-its-parts-in-elizabeth.html | FAILURE IS SHOWN IN AIRLINER ENGINE; Loss of Its Parts in Elizabeth Disaster Is Attributed by Expert to 'Blown' Cylinder | True | By B. K. Thorne | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-kufman-team-leuen-macgrath-appears-in-new-play-she-wrote-with.html | THE KUFMAN TEAM; Leuen MacGrath Appears in New Play She Wrote With Her Husband | True | By Lewis Nichols | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/weeks-best-promotions-denim-cruise-ensemble-and-silk-shantung-dress.html | WEEK'S BEST PROMOTIONS; Denim Cruise Ensemble and Silk Shantung Dress Listed | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/james-o-m.html | JAMES, O. M. | True | LEON EDEL. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/faith-for-living-questions-people-ask-by-robert-j-mccracken-188-pp.html | Faith For Living; QUESTIONS PEOPLE ASK. By Robert J. McCracken. 188 pp. New York: Harper & Bros. $2.50. | True | FREDERICK T. SCHUMACHER. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/police-radio-system-grows.html | Police Radio System Grows | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/professorauthor-is-housewife-too-mother-of-twins-commutes-from.html | PROFESSOR-AUTHOR IS HOUSEWIFE, TOO; Mother of Twins Commutes From Washington to Teach Philosophy at N. Y. U. | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sys-outpoints-ten-hoff-takes-european-heavyweight-title-easily-at.html | SYS OUTPOINTS TEN HOFF; Takes European Heavyweight Title Easily at Brussels | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-o-asher-reichel-has-child.html | Mrs. O. Asher Reichel Has Child | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/not-rich-relation-and-poor-but-partners-talk-that-america-is.html | Not Rich Relation and Poor, But Partners; Talk that America is 'supporting' Britain is harmful to the common defense of freedom. | True | By Hugh Gaitskell | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/snow.html | SNOW | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/police-leader-backs-higher-city-revenues.html | POLICE LEADER BACKS HIGHER CITY REVENUES | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/about-ouida.html | About Ouida | True | REXFORD KENDRICK. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-s-pays-317000-to-standby-crew-senators-at-hearing-in-city-detect.html | U. S. PAYS $317,000 TO STAND-BY CREW; Senators at Hearing in City Detect 'Muddle' in Plans for Greenland Airstrip | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lobenthal-pushing-2-marine-cleaners.html | LOBENTHAL PUSHING 2 MARINE CLEANERS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/veteran-catcher-sold.html | Veteran Catcher Sold | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/budget-increased-for-port-newark-port-authority-plans-to-spend-135.html | BUDGET INCREASED FOR PORT NEWARK; Port Authority Plans to Spend $13.5 Million There in Year -- Rise in Business Is Noted | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/susan-storck-prospective-bridel.html | Susan Storck Prospective Bridel | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/world-news-summarized-sunday-january-13-1952.html | World News Summarized; SUNDAY, JANUARY 13, 1952 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ceylon-mayor-to-snub-royalty.html | Ceylon Mayor to Snub Royalty | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/oman-generators-on-hand.html | Oman Generators on Hand | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/photorecord-project-to-begin.html | Photo-Record Project to Begin | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/gains-of-50-years-noted-by-a-p-b-a-growth-of-membership-and-boat.html | GAINS OF 50 YEARS NOTED BY A. P. B. A.; Growth of Membership and Boat Ownership in Group Keeps Pace With Speed | True | By Carl Johnson | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/maxwell-to-speak-tuesday.html | Maxwell to Speak Tuesday | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sale-of-his-story-ruled-out.html | Sale of His Story Ruled Out | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nutley-scouts-win-sled-derby.html | Nutley Scouts Win Sled Derby | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/thompsoncotten.html | Thompson--.-Cotten | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/refugee-educator-retires-here-at-81-dr-schuller-long-an-official-in.html | REFUGEE EDUCATOR RETIRES HERE AT 81; Dr. Schuller, Long an Official in Austria, Is Honored at New School Luncheon | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/life-at-bear-creek-oregon-the-earthbreakers-by-ernest-haycox-405-pp.html | Life at Bear Creek, Oregon; THE EARTHBREAKERS. By Ernest Haycox. 405 pp. Boston: Little, Brown & Co. $3.50. | True | HOFFMAN BIRNEY. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ashegoll.html | Ashe--goll | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/soto-outpoints-abellira.html | Soto Outpoints Abellira | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/american-curlers-lose-touring-u-s-team-drops-first-two-matches-in-s.html | AMERICAN CURLERS LOSE; Touring U. S. Team Drops First Two Matches in Scotland | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tailoraf-comic-book-fairy-tales-well-written-and-illustrated-used.html | Tailoraf Comic Book; Fairy Tales, Well Written and Illustrated, Used in Study | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/to-malcolm-diamoni.html | TO MALCOLM DIAMONI | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/7-thompson-runabouts-shown.html | 7 Thompson Runabouts Shown | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/concern-voiced-in-saigon.html | Concern Voiced in Saigon | True | By Tillman Durdin | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/collingwood-in-new-post-radio-news-reporter-will-work-in-mutual.html | COLLINGWOOD IN NEW POST; Radio News Reporter Will Work in Mutual Security Agency | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/power-boat-chief-looks-for-big-year-new-york-squadrons-program.html | POWER BOAT CHIEF LOOKS FOR BIG YEAR; New York Squadron's Program Lists Piloting, Maintenance Courses for Sailors | True | By Frank S. Holwell | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/du-pont-conducts-poll-asks-customers-taste-in-gloss-for-yacht-white.html | DU PONT CONDUCTS POLL; Asks Customers' Taste in Gloss for Yacht White Enamel | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/by-way-of-report-u-a-makes-first-profit-since-1946-addenda.html | BY WAY OF REPORT; U. A. Makes First Profit Since 1946 -- Addenda | True | By A. H. Weiler | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mary-wellford-engagd-washington-girl-to-be-married-to-thaddeus-a.html | MARY WELLFORD ENGAGED; Washington Girl to Be Married to Thaddeus A, Lindner | True | Sedl to Nsw Yo- TL. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/army-says-it-holds-tanks-for-changes-new-types-kept-in-depots-for.html | ARMY SAYS IT HOLDS TANKS FOR CHANGES; New Types Kept in Depots for 'Improvements' -- Use Barred by Flaw, Arsenal Repeats | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/russian-propaganda-to-use-britten-opera.html | RUSSIAN PROPAGANDA TO USE BRITTEN OPERA | True | North American Newspaper Alliance From Kemsley News Service | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/barbara-letta___u-engagdi-student-atadeiphi-will-be-bride.html | BARBARA LETTA___U ENGAGEDI; Student at Adeiphi Will Be Bride] | True | Special to The New York Times | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lactare-collection-date-set.html | Lactare Collection Date Set | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mutual-security-act-its-purpose-defined-as-move-to-resist-soviet.html | Mutual Security Act; Its Purpose Defined as Move to Resist Soviet Interventionism | True | NICHOLAS BALABANOFF, M. MILEFF | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/none-rated-at-10-goals-by-argentine-polo-body.html | None Rated at 10 Goals By Argentine Polo Body | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/progressive-education-talk-set.html | Progressive Education Talk Set | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/treasure-chest.html | Treasure Chest | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-morgenthaus-return-from-europe.html | THE MORGENTHAUS RETURN FROM EUROPE | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/crime-discussion-postponed.html | Crime Discussion Postponed | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/2700-bid-for-science-grants.html | 2,700 Bid for Science Grants | True | By Science Service. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/child-to-norman-williamses-jr-i.html | Child to Norman Williamses Jr, I | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/faure-seeking-way-to-lure-socialists-special-to-the-new-york-times.html | FAURE SEEKING WAY TO LURE SOCIALISTS; Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/gaullists-in-key-spot-in-new-french-crisis-party-split-might-bring.html | GAULLISTS IN KEY SPOT IN NEW FRENCH CRISIS; Party Split Might Bring Members Into Cabinet Against General's Orders | True | By Lansing Warren | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/eisenhower-aide-chosen.html | Eisenhower Aide Chosen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/columbia-is-upset-by-cornell-6865-losing-in-2-overtime-periods.html | COLUMBIA IS UPSET BY CORNELL, 68-65; Losing in 2 Overtime Periods, Lions Suffer First League Defeat in 16 Games | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/to-honor-branch-rickey.html | To Honor Branch Rickey | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/charles-c.html | CHARLES C. | True | HILL | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/middies-spring-upset.html | Middies Spring Upset | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/news-of-the-world-of-stamps-list-of-u-s-special-items-for-1952.html | NEWS OF THE WORLD OF STAMPS; List of U. S. Special Items For 1952 Increased To Twelve | True | By Kent B. Stiles | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sally-hank-fiancee-of-joseph-ill-groves.html | SALLY HANK FIANCEE OF JOSEPH ill. GROVES | True | SPECIAL O THE NEW YORK TIMES | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/s6n-to-the-glenn-van-wagners.html | !S6n to the Glenn Van Wagners | True | [ Special to Tm Nlw Yoax TIztzs. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-bette-berman-a-s-blauner-to-wed.html | MISS BETTE BERMAN, A. S. BLAUNER TO WED | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/plans-on-pensions-liberalized-in-51-survey-reveals-improvements.html | PLANS ON PENSIONS LIBERALIZED IN '51; Survey Reveals Improvements -- Trend Is Traced to Move to Stabilize Labor Force | True | By J. E. McMahon | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/gov-anderson-backs-stassen.html | Gov. Anderson Backs Stassen | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/in-woolly-muffle-land-a-season-in-england-by-p-h-newby-304-pp-new.html | In Woolly-Muffle Land; A SEASON IN ENGLAND. By P. H. Newby. 304 pp. New York: Alfred A. Knopf. $3. | True | By Evelyn Eaton | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-world-u-s-and-u-k.html | THE WORLD U. S. and U. K. | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/92year-trend-of-forum-interests.html | 92-Year Trend of Forum Interests | True | B. F. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-n-council-to-meet-on-kashmir.html | U. N. Council to Meet on Kashmir | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/in-defence.html | IN DEFEN(C)E | True | JACK L. HOFFMAN. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/herbert-a-acken.html | HERBERT A. ACKEN | True | Special to TI IJv YO: ',tl | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-curing-looms-for-housing-bonds-third-batch-to-be-offered-next.html | NEW 'CURING' LOOMS FOR HOUSING BONDS; Third Batch to Be Offered Next Tuesday, Marking First Big Distributions in 1952 | True | By Paul Heffernan | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/pentagon-honors-moore-of-ap.html | Pentagon Honors Moore of 'AP' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/will-german-debt-settlement-be-round-five-in-default-series-bond.html | Will German Debt Settlement Be 'Round Five' In Default Series, Bond Specialist Here Asks | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bridge-defense-against-shutouts.html | BRIDGE: DEFENSE AGAINST SHUTOUTS | True | By Albert H. Morehead | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mary-lister-engaged-to-edwin-c-pomeroy.html | MARY LISTER ENGAGED TO EDWIN C. POMEROY | True | Special to NJ' YOP. K 'PIMZ;. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/itwin-sons-to-mrs-h-s-samuelsi.html | ITwin Sons to Mrs. H, S. SamuelsI | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/coast-group-endorses-warren.html | Coast Group Endorses Warren | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/triangles-at-st-finbar-my-son-and-foe-by-josephine-pinckney-250-pp.html | Triangles At St. Finbar; MY SON AND FOE. By Josephine Pinckney. 250 pp. New York: The Viking Press. $3. | True | NANCIE MATTHEWS. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/henry-victor-in-norway.html | Henry Victor in Norway | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mssmariebootur-wf-in-delaware-has-5-attendants-at-marriage-in.html | MS-S'MA-r;iEBOOTU'--r 'WF IN DELAWARE]; Has 5 Attendants at Marriage in Wilmington to Herbe I K. Fowler,Aroh'tect, ' i | True | Special to Trig NzW YOK TIHS, tl | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/about-how-did-they-get-that-way-isabel-leighton-manages-tvs-only.html | ABOUT 'HOW DID THEY GET THAT WAY?'; Isabel Leighton Manages TV's Only Psychiatric Discussion Program | True | By Val Adams | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/illinois-cites-electricians-play.html | Illinois Cites Electrician's Play | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/corcoran-leads-field-of-75-in-louise-orvis-giant-slalom-on-big.html | Corcoran Leads Field of 75 in Louise Orvis Giant Slalom on Big Bromley; DARTMOUTH SKIER TRIUMPHS IN 1:31.2 | True | By Frank Elkins | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reserves-in-korea-applauded-by-pace-tribute-long-overdue-he-says-at.html | RESERVES IN KOREA APPLAUDED BY PACE; Tribute Long Overdue, He Says at Graduation of Officers From O. R. C. School | True | By Harold B. Hinton | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/two-in-hotel-die-in-cincinnati-fire-flames-sweep-the-top-floors-of.html | TWO IN HOTEL DIE IN CINCINNATI FIRE; Flames Sweep the Top Floors of Sinton Annex-- Leap Kills One Guest -- Nine Hurt | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/st-johns-defeats-ccny-five-7146-redmen-employing-substitutes.html | ST. JOHN'S DEFEATS C.C.N.Y. FIVE, 71-46; Redmen, Employing Substitutes Liberally, Notch No. 18 at Second Corps Armory | True | By Louis Effrat | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/five-stars-in-his-crown.html | FIVE STARS IN HIS CROWN' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-n-approves-plan-to-summon-force-call-for-steps-to-keep-troops.html | U. N. APPROVES PLAN TO SUMMON FORCE; Call for Steps to Keep Troops Ready Wins Big Majority -- Parley Idea Is Endorsed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/key-west-exploits-her-growing-fame.html | KEY WEST EXPLOITS HER GROWING FAME | True | By Marjorie Dent Candee | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/imgldroblacloci.html | IMgLDRO.BLACLOC:I | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/4-piano-compositions-offered-by-farrell.html | 4 PIANO COMPOSITIONS OFFERED BY FARRELL | True | H. C. S. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/retailing-outlook-for-1952-improved-fourday-nrdga-meeting-here.html | RETAILING OUTLOOK FOR 1952 IMPROVED; Four-Day N.R.D.G.A. Meeting Here Reviews Weaknesses of Past Store Operations | True | By Brendan M. Jones | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/four-babies-die-in-fire.html | Four Babies Die in Fire | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/is-malenkov-the-heir-russian-observers-ask-he-seems-to-be-favored.html | IS MALENKOV THE HEIR? RUSSIAN OBSERVERS ASK; He Seems to Be Favored as Stalin's Successor, but One Can Never Tell | True | By Harry Schwartz | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fordham-rallies-in-last-quarter-to-defeat-brooklyn-college-at.html | Fordham Rallies in Last Quarter to Defeat Brooklyn College at Basketball; RAM FIVE CAPTURES 9TH TRIUMPH, 61-54 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/england-scores-63-for-3-replies-to-indias-121-in-first-innings-of.html | ENGLAND SCORES 63 FOR 3; Replies to India's 121 in First Innings of Cricket Test | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/big-racing-yachts-bow-to-the-motor-pleione-rated-at-top.html | BIG RACING YACHTS BOW TO THE MOTOR; PLEIONE RATED AT TOP | True | By James Robbins | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/picklaing.html | Pick--Laing | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/shortages-found-in-farm-program-aiken-sees-wide-negligence-in-price.html | SHORTAGES FOUND IN FARM PROGRAM; Aiken Sees Wide Negligence in Price Support -- Puts Loss at $4,000,000 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/landerhoward.html | Lander--Howard | True | .Ipedal to Tmr 1'v YOZK . | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/question-is-raised-about-authenticity-of-cleopatra-costumes-views.html | Question Is Raised About Authenticity Of Cleopatra Costumes -- Views | True | HARVEY COLLINS | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/family-relaxation-afloat-stressed-at-boat-show.html | Family Relaxation Afloat Stressed at Boat Show | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/huge-offer-refused.html | Huge Offer Refused | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/spellman-reaches-new-delhi.html | Spellman Reaches New Delhi | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/john-gannon.html | JOHN GANNON | True | Sloecla to Nzw Nov.E '1'1 | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/estate-panel-open-to-public.html | Estate Panel Open to Public | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/churchill-charts-new-ties-in-canada-gain-in-commonwealth-unity.html | CHURCHILL CHARTS NEW TIES IN CANADA; Gain in Commonwealth Unity Against Reds Is Expected -- Asian Force Rumored | True | By Walter H. Waggoner | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/experts-to-track-atlantic-current-2-ships-out-of-massachusetts-to.html | EXPERTS TO TRACK ATLANTIC CURRENT; 2 Ships Out of Massachusetts to Go 15,000 Miles to Study Source of Gulf Stream | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/katherine-a-kelly-bride-of-f-b-heller.html | KATHERINE A. KELLY BRIDE OF F. B. HELLER | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/brooklyn-power-squadron-project-helps-boatmen-to-learn-speed-of.html | Brooklyn Power Squadron Project Helps Boatmen to Learn Speed of Their Craft | True | By Dr. Rex T. Taylor | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/minister-threatened-foe-of-communism-in-florida-is-warned-of-bombing.html | MINISTER THREATENED; Foe of Communism in Florida Is Warned of Bombing | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hollywoods-militant-stand-industry-supports-stanley-kramers-suit.html | HOLLYWOOD'S MILITANT STAND; Industry Supports Stanley Kramer's Suit Against Pressure Group, but Is Split on 'Unfriendly Ten' Settlement | True | By Thomas M. Pryor | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/grofe-weds-day-after-divorce.html | Grofe Weds Day After Divorce | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-jersey-cuts-bridge-openings-with-the-assistance-of-boatmen.html | New Jersey Cuts Bridge Openings With the Assistance of Boatmen | True | By Peter J. Gannon, | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/two-sea-skiffs-by-johnson.html | Two Sea Skiffs by Johnson | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/courses-planned-for-novice-sailors-u-s-power-squadrons-offer.html | COURSES PLANNED FOR NOVICE SAILORS; U. S. Power Squadrons Offer Instruction in Seamanship, Piloting, to Public | True | By Herbert R. Prior | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/programs-in-review-the-people-act-and-the-big-picture.html | PROGRAMS IN REVIEW; ' The People Act' and 'The Big Picture' | True | BY Jack Gould | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/a-boy-and-his-cat-yallerey-by-thelma-harrington-bell-illustrated.html | A Boy and His Cat; YALLER-EYE. By Thelma Harrington Bell. Illustrated by Corydon Bell. 88 pp. New York: The Viking Press. $2. For Ages 6 to 10. | True | PHYLLIS FENNER. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/navys-swimmers-top-columbia-4836.html | NAVY'S SWIMMERS TOP COLUMBIA, 48-36 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/state-of-the-union.html | State of the Union | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/stanislavsky-stuff.html | Stanislavsky "Stuff" | True | BORIS MARSHALOV | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/promotion-of-world-health-essential-in-fight-on-reds-vast-gains-are.html | Promotion of World Health Essential in Fight on Reds; Vast Gains Are Shown as Result of U. S. Aid to Peoples of Many Nations | True | By Howard A. Rusk, M. D. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/panama-reds-accused-agents-denounced-by-minister-linked-to.html | PANAMA REDS ACCUSED; Agents Denounced by Minister Linked to Guatemala | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hughesmcgowan.html | Hughes--McGowan | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fair-deal-is-sidetracked-for-this-congress-democrats-at-chicago-may.html | FAIR DEAL IS SIDETRACKED FOR THIS CONGRESS; Democrats at Chicago May Revive It as a Prominent Campaign Issue | True | By William S. White | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/frederick-rachbauer.html | FREDERICK RACHBAUER | True | special to Tm Nzw Yo Tm. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/alien-property-inquiry-pressed.html | Alien Property Inquiry Pressed | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/cote-dazur-romance-by-natalie-anderson-scott-314-pp-new-york-e-p.html | Cote d'Azur, ROMANCE. By Natalie Anderson Scott. 314 pp. New York: E. P. Dutton &Co. $3. | True | HARRISON KINNEY. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/deignanmcelroy.html | Deignan--McElroy | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/gen-eisenhowers-statement.html | GEN. EISENHOWER'S STATEMENT | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/trothanounced-i-of-rrylus-bridsl-freelance-writer-in-capital-c-will.html | TROTHaNOUNCED I oF rRYLUS: BRIDSL ..-^' ..: ..... Freelance. Writer in Capital ' C. '; ., Will Be Married on March 9 to 'Tsung I. Dow, Author | True | Special. to Tmc Nsw Yox Tzm | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/absolute.html | ABSOLUTE | True | FRANK HOFFMAN. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/debutantes-help-a-s-p-c-a-benefit-assist-executive-committee-in.html | DEBUTANTES HELP A. S. P. C. A. BENEFIT; Assist Executive Committee in Plans for Animal Kingdom Ball on Jan. 24 to Aid Shelter | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/andrewmeenan.html | Andrew—Meenan | True | Suecial to T NEW No Tnl. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/corsetbra-show-opens-today.html | Corset-Bra Show Opens Today | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/russias-diplomatic-strategy-as-mr-low-sees-it.html | RUSSIA'S DIPLOMATIC STRATEGY AS MR. LOW SEES IT | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/n-y-a-c-swimmers-score-beat-bainbridge-naval-station-team-nugent.html | N. Y. A. C. SWIMMERS SCORE; Beat Bainbridge Naval Station Team — Nugent Wins Twice | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/power-squadrons-ready-for-action-will-return-to-defense-role.html | POWER SQUADRONS READY FOR ACTION; Will Return to Defense Role Performed in Two Wars if Need Again Arises | True | By James D. Paris, | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/thruway-change-listed-rockland-officials-to-get-details-at-new-city.html | THRUWAY CHANGE LISTED; Rockland Officials to Get Details at New City Hearing Wednesday | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/automobiles-routes-choice-of-six-good-roads-to-the-south-is-open-to.html | AUTOMOBILES: ROUTES; Choice of Six Good Roads to the South Is Open to Motorists Fleeing Winter | True | By Bert Pierce | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/century-craft-in-mahogany.html | Century Craft in Mahogany | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/armour-packers-walk-out.html | Armour Packers Walk Out | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/former-naval-person-returns.html | 'Former Naval Person' Returns | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jersey-cites-need-for-snow-fences-considered-eyesore-by-many-they.html | JERSEY CITES NEED FOR SNOW FENCES; Considered Eyesore by Many, They Help to Avert Traffic Tie-Ups on State Highways | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/barbara-erase-fiancee-mt-holyoke-graduate-engaged-to-allan-rumpf-ge.html | BARBARA ERASE FIANCEE; Mt. Holyoke Graduate Engaged to Allan Rumpf, G.E. Engineer | True | Specfal to Tmf'N'v 'ox Tmmr. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/-if-i-may-trouble-any-future-presidents-.html | ' IF I MAY TROUBLE ANY FUTURE PRESIDENTS . . .' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/data-on-camps-barred-prisons-unit-refuses-comment-on-5-detention.html | DATA ON CAMPS BARRED; Prisons Unit Refuses Comment on 5 Detention Facilities | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tax-pay-for-stumping-asked.html | Tax Pay for Stumping Asked | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/edmonton-gains-hockey-tie-66.html | Edmonton Gains Hockey Tie, 6-6 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dr-makler-epee-leader.html | Dr. Makler Epee Leader | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-woods-and-the-trees-american-forest-policy-a-study-of.html | The Woods and the Trees; AMERICAN FOREST POLICY: A Study of Government Administration and Economic Control. By Luther Halsey Gulick. 252 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By Russell Lord | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/election-bills-drafted-legislature-to-get-proposals-for-primary.html | ELECTION BILLS DRAFTED; Legislature to Get Proposals for Primary Reforms | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/gossip-of-the-rialto-stars-of-the-constant-wife-approach.html | GOSSIP OF THE RIALTO; Stars of 'The Constant Wife' Approach Anniversary — Barometer — Notes | True | By J. P. Shanley | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/cruising-swings-to-smaller-craft-cost-of-bigger-yachts-sends.html | CRUISING SWINGS TO SMALLER CRAFT; Cost of Bigger Yachts Sends Inboards and Outboards to Sheltered Waterways | True | By Geoffrey G. Smith | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ice-revue-friday-to-aid-club-work-carroll-groups-educational.html | ICE REVUE FRIDAY TO AID CLUB WORK; Carroll Group's Educational, Recreational Program Will Be Helped by Performance | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-logan-engaged-to-harvard-alumnus.html | MISS LOGAN ENGAGED TO HARVARD ALUMNUS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/wagner-streak-snapped.html | Wagner Streak Snapped | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lands-of-sun-and-snow-winter-winds-drive-vacationists-before-them.html | LANDS OF SUN AND SNOW; Winter Winds Drive Vacationists Before Them in All Directions | True | By Paul J. C. Friedlander | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/george-dowling-80-rorer-quen-aide.html | GEORGE DOWLING, 80, rORER QUEN'S AIDE | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jersey-art-contest-planned.html | Jersey Art Contest Planned | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/formalities-completed.html | Formalities Completed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bessie-smiths-blues.html | BESSIE SMITH'S BLUES | True | C. H. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/2vote-loser-concedes.html | 2-Vote Loser Concedes | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/open-house-at-hospital-new-york-foundling-again-to-receive-public.html | OPEN HOUSE AT HOSPITAL; New York Foundling Again to Receive Public Today | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/donovan-sets-swim-mark.html | Donovan Sets Swim Mark | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lefeorbber.html | Lefeorb--Berr | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boys-whipping-admitted-arizona-institute-head-tells-of-barefoot.html | BOYS WHIPPING ADMITTED; Arizona Institute Head Tells of Barefoot Desert Marches | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/newnham-links-victor-maine-veteran-annexes-p-g-a-senior-title-from.html | NEWNHAM LINKS VICTOR; Maine Veteran Annexes P. G. A. Senior Title From Watrous | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hollywood-ice-revue-opens-thursday-with-barbara-ann-scott-in-garden.html | Hollywood Ice Revue Opens Thursday With Barbara Ann Scott in Garden Bow | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lynner_kerwln-t-engaged-to-wd-madeira-school-alumna-to-be-the.html | LYNNE-R_KERWIN ' -'t ENGAGED TO WI{Dr; Madeira School Alumna to Be the Bride of James E. Byron, a Graduate of Princeton | True | Sroi1 tn T NEW YOIK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/shirley-dickson-wed-to-samuel-boyce-d-i-at-a-ceremony-in-st-vincent.html | !Shirley Dickson Wed to Samuel Boyce Sd i At a Ceremony in St. Vincent Ferret's | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-christian-creeds-the-faith-of-the-church-vol-3-the-churchs.html | The Christian Creeds; THE FAITH OF THE CHURCH. Vol. 3, the Church's Teaching Series. By James A. Pike and W. Norman Pittenger. 214 pp. New York: The National Council, Protestant Episcopal Church. $1.50. | True | GEORGE R. STEPHENSON. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/press-photographers-queen.html | Press Photographers' Queen | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/baltzer-display-unique-fullsize-midship-section-of-power-boat-is.html | BALTZER DISPLAY UNIQUE; Full-Size Midship Section of Power Boat Is Shown | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/claire-agnes-dunbar-to-marry.html | [Claire Agnes Dunbar to Marry | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fiybrennan.html | Fay--Brennan | True | .pecial to N]w YoK 'l,Yr. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/award-to-fliers-widow-new-york-woman-receives-two-french.html | AWARD TO FLIER'S WIDOW; New York Woman Receives Two French Decorations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/taber-for-10-cut-in-u-s-staff.html | Taber for 10% Cut in U. S. Staff | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/buyers-arrivals-set-market-record-here.html | BUYERS' ARRIVALS SET MARKET RECORD HERE | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/congress-returns.html | CONGRESS RETURNS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-harold-slotes-haveson.html | The Harolf Slotes Have.Son | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/no-shift-expected-on-price-supports-despite-truman-plea-leaders-in.html | NO SHIFT EXPECTED ON PRICE SUPPORTS; Despite Truman Plea Leaders in Congress Believe Time Is not Ripe for Change | True | By J. H. Carmical | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/events-of-interest-in-shipping-world-swedish-line-reports-better.html | EVENTS OF INTEREST IN SHIPPING WORLD; Swedish Line Reports Better Business — Navy Awards $1,181,496 Contracts | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/some-nonowners-can-join-auxiliary-coast-guard-group-to-admit-one.html | SOME NON-OWNERS CAN JOIN AUXILIARY; Coast Guard Group to Admit One for Each Craft in a Flotilla if Qualified | True | By Arthur A. Johnson | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/state-use-of-video-in-education-seen-dr-l-a-wilson-tells-of-plan.html | STATE USE OF VIDEO IN EDUCATION SEEN; Dr. L. A. Wilson Tells of Plan for Chain of 11 Stations to Reach 97% of People | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/east-berlin-editor-said-to-flee.html | East Berlin Editor Said to Flee | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hofstra-beats-queens.html | Hofstra Beats Queens | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/demetra-george-to-wed-jackson-heights-girl-affianced-to-themie.html | DEMETRA GEORGE TO WED; Jackson Heights Girl Affianced to Themie Peter Limber | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/connally-disputes-wiley-on-support-for-seaway.html | Connally Disputes Wiley On Support for Seaway | True | By the United Press. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mr-truman-tells-all-except-about-truman-now-that-eisenhower-is-in.html | MR. TRUMAN TELLS ALL -- EXCEPT ABOUT TRUMAN; Now That Eisenhower Is in the Race Only Mystery Remaining Is Whether President Will Be a Candidate | True | By Arthur Krock | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/d-s-c-awarded-hero-killed-in-korea-war.html | D. S. C. AWARDED HERO KILLED IN KOREA WAR | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-w-huff.html | MRS. S. W. HUFF | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/beliefs-of-an-unbeliever-new-hopes-for-a-changing-world-by-bertrand.html | Beliefs of an Unbeliever; NEW HOPES FOR A CHANGING WORLD. By Bertrand Russell. 213 pp. New York: Simon & Schuster. $3. | True | By T. V. Smith | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/yale-easily-beats-armys-five-7152-elis-widen-gap-in-the-third.html | YALE EASILY BEATS ARMY'S FIVE, 71-52; Elis Widen Gap in the Third Period -- Georgetown Upset by Navy, 82 to 62 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-dance-hopes-stirrings-in-hollywood-a-modern-revival.html | THE DANCE: HOPES?; Stirrings in Hollywood -- A Modern Revival | True | By John Martin | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bus-unions-board-accepts-bronx-cut-twu-men-to-vote-tonight-on.html | BUS UNION'S BOARD ACCEPTS BRONX CUT; T.W.U. Men to Vote Tonight on Proposed Lay-Offs to Bolster the Third Avenue System | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/guyro-pilot-is-here.html | Guy-Ro Pilot Is Here | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/first-comes-the-barley-scotch-the-whisky-of-scotland-in-fact-and.html | First Comes The Barley.; SCOTCH: The Whisky of Scotland in Fact and Story. By Sir Robert Bruce Lockhart. 184 pp. New York: British Book Center. $3.25. | True | By Rex Lardner | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/belgrade-attacks-collective-farms-yugoslavia-is-being-prepared-for.html | BELGRADE ATTACKS COLLECTIVE FARMS; Yugoslavia Is Being Prepared for the Abandoning of Soviet Methods in Agriculture | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/two-champion-engines-ready.html | Two Champion Engines Ready | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/red-army-deserter-describes-suffering.html | RED ARMY DESERTER DESCRIBES SUFFERING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/navy-plane-crashes-pilot-believed-lost-in-sound-off-montauk-point.html | NAVY PLANE CRASHES; Pilot Believed Lost in Sound Off Montauk Point | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/andersondaly.html | Anderson--Daly | True | SDecal to THE Nzv NoP.K T-.M... | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/frances-e-smith-betrothed.html | Frances E. Smith Betrothed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/novelty-featured-in-furniture-show-large-variety-of-newly-styled.html | NOVELTY FEATURED IN FURNITURE SHOW; Large Variety of Newly Styled Units Outstanding in the Chicago Winter Market | True | By Alfred R. Zipser, Jr. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/awkward-position.html | AWKWARD POSITION | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/7-years-in-money-is-towns-outlook-wealth-comes-to-renovo-pa-after.html | 7 YEARS IN MONEY IS TOWN'S OUTLOOK; Wealth Comes to Renovo, Pa., After Farmer Hit Natural Gas Jackpot in 1950 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/soviet-scorns-race-here-coalition-still-will-run-u-s-for-monopolies.html | SOVIET SCORNS RACE HERE; Coalition Still Will Run U. S. for Monopolies, Izvestia Says | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-s-releases-fund-for-turkey.html | U. S. Releases Fund for Turkey | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/judith-kutz-to-be-bride-c-b-s-research-aide-engaged-to-herbert.html | JUDITH KUTZ TO BE BRIDE; C. B. S. Research Aide Engaged to Herbert Meyer, Veteran | True | _ Special to THZ .-NEW YO-; IMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jersey-gas-war-brings-sharp-cuts-fight-for-trade-sees-prices.html | JERSEY 'GAS WAR' BRINGS SHARP CUTS; Fight for Trade Sees Prices Reduced to 16.9-Cent Low for Regular Grade | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/two-groups-decry-pupil-prayer-plan-but-schenectady-methodists-and.html | TWO GROUPS DECRY PUPIL PRAYER PLAN; But Schenectady Methodists and Unitarians Hail Stress on Spiritual Heritage | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/haakon-backs-defense-king-affirms-norways-loyalty-to-atlantic-pact.html | HAAKON BACKS DEFENSE; King Affirms Norway's Loyalty to Atlantic Pact Idea | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/special-courses-other-activities-horticultural-societies-and-clubs.html | SPECIAL COURSES -- OTHER ACTIVITIES; Horticultural Societies and Clubs Offer Diversified Programs for January | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/wisconsin-u-asks-u-s-history.html | Wisconsin U. Asks U. S. History | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/many-engines-by-kermath.html | Many Engines by Kermath | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/movies-in-depth-new-stereo-units-attach-to-camera-projector.html | MOVIES IN DEPTH; New Stereo Units Attach To Camera, Projector | True | By Jacom Deschin | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/news-of-tv-and-radio-today-starts-tomorrow-other-studio-items.html | NEWS OF TV AND RADIO, ' Today' Starts Tomorrow -- Other Studio Items | True | By Sidney Lohman | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/draft-faces-3d-son-of-truman-critic-father-who-spurned-medals-of.html | DRAFT FACES 3D SON OF TRUMAN CRITIC; Father Who Spurned Medals of Two Slain in Korea Says Boy, 19, Is Classed 1-A | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mikhlqe-kni6e-to-become-a-bride-senior-at-u-of-p-betrothed-to.html | MIS/kHlqE $/kNi6E TO BECOME A BRIDE; Senior at U. of P. Betrothed to William M. Barnum, Who 's a Fellow Student' | True | Specia] to Trg Nzw Yo T[us. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/james-p-gallagher.html | JAMES P. GALLAGHER | True | Saclat to Nw Yo Tn-'5. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/waterways-here-offer-fine-views-many-protected-harbors-hold-passage.html | WATERWAYS HERE OFFER FINE VIEWS; Many Protected Harbors Hold Passage for Every Variety of Small Runabout Craft | True | By Col. A. H. Davidson | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/toscanini-cheered-at-end-of-2d-series.html | TOSCANINI CHEERED AT END OF 2D SERIES | True | R. P. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ruth-e-lang-engaged-to-wedi.html | Ruth E. Lang Engaged to Wedi | True | Special to TH NEW YOI TIMZS, | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/saint-alive-bernardine-realino-renaissance-man-by-francis-sweeney.html | Saint Alive; BERNARDINE REALINO: Renaissance Man. By Francis Sweeney, S.J. 167 pp. New York: The Macmillan Company. $2.75. | True | ANNE FREMANTLE. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-black-silence-of-fear-if-we-are-afraid-of-ideas-justice-douglas.html | The Black Silence of Fear; If we are afraid of ideas, Justice Douglas says, we will imperil our power and prestige. | True | By William O. Douglas | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sugarcoated-soviet-line-at-1c-sours-police-fast.html | Sugar-Coated Soviet Line At 1c Sours Police Fast | True | By the United Press. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/phantom-device-reveals-objects-under-water.html | Phantom Device Reveals Objects Under Water | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/critics-awards-twelveminute-symphony-by-swanson-is-winner-in.html | CRITICS AWARDS; Twelve-Minute Symphony by Swanson Is Winner in Orchestral Category | True | By Olin Downes | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/how-to-get-there-faster-this-will-kill-you-by-charles-furcolowe-190.html | How to Get There Faster; THIS WILL KILL YOU. By Charles Furcolowe. 190 pp. New York: B. C. Forbes & Sons. $2.75. | True | FRANK G. SLAUGHTER | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lehigh-routs-stevens.html | Lehigh Routs Stevens | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/vishinsky-accepts-continuing-basis-in-atom-inspection-sets.html | VISHINSKY ACCEPTS 'CONTINUING BASIS' IN ATOM INSPECTION; Sets Condition of No Meddling in Domestic Affairs -- Would Outlaw Bomb at Same Time | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/uptodate-design.html | UP-TO-DATE DESIGN | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/get-brotherhood-week-posts.html | Get Brotherhood Week Posts | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/claim-of-taft-aide-is-derided-by-dewey.html | CLAIM OF TAFT AIDE IS DERIDED BY DEWEY | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/laz-tops-richards-in-vault-with-leap-of-15-feet-3-inches-ends.html | LAZ TOPS RICHARDS IN VAULT WITH LEAP OF 15 FEET 3 INCHES; Ends 50-Meet Victory String of Sullivan Award Winner at Washington Games | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-guiding-genius-of-the-bauhaus-two-boston-exhibitions-pay.html | THE GUIDING GENIUS OF THE BAUHAUS; Two Boston Exhibitions Pay Notable Tribute To Walter Gropius | True | By Aline B. Louchheim | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/2-get-brunner-awards-teacher-and-author-receive-architecture.html | 2 GET BRUNNER AWARDS; Teacher and Author Receive Architecture Scholarships | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/martin-line-carries-guarantee-for-year.html | MARTIN LINE CARRIES GUARANTEE FOR YEAR | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/william-h-eaton.html | WILLIAM H. EATON | True | Spec'to Nw Yoz' | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/shooting-script-come-fill-the-cup-by-harlan-ware-346-pp-new-york.html | Shooting Script; COME, FILL THE CUP. By Harlan Ware. 346 pp. New York: Random House. $3. | True | HERBERT MITGANG. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/home-from-miami-via-yucatan-and-guatemala.html | HOME FROM MIAMI VIA YUCATAN AND GUATEMALA | True | By Merrill Folsom | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/youth-group-opens-eisenhower-drive-sets-up-offices-in-capital-half.html | YOUTH GROUP OPENS EISENHOWER DRIVE; Sets Up Offices in Capital -- Half of Leaders in G. O. P. Delay Stating Choice | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/danbury-hero-gets-military-funeral.html | DANBURY HERO GETS MILITARY FUNERAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-n-still-faces-fight-on-far-eastern-issues-soviet-defeated-in-vote.html | U. N. STILL FACES FIGHT ON FAR EASTERN ISSUES; Soviet, Defeated in Vote on Korea, Can Keep the Broader Questions Alive | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/back-on-the-main-line-the-prodigal-brother-by-mc-cready-huston-247.html | Back on the Main Line; THE PRODIGAL BROTHER. By Mc Cready Huston. 247 pp. Philadelphia: J. B. Lippincott Company. $3. | True | By Charles Lee | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/play-by-fast-opens-in-moscow.html | Play by Fast Opens in Moscow | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/egypt-n-y-c-a-varied-colony-here-it-solidly-opposes-britain.html | Egypt, N. Y. C.; A varied colony here, it solidly opposes Britain. | True | By Richard Shepard | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bird-of-denmark-peter-the-stork-by-margarite-vaygoury-illustrated.html | Bird of Denmark; PETER THE STORK. By Margarite Vaygoury. Illustrated by George and Doris Hauman. 109 pp. New York: The Macmillan Company. $2.25. For Ages 8 to 12. | True | MARJORIE FISCHER. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bureau-assails-green-river-laws-ordinances-requires-prior.html | BUREAU ASSAILS 'GREEN RIVER' LAWS; Ordinances Requires Prior Permission for Salesman to Call at Homes Held Unwise | True | By James J. Nagle | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/thora-bonnell-to-wed-march-22i.html | Thora Bonnell to Wed March 22i | True | Speda.] to TR NEW'YORK TrM1L. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/squadron-in-bronx-sets-instructions-celestial-navigation-among.html | SQUADRON IN BRONX SETS INSTRUCTIONS; Celestial Navigation Among Advanced Subjects Group Offers to Members | True | By Arthur E. Orr | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/alienproperty-inquiry-set-senate-republicans-will-try-to-show-that.html | ALIEN-PROPERTY INQUIRY SET; Senate Republicans Will Try to Show That Huge Assets Have Been Mismanaged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bankers-protest-heavy-tax-burden-annual-reports-issued-here-take.html | BANKERS PROTEST HEAVY TAX BURDEN; Annual Reports Issued Here Take Exception to Inquity of New Federal Imposts | True | By George A. Mooney | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/life-trustees-at-r-p-i-named.html | Life Trustees at R. P. I. Named | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/edward-danforth-self.html | EDWARD DANFORTH SELF | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/one-eisenhower-decision-deplored.html | One Eisenhower Decision Deplored | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/troth-of-carol-a-hagemi-mt-holyoke-sevlor-will-be-wed-to-herbert-s-.html | TROTH OF CAROL A. HAGEN; Mt. Holyoke Se----v-lor Will Be Wed to Herbert S. Fy__ field Jr. ] | True | Special to TH NEW N0 TIMES. ' ! | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/a-road-to-hope-color-ebony-by-helen-caldwell-day-182-pp-new-york.html | A Road To Hope; COLOR, EBONY. By Helen Caldwell Day. 182 pp. New York: Shead & Ward. $2.25. | True | BEATRICE M. MURPHY. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jane-nathan-to-be-wed-student-at-simmons-affianced-to-dr-marcus-a.html | JANE NATHAN TO BE WED; Student at Simmons Affianced to Dr. Marcus A. Rothschild | True | Special to TE NEW YORK TMS. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/monster-of-loch-ness.html | Monster of Loch Ness | True | J. B. K. HUNTER. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fordham-school-lists-course.html | Fordham School Lists Course | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/involved-by-wounds-youth-shot-3-times-is-linked-to-attempted-store.html | INVOLVED BY WOUNDS; Youth, Shot 3 Times, Is Linked to Attempted Store Hold-Up | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/perrysmith-accepts-berth.html | Perry-Smith Accepts Berth | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/named-by-queens-college.html | Named by Queens College | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-world-of-music-shifts-among-conductors-munchs-illness-and.html | THE WORLD OF MUSIC: SHIFTS AMONG CONDUCTORS; Munch's Illness and Monteux' Retirement From San Francisco Bring Changes | True | By Ross Parmenter | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ottawa-writers-enroll-churchill-parliamentary-press-gallery-inducts.html | OTTAWA WRITERS ENROLL CHURCHILL; Parliamentary Press Gallery Inducts Him -- Briton Also Visits Memorial Chapel | True | By P. J. Philip | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/civil-war-artists.html | Civil War Artists | True | FRANK WEITENKAMPF. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tiny-tube-excites-electronics-field-experts-see-transistor-size-of.html | TINY TUBE EXCITES ELECTRONICS FIELD; Experts See 'Transistor,' Size of Corn Kernel, as Basis of Giant New Industry | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-house-of-ullstein.html | THE HOUSE OF ULLSTEIN | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/castellani-pilot-suspended-here-grand-jury-may-act-in-disorder.html | Castellani Pilot Suspended Here; Grand Jury May Act in Disorder; STATE ATHLETIC COMMISSIONERS INVESTIGATE 'NON-SCHEDULED' BOUT | True | By James P. Dawson | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/iran-demands-britain-close-her-consulates-by-jan-21-iran-bids.html | Iran Demands Britain Close Her Consulates by Jan. 21; IRAN BIDS BRITAIN CLOSE CONSULATES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tailored-planting-cleancut-lines-of-contemporary-home-call-for.html | TAILORED PLANTING; Clean-Cut Lines of Contemporary Home Call for Simple Landscape Plan | True | By Marian C. Walker | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hull-city-upsets-manchester-by-20-8-first-division-teams-lose-in.html | HULL CITY UPSETS MANCHESTER BY 2-0; 8 First Division Teams Lose in Football Cup Play-Offs -- Blackpool Beaten, 2-1 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jewish-philanthropies-praised.html | Jewish Philanthropies Praised | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/life-and-death-in-coaltown-tragedy-again-points-to-the-need-for.html | Life -- and Death -- in Coaltown; Tragedy again points to the need for unions and the Government to enforce mining safety. | True | By John Bartlow Martin | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/oil-engineer-retires-frank-e-hanson-had-served-soconyvacuum.html | OIL ENGINEER RETIRES; Frank E. Hanson Had Served Socony-Vacuum 30 Years | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/midwest-defense-tested.html | Midwest Defense Tested | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/london-letter-the-clandestine-marriage-produced-by-old-vic-company.html | LONDON LETTER; ' The Clandestine Marriage' Produced By Old Vic Company in England | | By W. A. Darlington | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/margareti-ktnsis-married-in-jersey-east-orange-catholicchurch-is.html | MiRGARETi KtNSiS MARRIED IN JERSEY; East Orange Catholic-Church Is Scene of Her WeddinS: to George Martin Skelly Jr. | | Special to THa NEW Yo. TaS. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/acquitted-in-slaying-of-tenant.html | Acquitted in Slaying of Tenant | | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/carlsen-arrives-here-wednesday-insists-he-go-up-broadway-afoot.html | Carlsen Arrives Here Wednesday; Insists He Go Up Broadway Afoot; CARLSEN TO REACH CITY ON WEDNESDAY | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mr-cavanna-arrival-in-wycherly-by-norman-denny-308-pp-new-york-dodd.html | Mr. Cavanna; ARRIVAL IN WYCHERLY. By Norman Denny. 308 pp. New York: Dodd, Mead & Co. $3. | | B. V. WINEBAUM. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/israel-deeply-stirred-by-german-talks-issue-government-takes.html | ISRAEL DEEPLY STIRRED BY GERMAN TALKS ISSUE; Government Takes Precautions Over Terrorist Threats of Small Party | True | By Dana Adams Schmidt | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/propaganda-bluff-seen.html | Propaganda Bluff Seen | | By Harry Schwartz | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sawdust-exposed-to-electrons-is-converted-into-fodder-that-cattle.html | Sawdust Exposed to Electrons Is Converted Into Fodder That Cattle Can Eat | True | By Waldemar Kaempffert | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/daniel-francis-kelly.html | DANIEL FRANCIS KELLY | True | Special to N yov,c Tlzs. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fangt-price.html | Fanget--Price | True | pcial to THE NEW YORK *IMF. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bonn-backs-israeli-talk-ready-to-start-negotiations-on-reparations.html | BONN BACKS ISRAELI TALK; Ready to Start Negotiations on Reparations Issue | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-third-man.html | THE THIRD MAN | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/railroads-war-on-red-tape-and-black-markets.html | RAILROADS WAR ON RED TAPE AND BLACK MARKETS | True | By Charles Grutzner | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/truman-reported-dropping-tax-rise-officials-say-he-will-urge.html | TRUMAN REPORTED DROPPING TAX RISE; Officials Say He Will Urge, Instead, Tighter Enforcement and Plugging of 'Loopholes' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/horse-on-argentine-menu-printer-drops-the-radish.html | Horse on Argentine Menu; Printer Drops the Radish | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/icebreaker-contract-awarded.html | Icebreaker Contract Awarded | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/beesbonn.html | Bees—Bonn | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/riding-floridas-buccaneer-trail-road-links-sites-of-some-of-states.html | RIDING FLORIDA'S BUCCANEER TRAIL; Road Links Sites of Some Of State's Earliest Settlements | | By James H. McCormick | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/wilt-first-in-mile-nyac-keeps-title-f-b-i-agent-victor-in-4146.html | WILT FIRST IN MILE, N.Y.A.C. KEEPS TITLE; F. B. I. Agent Victor in 4:14.6 -- O'Connell Scores Upset -- Two Meet Marks Set | True | By Michael Strauss | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dallas.html | Dallas | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/growing-need-for-daycare-centers.html | Growing Need for Day-Care Centers | | By Dorothy Barclay | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/glorifying-oranges-winter-havens-citrus-museum-includes-a-juice-bar.html | GLORIFYING ORANGES; Winter Haven's Citrus Museum Includes A Juice Bar For Thirsty Visitors | | JAMES H. MCCORMICK. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/canadiens-crush-black-hawks-83-richard-and-meger-each-turn-hat.html | CANADIENS CRUSH BLACK HAWKS, 8-3; Richard and Meger Each Turn Hat Trick -- Maple Leaf Six Conquers Red Wings, 5-3 | | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/two-racing-dinghies-shown-by-cape-cod.html | TWO RACING DINGHIES SHOWN BY CAPE COD | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mercury-outboards-offered-in-7-models.html | MERCURY OUTBOARDS OFFERED IN 7 MODELS | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-type-of-squash-supersedes-older-kinds-varieties-nowadays-are.html | NEW TYPE OF SQUASH SUPERSEDES OLDER KINDS; Varieties Nowadays Are Smaller, Bear Early and Need Less Growing Space | True | By Eva Beard | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/2d-test-on-g-i-pay-barred-by-vinson-he-tells-house-economy-bloc.html | 2D TEST ON G. I. PAY BARRED BY VINSON; He Tells House Economy Bloc That Vote on 10% Increase Tuesday Will Be Last | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-n-economic-help-voted-by-assembly-plan-to-assist-underdeveloped.html | U. N. ECONOMIC HELP VOTED BY ASSEMBLY; Plan to Assist Underdeveloped Regions is Ordered Drawn -- U. S. Opposes Move | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ardsley-curlers-gain-final-round-hastings-no-2-rink-defeats-no-3.html | ARDSLEY CURLERS GAIN FINAL ROUND; Hastings' No. 2 Rink Defeats No. 3 Side in Douglas Medal Bonspiel at Mount Hope | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/alberta-hendrickson-engaged.html | Alberta Hendrickson Engaged | True | Special to Nzw YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | !pecla'to Ta*r N° You Tnars. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/monsters-of-the-deep-thar-she-blows-by-chester-s-howland.html | Monsters Of the Deep; THAR SHE BLOWS! By Chester S. Howland. Illustrated. 304 pp. New York: Wilfred Funk: $3.50. | True | WALTER B. HAYWARD. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-russell-d-chase.html | MRS. RUSSELL D. CHASE | True | spedel to' ,= z=w, zo.z T=. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/state-charity-unit-plans-fete-friday-child-placing-group-is-holding.html | STATE CHARITY UNIT PLANS FETE FRIDAY; Child Placing Group Is Holding 13th White Elephant Party in Ballroom of Pierre | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ruth-elaine-walker-to-wed.html | Ruth Elaine Walker to Wed | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/then-and-now-gen-peyton-march-world-war-i-chief-of-staff-still-sees.html | Then and Now; Gen. Peyton March, World War I Chief of Staff, still sees in Europe the main threat to peace. | True | By Anthony Leviero | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/atomic-bomb-rays-some-protection-is-given-by-new-protein-complex.html | Atomic Bomb Rays; Some Protection Is Given by New Protein Complex | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/civil-defense-arm-praised-by-truman-on-first-anniversary-he-says.html | CIVIL DEFENSE ARM PRAISED BY TRUMAN; On First Anniversary He Says Will to Fight and Protected Production Would Deter Foe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/shuster-gives-250-to-hunter.html | Shuster Gives $250 to Hunter | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/grease-paint-and-gide-my-theater-five-plays-and-an-essay-by-andre.html | Grease Paint And Gide; MY THEATER: Five Plays and an Essay. By Andre Gide. Translated from the French by Jackson Mathews. 275 pp. New York: Alfred A. Knopf. $4. | True | By Hasan Ozbekkan | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/named-credit-group-chairman.html | Named Credit Group Chairman | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/glaucoma-fight-termed-success-progress-in-halting-disease-causing.html | GLAUCOMA FIGHT TERMED SUCCESS; Progress in Halting Disease Causing Blindness Described by Ophthalmology Congress | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/battle-shaping-up-on-state-forests-conservation-department-bid-for.html | BATTLE SHAPING UP ON STATE FORESTS; Conservation Department Bid for Restudy of Tree-Cutting Ban Stirs Controversy | True | By Douglas Dales | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hellermanbulow.html | HellermanBulow | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/20-more-japanese-paroled.html | 20 More Japanese Paroled | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/talbert-ranked-first-in-the-east-mrs-pratt-is-named-no-1-in-womens.html | TALBERT RANKED FIRST IN THE EAST; Mrs. Pratt Is Named No. 1 in Women's Singles -- Althea Gibson Placed Second | True | By Lincoln A. Werden | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/180000-bond-set-in-narcotics-case-nine-seized-in-rikers-island-raid.html | $180,000 BOND SET IN NARCOTICS CASE; Nine Seized in Rikers Island Raid Face Court -- Source of Supply Still Sought | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/end-of-discounts-on-sales-is-sought-marine-trades-offers-better.html | END OF DISCOUNTS ON SALES IS SOUGHT; Marine Trades Offers Better Boating Value and Service for Prospective Dealers | True | By George Mikkelsen | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/europe-has-two-views-on-eisenhowers-plans-on-the-one-hand-they.html | EUROPE HAS TWO VIEWS ON EISENHOWER'S PLANS; On the One Hand, They Would Regret To See Him Go; On the Other, They Would Welcome Him as President | True | By C. L. Sulzberger | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tv-tube-sales-up-in-51.html | TV Tube Sales Up in '51 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/evinrude-offers-outboard-motor-styled-to-match-heavier-models.html | Evinrude Offers Outboard Motor Styled to Match Heavier Models | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/vivian-g-isciotta-married-in-queens.html | VIVIAN G. ?ISCIOTTA MARRIED IN QUEENS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/suiting-the-spring.html | Suiting the Spring | True | By Virginia Pope | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/1amile-speed-tax-nets-13141.html | $1-a-Mile Speed Tax Nets $13,141 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/paris-may-call-in-u-n-on-indochina-french-held-restudying-lies.html | PARIS MAY CALL IN U. N. ON INDO-CHINA; French Held Restudying Lie's Offer as Alarm Mounts -- Complain Over U. S. Policy | True | By C. L. Sulzberger | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/camera-notes-potter-varigum-inventor-honored-by-psa.html | CAMERA NOTES; Potter, Varigum Inventor Honored by P.S.A. | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ess-linia-bennet-prospective-bride-daughter-of-econgressmani.html | ESS LINIA BENNET PROSPECTIVE BRIDE; Daughter of E-Congressmani Engaged to Charles A. Lynch, Former Yale Tennis Captain 1 | True | Special to THz N;w Yol TMr.s. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/princeton-beats-harvard-penn-trims-dartmouth-in-ivy-league.html | Princeton Beats Harvard, Penn Trims Dartmouth in Ivy League Basketball; ALERT TIGER SQUAD TRIUMPHS, 55 TO 42 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ham-m-elsfno.html | Ham m el....-Sfno | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/universal-engines-cover-wide-range-twelve-represented-at-show.html | UNIVERSAL ENGINES COVER WIDE RANGE; Twelve Represented at Show -- Reductions Are Noted in Prices of Parts | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-horizon.html | NEW HORIZON* | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/brooklyn-baptists-to-rally.html | Brooklyn Baptists to Rally | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/scholarships-available-for-one-student-in-20.html | Scholarships Available For One Student in 20 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/t0-wedmroh-t51-smithgraduate-will-beome-the-bride-of-roger-ernst.html | T0 WED*MROH t51; SmithGraduate Will Beome ;the *Bride. of. Roger Ernst,' - Nato Aide in Capital | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/power-boat-group-settles-disputes-differences-over-the-knoxville.html | POWER BOAT GROUP SETTLES DISPUTES; Differences Over the Knoxville Races, New Commission Appear to Be Ended | True | By John Rendel | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/easts-snowlands-resorts-off-to-a-busy-season-as-crowds-break.html | EAST'S SNOWLANDS; Resorts Off to a Busy Season as Crowds Break Records in Many Sections | True | By Frank Elkins | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/clara-schumann-wife-of-robert-was-also-a-composer-opera-excerpts.html | CLARA SCHUMANN; Wife of Robert Was Also a Composer -- Opera Excerpts From Singing Stars | True | R. P. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/amphiblen-scores-at-tropical-park-favorite-beats-apsley-by-neck-in.html | AMPHIBLEN SCORES AT TROPICAL PARK; Favorite Beats Apsley by Neck in Feature and Helps Burr Gain Riding Quadruple | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rank-of-marshal-due-for-de-lattre-french-plan-national-funeral.html | RANK OF MARSHAL DUE FOR DE LATTRE; French Plan National Funeral -- Concern Over the Future Is Voiced in Indo-China | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/carl-f-schlecht.html | CARL F. SCHLECHT | True | Special to Tin[ lI'w Yo].z | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/wood-field-and-stream-mudhole-not-polluted-says-booklet-but-tuna.html | Wood, Field and Stream; ' Mudhole' Not Polluted, Says Booklet, but Tuna Avoid Famed Fishing Spot | True | By Raymond R. Camp | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/suspects-bailcut-plea-adds-1000-to-amount.html | Suspect's Bail-Cut Plea Adds $1,000 to Amount | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jg-homer-to-marry-miss-jean-crawford.html | JG.R' HORNER TO MARRY MISS JEAN CRAWFORD | True | SPal to Trs NEW YOK Tms. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/belgian-premier-designated.html | Belgian Premier Designated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-doris-anderson-becomes-affianced.html | MISS DORIS ANDERSON BECOMES AFFIANCED | True | Special to Tm lv YOP. K TNF.S. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/taft-asked-to-quit-race.html | Taft Asked to Quit Race | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-division-of-may-stores.html | New Division of May Stores | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/omission.html | Omission | True | ROBERT I. STEWART | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boat-basin-plans-outlined-by-moses-huge-tasks-in-jamaica-and.html | BOAT BASIN PLANS OUTLINED BY MOSES; Huge Tasks in Jamaica and Flushing Bays, Great Kills, Hudson River Explained | True | By Robert Moses | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/art-sale-to-aid-goddard-center-notable-works-contributed-by-its.html | ART SALE TO AID GODDARD CENTER; Notable Works Contributed by Its Patrons -- Other Auctions in Galleries of the City | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/social-evolution-the-growing-human-family-by-minoo-masani.html | Social Evolution; THE GROWING HUMAN FAMILY. By Minoo Masani. Illustrated by C. H. G. Moorhouse. 124 pp. New York: Oxford University Press. $2.50. For Ages 12 to 16. | True | C. E. V. N. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/made-liberal-arts-dean-at-manhattan-college.html | Made Liberal Arts Dean At Manhattan College | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/freight-trains-crash-in-dakota.html | Freight Trains Crash in Dakota | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/losenmaknhahn.html | IosenmaKnHahn | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reuters-man-held-teheran-paper-says.html | REUTERS MAN HELD, TEHERAN PAPER SAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/centuryold-mansion-recalls-a-vanished-era.html | CENTURY-OLD MANSION RECALLS A VANISHED ERA | True | R. F. W. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/vietminh-hits-at-outpost-french-positions-in-hoabinh-region-are.html | VIETMINH HITS AT OUTPOST; French Positions in Hoabinh Region Are Attacked by Reds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/william-e-fitzsimmons.html | WILLIAM E. FITZSIMMONS | True | Special to TIE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/cars-of-3-judges-pile-up-after-induction-ceremony.html | Cars of 3 Judges Pile Up After Induction Ceremony | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/engineers-to-mark-centennial-in-1952-50-organizations-to-take-part.html | ENGINEERS TO MARK CENTENNIAL IN 1952; 50 Organizations to Take Part, With $1,000,000 in Exhibits Feature of Program | True | By Hartley W. Barclay | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/georgias-scenic-islands.html | GEORGIA'S SCENIC ISLANDS | True | C. E. W. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/economic-studies-shown-neglected-brookings-institution-survey-finds.html | ECONOMIC STUDIES SHOWN NEGLECTED; Brookings Institution Survey Finds Pupils Uninterested, Textbooks Too Abstract | True | By Burton Crane | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/across-the-pampas-with-way-of-a-gaucho-scorpions-casting-and.html | ACROSS THE PAMPAS WITH 'WAY OF A GAUCHO'; Scorpions, Casting and Language Among Problems Faced in 1,875-Mile Trek | True | By Foster Hailey | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/xray-cancer-tests-held-failure.html | X-Ray Cancer Tests Held Failure | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/chrysler-includes-new-developments.html | CHRYSLER INCLUDES NEW DEVELOPMENTS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/elenor-lihuser-johnchona-to-wed-betrothal-of-vassar-graduate-to-son.html | ELE''NOR L;iHUSER, JOHN'CHONA TO WED!; Betrothal of Vassar Graduate to Son .of Columbia Official Announced by Mother | True | Special to THE NEW YORK TIMFq. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/army-gymnasts-top-florida-state-team.html | ARMY GYMNASTS TOP FLORIDA STATE TEAM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-barter-deal-near-with-britain-second-such-accord-expected-to-be.html | NEW BARTER DEAL NEAR WITH BRITAIN; Second Such Accord Expected to Be Broader, Taking in Tin, Scrap, Rubber, Other Items | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/eisenhowers-views-in-his-own-words-what-he-has-said-on-some-foreign.html | EISENHOWER'S VIEWS IN HIS OWN WORDS; What He Has Said on Some Foreign and Domestic Issues | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/barnard-forum-feb-16-the-modern-school-is-chosen-as-theme-of-annual.html | BARNARD FORUM FEB. 16; The Modern School is Chosen as Theme of Annual Session | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/missing-after-downing-mig.html | Missing After Downing MIG | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/temple-emeth-honors-h-a-katz.html | Temple Emeth Honors H. A. Katz | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/epsteinclamage.html | Epstein--Clamage | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rhee-names-acting-premier.html | Rhee Names Acting Premier | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-greenhalgh-troth-smith-alumna-to-be-married-next-month-to-enis.html | MISS GREENHALGH TROTH; Smith Alumna to Be Married Next Month to Enis Baskam | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/elizabeth-b-chambers.html | ELIZABETH B. CHAMBERS | True | Special to Ntw No.g Tn4g | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/eisenhowers-yes.html | Eisenhower's Yes | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reserve-flier-honored-air-station-holds-ceremony-for-korean-war.html | RESERVE FLIER HONORED; Air Station Holds Ceremony for Korean War Victim | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-weeks-events-a-spate-of-performances-mainly-by-moderns.html | THE WEEK'S EVENTS; A Spate of Performances Mainly by Moderns | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/japan-gets-new-danish-order.html | Japan Gets New Danish Order | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/with-book-and-sword-motolinias-history-of-the-indians-of-new-spain.html | With Book And Sword; MOTOLINIA'S HISTORY OF THE INDIANS OF NEW SPAIN. Translated and annotated with a study of the author, by Francis Borgia Steck, O. F. M. 358 pp. Washington, D. C.: Academy of American Franciscan History. $6.50. | True | By Vernon Young | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-us-office-due-to-operate-voice-semiindependent-unit-under-dr.html | NEW U.S. OFFICE DUE TO OPERATE 'VOICE'; Semi-Independent Unit Under Dr. Wilson Compton to Run Information Services Also | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/renee-abramson-is-affianced.html | Renee Abramson Is Affianced | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/moral-power-held-antidote-for-war-arthur-hays-sulzberger-sees-force.html | MORAL POWER HELD ANTIDOTE FOR WAR; Arthur Hays Sulzberger Sees Force of Free Nations Ready to Maintain Peace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fog-halts-air-hunt-freighter-crew.html | FOG HALTS AIR HUNT FREIGHTER, CREW | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/charts-keep-apace-of-revisions-in-shore-lines-and-ocean-floor.html | Charts Keep Apace of Revisions In Shore Lines and Ocean Floor | True | By Rear Adm. R. F. A. Studds, | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/progress-and-poverty-a-guide-to-the-indian-tribes-of-oklahoma-by.html | Progress and Poverty; A GUIDE TO THE INDIAN TRIBES OF OKLAHOMA. By Muriel H. Wright. Illustration and maps. 300 pp. Norman, Okla.: University of Oklahoma Press. $5. | True | By Angie Debo | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/no-more-homework-the-pros-and-cons-experiments-into-its-value.html | No More Homework? The Pros and Cons; Experiments into its value produce evidence that seems to support the 'whining schoolboy.' | True | By Benjamin Fine | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/5-to-23-points-lost-by-cotton-futures-but-market-lacks-a-definite.html | 5 TO 23 POINTS LOST BY COTTON FUTURES; But Market Lacks a Definite Trend and Trade Absorbs Contracts on Scale Down | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/pope-blesses-gems-for-brooklyn-shrine.html | POPE BLESSES GEMS FOR BROOKLYN SHRINE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/from-dinosaur-to-dobbin-our-friendly-friends-by-louis-slobodkin.html | From Dinosaur to Dobbin; OUR FRIENDLY FRIENDS. By Louis Slobodkin. Illustrated by the author. 24 pp. New York: The Vanguard Press. $2. For Ages 2 to 4. DINNY AND DANNY. By Louis Slobodkin. Illustrated by the author. 30 pp. New York: The Macmillan Company. $2. For Ages 3 to 6. | True | MIRIAM JAMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lavish-royal-tour-plans-princess-elizabeth-and-the-duke-will-go-to.html | LAVISH ROYAL TOUR PLANS; Princess Elizabeth and the Duke Will Go to Africa and Commonwealths 'in State' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/103-models-in-chriscraft-line-not-countingprefabricated-kits.html | 103 Models in Chris-Craft Line, Not Counting-Prefabricated Kits | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/talk-with-van-wyck-brooks.html | Talk With Van Wyck Brooks | True | By Harvey Breit | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/silver-zionist-leader-to-speak.html | Silver, Zionist Leader, to Speak | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-financial-week-trend-of-security-prices-continues-mixed.html | THE FINANCIAL WEEK; Trend of Security Prices Continues Mixed -- Government Confirms Trying Period Ahead | True | JOHN G. FORREST | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-six-return-to-the-limelight-in-paris.html | THE SIX RETURN TO THE LIMELIGHT IN PARIS | True | By Ernest Lubin | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/churchills-visit-smooths-some-rough-spots-but-the-big-questions.html | CHURCHILL'S VISIT SMOOTHS SOME ROUGH SPOTS; But the Big Questions, Economic and Political, Are Still to Be Solved | True | By James Reston | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/paraplegics-seek-a-convenient-club-450-wheelchair-war-veterans.html | PARAPLEGICS SEEK A CONVENIENT CLUB; 450 Wheel-Chair War Veterans Forced Out of Old Quarters by New Construction | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/direct-talks-due-on-6-steel-issues-union-companies-expected-to-seek.html | DIRECT TALKS DUE ON 6 STEEL ISSUES; Union, Companies Expected to Seek Accord on Them--Panel Recesses to Feb. 1 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/knick-five-checks-indianapolis-8677-rallies-to-run-home-victory.html | KNICK FIVE CHECKS INDIANAPOLIS, 86-77; Rallies to Run Home Victory Streak to Eight --Gallatin Registers 23 Points | True | By Roscoe McGowen | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/chemists-to-honor-manufacturer.html | Chemists to Honor Manufacturer | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/stamp-of-approval.html | STAMP OF APPROVAL. | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/franco-due-to-map-policies-on-u-s-aid-he-and-advisers-are-reported.html | FRANCO DUE TO MAP POLICIES ON U. S. AID; He and Advisers Are Reported to Be Facing Problem of Convincing the Public | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/river-ice-endangers-big-inch-pipelaying.html | RIVER ICE ENDANGERS 'BIG INCH' PIPE-LAYING | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/adele-victoria-adaas-engaged.html | Adele Victoria Adaa.s Engaged | True | Special to NEW NOR: TIM. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/trailerites-haven-100000-motorized-menages-call-florida-home-during.html | TRAILERITES' HAVEN; 100,000 Motorized Menages Call Florida Home During Peak Winter Season | True | By C. E. Wright | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ramapo-trio-trips-manhattan-13-to-9-parsells-scores-seven-goals-as.html | RAMAPO TRIO TRIPS MANHATTAN, 13 TO 9; Parsells Scores Seven Goals as Team Gains Semi-Finals of Metropolitan Tourney | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-york.html | New York | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/carnival-time-down-south-tourists-calendar-again-crowded-with.html | CARNIVAL TIME DOWN SOUTH; Tourists' Calendar Again Crowded With Annual Winter Festivals | True | By Robert Meyer Jr. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-thinker-gertie-the-horse-who-thought-and-thought-by-margarite.html | The Thinker; GERTIE, THE HORSE WHO THOUGHT AND THOUGHT. By Margarite Glendinning. Illustrated by Louis Slobodkin. 88 pp. New York: Whittlesey House. $2.25. For Ages 6 to 10. | True | ELIZABETH HODGES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/evergreen-shrubs-need-not-be-monotonous-plants-should-be-placed-so.html | EVERGREEN SHRUBS NEED NOT BE MONOTONOUS; Plants Should Be Placed So They May Be Seen From House as Well as Outdoors | True | By Olive E. Allen | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sloans-career-retrospective-at-whitney-of-sixty-years-work.html | SLOAN'S CAREER; Retrospective at Whitney Of Sixty Years' Work | True | By Howard Devree | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/commerce-club-dinner-meeting-wednesday-will-hear-exgovernor-hoffman.html | COMMERCE CLUB DINNER; Meeting Wednesday Will Hear Ex-Governor Hoffman | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bridge-to-aid-hospital-guild.html | Bridge to Aid Hospital Guild | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/blue-wedding-dr-logans-wife-by-diana-gaines-307-pp-new-york-random.html | Blue Wedding; DR. LOGAN'S WIFE. By Diana Gaines. 307 pp. New York: Random House. $3. | True | A. H. WEILER. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lausche-to-seek-fourth-ohio-term-announcement-by-governor-opens-way.html | LAUSCHE TO SEEK FOURTH OHIO TERM; Announcement by Governor Opens Way for DiSalle to Oppose Bricker | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/after-liberty-authority-port-of-call-by-maxwell-griffith-331-pp.html | After Liberty, Authority; PORT OF CALL. By Maxwell Griffith. 331 pp. Philadelphia: J. P. Lippincott Company. $3.50. | True | By E. B. Garside | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/w-j-hickott-jr-doexprt-de-west-hartford-author-and-business-official.html | W.' J..'HICKOTT JR., . D'O:EXP]RT, DE; West Hartford Author and Business Official Also Was Authority on Old Cars. | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/owner-can-finish-cruiser-by-beetle-fiberglass-cabin-job-available.html | OWNER CAN FINISH CRUISER BY BEETLE; Fiberglass Cabin Job Available as Hull Only or Completed--Boats Are Seamless | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/before-the-lights-go-up-and-the-dance-begins-dance-to-the-piper-by.html | Before the Lights Go Up and the Dance Begins; DANCE TO THE PIPER. By Agnes de Mille. Illustrated. 335 pp. Boston: Little, Brown & Co. $3.50. | True | By Harold Clurman | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lecture-series-on-wagner.html | Lecture Series on Wagner | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/as-eisenhower-enters-the-presidential-race-six-views-of-the.html | AS EISENHOWER ENTERS THE PRESIDENTIAL RACE -- SIX VIEWS OF THE POLITICAL SCENE | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ringelhelmmagun.html | RingelhelmMagUn | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-troyihhen-axtistdms-tsoi-notod-etcherin-illustrations-i-and-on.html | .MRS. TROY[IHHEN., [ AXTIST,'DmS TSOI; Notod Etcher,'in Illustrations I and on History ofDance I | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/assigned-to-jerusalem-for-the-palestine-fund.html | Assigned to Jerusalem For the Palestine Fund | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reviewing-history-along-the-way-short-detours-on-journey-south-help.html | REVIEWING HISTORY ALONG THE WAY; Short Detours on Journey South Help to Break The Long Ride | True | By Jack Westeyn | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rev-dr-philip-h-loyd.html | REV. DR. PHILIP H. LOYD | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/argentine-assails-politicians-ll-d-professors-influence-charge.html | ARGENTINE ASSAILS POLITICIAN'S LL. D.; Professor's Influence Charge Interpreted as Applying to a Peronista Leader | True | By Edward A. Morrow | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/robrrto-parker-jurist-deab-at-80-former_presiding-justice-of-west.html | ROBRRT0, PARKER, JURIST, DEAB AT 80; Former_Presiding Justice of West Hampden, Mass., Court Was Methodist Lay Leader | True | Suecial to m Yozx Trnwm. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/yale-swimmers-win-6717.html | Yale Swimmers Win, 67-17 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/seton-hall-upset-55-52.html | Seton Hall Upset, 55 -- 52 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/giambra-defeats-moreno.html | Giambra Defeats Moreno | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/umw-organizers-car-blasted.html | U.M.W. Organizer's Car Blasted | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mountie-voyager-recites-saga-of-ice-man-who-sailed-northwest.html | MOUNTIE VOYAGEUR RECITES SAGA OF ICE; Man Who Sailed Northwest Passage Recounts 25-Year Experiences in Arctic | True | By Robert Alden | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/semiconductors-current-boosters-may-displace-vacuum-tubes-in-radios.html | Semi-Conductors; Current Boosters May Displace Vacuum Tubes in Radios | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/textron-to-expand-licensing-program-label-use-authorized-for-5-mens.html | TEXTRON TO EXPAND LICENSING PROGRAM; Label Use Authorized for 5 Men's Wear Makers Will Be Extended to Other Items | True | By Herbert Koshetz | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/chiles-ports-opened-to-japans-shipping.html | CHILE'S PORTS OPENED TO JAPAN'S SHIPPING | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sights-and-sounds-the-people-with-the-dogs-by-christina-stead-345.html | Sights And Sounds; THE PEOPLE WITH THE DOGS. By Christina Stead. 345 pp. Boston: Little, Brown & Co. $3.75. | True | BY John Barkham | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/youth-forum-lists-big-events-of-1951-korea-kefauver-hearings-and.html | YOUTH FORUM LISTS BIG EVENTS OF 1951; Korea, Kefauver Hearings and Narcotics Fight Mentioned by Junior High Students | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/peurifoy-departing-as-greeks-quarrel.html | PEURIFOY DEPARTING AS GREEKS QUARREL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/general-de-lattre.html | GENERAL DE LATTRE | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/freedom-curbs-assailed-friends-committee-urges-faith-in-integrity.html | FREEDOM CURBS ASSAILED; Friends Committee Urges Faith in 'Integrity of Individual' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/republicans-see-soviet-genocide-more-than-100-ask-u-s-to-carry.html | REPUBLICANS SEE SOVIET GENOCIDE; More Than 100 Ask U. S. to Carry Charge to U. N. on 'International Crime' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/chief-jolter-skaters-split.html | Chief, Jolter Skaters Split | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/no-theatrical-sense.html | No "Theatrical Sense" | True | SAMUEL PRITZKER | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/no-g-i-mail-on-board.html | No G. I. Mail on Board | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/plywood-used-for-boats-dunphy-corp-shows-3-models-of-fiveply.html | PLYWOOD USED FOR BOATS; Dunphy Corp. Shows 3 Models of Five-Ply Mahogany | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-group-named-for-security-role-coordinating-truman-program-for.html | NEW GROUP NAMED FOR SECURITY ROLE; Coordinating Truman Program for Guarding Information Is Task of Subcommittee | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/uneasy-neighbors-.html | Uneasy Neighbors -- | True | By Vaughn Gray | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/john-paul-jones-memorial.html | John Paul Jones Memorial | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/smithcirk.html | SmithCIR.rk | True | Sl)ctal to Ts NEW Yoc TnE. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nehru-party-wins-in-bombay-voting-rolls-over-important-foes-in.html | NEHRU PARTY WINS IN BOMBAY VOTING; Rolls Over Important Foes in Unexpected Show of Power -- Loses Ground Elsewhere | True | By Robert Trumbull | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nancy-sinkler-to-be-bride.html | Nancy Sinkler to Be Bride | True | Spectal to Nv Yo. s, | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/exindiana-ace-posed-as-brother-on-tempe-eleven-college-reveals.html | Ex-Indiana Ace Posed as Brother On Tempe Eleven, College Reveals; EX-INDIANA STAR POSED AS BROTHER | True | By the United Press | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hochman-honored-by-dress-industry-veteran-union-official-65-is.html | HOCHMAN HONORED BY DRESS INDUSTRY; Veteran Union Official, 65, Is Hailed as Stabilizing Factor and Foe of Communism | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/marriage-announcement-2-no-title-wellesley-graduate-the-bride-ofi.html | Marriage Announcement 2 -- No Title; Wellesley Graduate the Bride ofI Robert Watson in Passaio I | | Special to the New York Times. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ski-competitions-olympics-in-norway-head-winters-long-list-of.html | SKI COMPETITIONS; Olympics in Norway Head Winter's Long List of Contests in Europe and U. S. | True | F. E. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ipatricia-howard-tobebridedffeb2-_-mamage-to-vincent-will-take.html | IPATRICIA HOWARD'" /TOBEBRIDEDffEB;2:_ __ ;Mamage to Vincent , Will Take Place in Church of AssLulprion, Fairfield | True | Special to THz Nw You TIMKS. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/elizabethrussell-is-engaged.html | .Elizabeth-Russell Is Engaged | True | Special td Ts NW NoK TMzs. | | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/former-diplomat-is-a-suicide-here-h-a-woodruff-aide-in-north.html | FORMER DIPLOMAT IS A SUICIDE HERE; H. A. Woodruff, Aide in North African Landings, Headed Import-Export Concern | | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/socony-booklet-a-must-care-of-motors-and-cruising-guide-to-ports.html | SOCONY BOOKLET A MUST; Care of Motors and Cruising Guide to Ports Combined | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-thomas-v-barber-has-son.html | Mrs. Thomas V. Barber Has Son! | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/free-europe-college-in-france-is-training-students-exiled-from.html | Free Europe College in France Is Training Students Exiled From Communist Lands | True | By Benjamin Fine | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/scrap-parley-here-to-ponder-shortage.html | SCRAP PARLEY HERE TO PONDER SHORTAGE | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/high-spots-in-the-western-snowlands.html | HIGH SPOTS IN THE WESTERN SNOWLANDS | True | By Jack Goodman | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/owens-to-produce-only-30footers-two-sizes-dropped-because-of.html | OWENS TO PRODUCE ONLY 30-FOOTERS; Two Sizes Dropped Because of Government Restrictions on Critical Material Stocks | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rutgers-gets-paintings-art-works-given-in-memory-of-late-new-york.html | RUTGERS GETS PAINTINGS; Art Works Given in Memory of Late New York Club Owner | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/two-fresh-food-groups-merging-to-fight-frozen-product-inroads.html | Two Fresh Food Groups Merging To Fight Frozen Product Inroads; Action to Be Voted at Cleveland Jan. 28 -- Grand Union Official Urges Industry To Promote Wares in Unified Drive | True | By William M. Freeman | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dutch-music-fete-assured-for-1952-obstacles-overcome-event-to-begin.html | DUTCH MUSIC FETE ASSURED FOR 1952; Obstacles Overcome, Event to Begin Sixth Season June 5--Accent on U. S. Artists | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-n-c-a-a-code-puts-teeth-in-move-to-correct-abuses-athletic.html | NEW N. C. A. A. CODE PUTS TEETH IN MOVE TO CORRECT ABUSES; Athletic Group Is Reinvested With Powers Necessary to Enforce Ethical Play | True | By Allison Danzig | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/athletics-abandon-for-year-idea-of-buying-ottawa-franchise-for.html | Athletics Abandon for Year Idea of Buying Ottawa Franchise for Jersey City; PROPOSITION VOTED DOWN BY OFFICIALS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-ns-air-losses-set-weekly-high-16-craft-shot-down-against-12-migs.html | U. N.'S AIR LOSSES SET WEEKLY HIGH; 16 Craft Shot Down Against 12 MIG's Destroyed -- Eighth Army Alert to Reds' Build-Up | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/wolverines-have-variety.html | Wolverines Have Variety | True | | | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/troth-made-known-of-florence-fagan.html | TROTH MADE KNOWN OF FLORENCE FAGAN | True | ..oi0.1 to Ngv YoltK T. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/faulty-equipment-called-dangerous-admiral-olson-cites-serious.html | FAULTY EQUIPMENT CALLED DANGEROUS; Admiral Olson Cites Serious Fishing Boat Accidents -- Warns of Overloading | True | By Rear Adm. Louis B. Olson, | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/us-parkway-gains-scenic-falls-area-north-carolina-linville-gorge.html | U.S. PARKWAY GAINS SCENIC FALLS AREA; North Carolina Linville Gorge, Rockefeller Gift, Linked to Blue Ridge Route | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fish-to-support-taft-former-representative-will-seek-delegates-seat.html | FISH TO SUPPORT TAFT; Former Representative Will Seek Delegate's Seat in Primary | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mi88-jahewalsh-to-ed-ih-iprthg-law-student-in-capital-fiancee-of.html | MI88 JAHEWALSH TO ED IH IPRtHG; Law Student in Capital Fiancee of William T. Glidden, Aide of E.C.A. for Three Years | True | peetal to THE NEW YOP- TI. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/psychic-phenomena-beyond-physics.html | Psychic Phenomena Beyond Physics | True | W. K. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/i-anne-l-levy-to-be-bride-engaged-to-morton-s-steinberg-dental.html | I ANNE L. LEVY TO BE BRIDE; Engaged to Morton S. Steinberg, { Dental Student at Temple U. I I | True | Special to TE NEW YOJ '3s, / | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-nation.html | THE NATION | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/a-home-of-your-own-and-a-mortgage-twothirds-of-a-nation-a-housing.html | A Home of Your Own -- And a Mortgage; TWO-THIRDS OF A NATION. A Housing Program. By Nathan, Straus. 291 pp. New York: Alfred A. Knopf. $4. | True | By Peter Blake | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/oewalgjones.html | ]OeWalg~Jones | True | peela! to Tm Nzw rOaZ TIMaS. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/flaming-ingot-shipped-37ton-casting-heated-to-3000-degrees-to.html | FLAMING INGOT SHIPPED; 37-Ton Casting, Heated to 3,000 Degrees, to Travel 800 Miles | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rangers-here-tonight-new-york-sextet-to-engage-the-canadiens-at.html | RANGERS HERE TONIGHT; New York Sextet to Engage the Canadiens at Garden | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-john-h-vier-has-daughter.html | Mrs. John H. Vier Has Daughter | True | peetal tO T Nw YOK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rhoda-smith-fiancee-brooklyn-girl-will-be-bride-of-walter-dreifuss.html | RHODA SMITH FIANCEE; Brooklyn Girl Will Be Bride of{ Walter Dreifuss, Lawyer I | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/eichhornnandeveer.html | EichhornNandeveer | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/in-troubled-greece-greece-american-dilemma-and-opportunity-by-l-s-s.html | In Troubled Greece; GREECE: American Dilemma and Opportunity. By L. S. Stavrianos. 246 pp. New York: Henry Regnery Company. $3.25. | True | By C. L. Sulzberger | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/holidays-cleared-toy-inventories-manufacturers-shelves-empty-in.html | HOLIDAYS CLEARED TOY INVENTORIES; Manufacturers' Shelves Empty in Most Lines -- No Shortage Last Year, Group Reports | True | By George Auerbach | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/msssusi-iwlet-wbd-tanzqaom-beeomes-bride-of-lieut-vahce-robert.html | /MSSSUSI, i;WLEt .WBD T.ANZqA?Om; Beeomes Bride of Lieut. Vahce Robert Wanner in Chape.! of U. S. Naval Academy | True | Special to TaE Nnw Yox TmS. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/isaocssobel.html | Isaocs---Sobel | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/26-pier-men-seized-in-night-roundup-for-jury-in-kings-workers-taken.html | 26 PIER MEN SEIZED IN NIGHT ROUND-UP FOR JURY IN KINGS; Workers Taken Before Special Session for Questioning in Waterfront Inquiry | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mueller-schmitt-sign-giants-pacts-yankees-call-on-7-pitchers.html | MUELLER, SCHMITT SIGN GIANTS PACTS; Yankees Call on 7 Pitchers, Including Shea, to Report Early to Camp Wales | True | By John Drebinger | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/n-y-u-matmen-triumph.html | N. Y. U. Matmen Triumph | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/conquistador-cortes-of-mexico-by-ronald-syme-illustrated-by-william.html | Conquistador; CORTES OF MEXICO. By Ronald Syme. Illustrated by William Stobbs. 191 pp. New York: William Morrow & Co. $2.50. For Ages 12 to 16. | True | RALPH ADAMS BROWN. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dance-to-benefit-foundlings.html | Dance to Benefit Foundlings | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nassau-strike-settled.html | Nassau Strike Settled | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/st-francis-beaten-6352.html | St. Francis Beaten, 63-52 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/trumans-advisers-split-on-controls-industry-protests-bog-draft-of.html | TRUMAN'S ADVISERS SPLIT ON CONTROLS; Industry's Protests Bog Draft of a Letter to Mobilization Unit Urging Continuation | True | By A. H. Raskin | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/call-for-guard-units-not-planned.html | Call for Guard Units Not Planned | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/a-debt-to-world-laid-to-germany-rabbi-lookstein-proposes-that.html | A DEBT TO WORLD LAID TO GERMANY; Rabbi Lookstein Proposes That United Nations Take and Use Reparations Due for Jews | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sole-british-jet-atom-bomber-crashes.html | Sole British Jet Atom Bomber Crashes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/collectors-home-real-ivory-tower-queens-veterinarian-had-been.html | COLLECTOR'S HOME REAL IVORY TOWER; Queens Veterinarian Had Been Waiting for 30 Pieces Lost With Flying Enterprise | True | By Laurie Johnston | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/our-favorite-fruit.html | Our Favorite Fruit | True | By Jane Nickerson | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/city-parks-drew-137000000-in-year-total-reports-only-those-who.html | CITY PARKS DREW 137,000,000 IN YEAR; Total Reports Only Those Who Participated in Recreational Programs of Department | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/b-o-hit-tix.html | B. O. HIT TIX | True | (Mrs.) PEARL D. GOLDMAN. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/printing-industry-to-observe-week-ceremonies-marking-franklins.html | PRINTING INDUSTRY TO OBSERVE WEEK; Ceremonies Marking Franklin's Birth 246 Years Ago to Start at City Hall | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/first-movable-type.html | First Movable Type | True | L. CARRINGTON GOODRICH. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/notes-on-science-forecasting-of-severe-droughts-most-powerful.html | NOTES ON SCIENCE; Forecasting of Severe Droughts -- Most Powerful Stimulant | True | W. K. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tom-harmons-mother-dead.html | Tom Harmon's Mother != Dead | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-s-arms-help-french-in-indochina-conflict-but-communist-forces-are.html | U. S. ARMS HELP FRENCH IN INDO-CHINA CONFLICT; But Communist Forces Are Hard to Draw Into a Battle of Decision | True | By Tillman Durdin | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hawaiian-allstars-win-upset-college-eleven-39-to-27-as-albert-and.html | HAWAIIAN ALL-STARS WIN; Upset College Eleven, 39 to 27, as Albert and Fears Excel | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/japanese-machinetool-industry-lags-lack-of-export-business-is-laid.html | Japanese Machine-Tool Industry Lags; Lack of Export Business Is Laid to Quality | True | North American Newspaper Alliance. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/humes-and-reeves-reach-semifinals-topranked-players-score-in.html | HUMES AND REEVES REACH SEMI-FINALS; Top-Ranked Players Score in Memorial Squash Racquets at Nassau Country Club | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/malayan-plantation-aide-slain.html | Malayan Plantation Aide Slain | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/evthokia-arris-bridein-amherst-she-wears-ivory-satin-at-her.html | EVTHO.KIA SARRIS .BRI.DEIN. AMfrERST; She Wears Ivory Satin at Her Marriage in Grace Church to John W, Porter | True | Special to Tltl NEW YORK TltvluS. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/prices-of-grains-fall-back-quietly-strength-in-wheat-peters-out.html | PRICES OF GRAINS FALL BACK QUIETLY; Strength in Wheat Peters Out Early and Corn Is Under Pressure of Hedging | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-erain-diamond-trade-unlikely-to-hurt-prices.html | New Erain Diamond Trade 'Unlikely' to Hurt Prices | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/handreininger.html | HandReininger | True | Sgpectml to .gw Nozu TrMz. | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/it-isnt-all-shooting-the-peculiar-war-by-e-j-kahn-jr-211-pp-new.html | It Isn't All Shooting; THE PECULIAR WAR. By E. J. Kahn Jr. 211 pp. New York: Random House. $2.75. | True | By David Dempsey | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rev-williai-j-noonan.html | RE:V. WILLIAI J. NOONAN | True | special to THZ NzW No Tm. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/unbeaten-dukes-victors-78-67.html | Unbeaten Dukes Victors, 78 -- 67 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fha-aide-ousted-in-indiana-on-loan-democrats-exchief-in-state-had.html | F.H.A. AIDE OUSTED IN INDIANA ON LOAN; Democrat's Ex-Chief in State Had Mortgage Insured by Own Office, Agency Says | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/true-fairy-tale.html | TRUE FAIRY TALE | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jean-makray-engaged-i-i-st-lawrence-alumna-will-bei-the-bride-of.html | JEAN MAKRAY ENGAGED; i I St. Lawrence Alumna Will Bel the Bride of Howard McKinley | True | Special to THE NE YOR TrMZS. I | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/aliens-d-ps-told-to-register.html | Aliens, D. P.'s Told to Register | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/abroad-near-home-one-traveler-finds-the-caribbean-isles-much-more.html | ABROAD NEAR HOME; One Traveler Finds the Caribbean Isles Much More 'Foreign' Than Europe | True | By Bernard Kalb | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/talks.html | TALKS | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lincolniana-access-urged.html | Lincolniana Access Urged | True | JOHN H. LULAND. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-struggle-to-make-the-past-alive-the-writing-of-history-says-mr.html | THE STRUGGLE TO MAKE THE PAST ALIVE; The Writing of History , Says Mr. Nevins, Demands Eloquence and Imagination | True | By Allan Nevins | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/greater-miami-more-people-are-going-down-this-season-the-rates-run.html | GREATER' MIAMI; More People Are Going Down This Season -- The Rates Run From $5 to $50 a Day | True | By Arthur L. Himbert | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-lowe-fianceeof-thomas-ketes-north-carolina-alumna-to-be-i.html | MISS LOWE FIANCEEOF THOMAS KE/TE;S; .North Carolina Alumna to Be i Bride of Student at N. Y. U. Who Served in the Army | True | Special to Tim New YORK Trzs. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/woman-builder-held-in-1949-theft-of-furs-from-house-she-erected-a.html | Woman Builder Held in 1949 Theft Of Furs From House She Erected; A WOMAN BUILDER HELD IN FUR THEFT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/spacemens-realm.html | Spacemen's Realm | True | By Villiers Gerson | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/united-states-power-squadrons-report-big-gains-in-last-year.html | United States Power Squadrons Report Big Gains in Last Year | True | By A. N. Clifton, | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sweaters-traced-by-fire-marshal-scott-seeks-to-query-factory.html | SWEATERS TRACED BY FIRE MARSHAL; Scott Seeks to Query Factory Operators on East Side -- Warning on Purchase | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/2-get-navy-awards-for-insulated-shoes.html | 2 GET NAVY AWARDS FOR INSULATED SHOES | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-joan-morrison-w-e-hill-to-be-wed.html | MISS JoAN MORRISON, W. E. HILL TO BE WED | True | Seclal to Tnl NL'W YOi.K TnEs. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/registry-change-sought-representative-roosevelt-is-for-permanent.html | REGISTRY CHANGE SOUGHT; Representative Roosevelt Is for Permanent Personal Listing | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rita-n-hkeberlin-classmate-to-wed-temple-medicai-student-will-be.html | RITA N. HkEBERLIN, .CLASSMATE TO WED; Temple Medicai Student Will Be BHde of R.. H. Palmer, Son of Seminary Ex-President | True | Special to N',* YORK T[MT:S. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/relentlessly-in-earnest-the-abbott-sisters-by-mary-carter-roberts.html | Relentlessly In Earnest; THE ABBOTT SISTERS. By Mary Carter Roberts. 370 pp. New York: Doubleday & Co. $3.50. | True | GERTRUDE BUCKMAN. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tuesdays-primary-rouses-louisiana-long-family-is-split-in-move-of.html | TUESDAYS PRIMARY ROUSES LOUISIANA; Long Family Is Split in Move of Young Leaders to Evolve a New Political Set-Up | True | By John N. Popham | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/yacht-by-wheeler-largest-at-show-48foot-promenade-includes-a-deck.html | YACHT BY WHEELER LARGEST AT SHOW; 48-Foot 'Promenade' Includes a Deck Salon Usable as an Extra Bedroom | True | | 1980-03-24 | RE0000054983 | B00000336806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-desert-plants-group-known-as-succulents-thrive-with-little-care.html | THE DESERT PLANTS; Group Known as Succulents Thrive With Little Care in Window Sill Garden | True | By Ethel Mary Baker | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boy-meets-girl-this-season.html | Boy Meets Girl This Season | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/allies-press-reds-to-say-if-they-plan-to-build-air-bases-but-enemy.html | ALLIES PRESS REDS TO SAY IF THEY PLAN TO BUILD AIR BASES; But Enemy in Korea Withholds Clear Reply on Item That Blocks Truce Accord | True | By Lindesay Parrott | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/korea-war-legal-issue-insurance-is-claimed-on-plea-fighting-is.html | KOREA 'WAR' LEGAL ISSUE; Insurance Is Claimed on Plea Fighting Is 'Police Action' | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/stocks-gain-selectively-in-2month-peak-trading.html | Stocks Gain Selectively In 2-Month Peak Trading | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dutch-beer-imports-up-van-munching-reports-sales-of-heinekens-rose.html | DUTCH BEER IMPORTS UP; Van Munching Reports Sales of Heineken's Rose 49% in '51 | True | | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-13 | 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/quakers-win-at-hanover.html | Quakers Win at Hanover | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054983 | B00000336806 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/honor-to-mrs-roosevelt-french-ancestral-town-will-pay-tribute-to.html | HONOR TO MRS. ROOSEVELT; French Ancestral Town Will Pay Tribute to Her | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/big-promotion-for-carpets.html | Big Promotion For Carpets | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gail-bride-nancy-lewis-to-be.html | Gail ' Bride Nancy Lewis to Be | True | Slecíal to Tim Iw Yomc TS. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/yiddish-press-on-display.html | Yiddish Press on Display | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mrs-frederic-bassett.html | MRS. FREDERIC BASSETT | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/to-advise-on-pay-stabilization.html | To Advise on Pay Stabilization | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/helping-hands.html | Helping Hands | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/hospital-wing-dedicated.html | Hospital Wing Dedicated | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/3-south-koreans-promoted.html | 3 South Koreans Promoted | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sawyer-to-step-up-small-business-aid-controlled-materials-plan-is.html | SAWYER TO STEP UP SMALL BUSINESS AID; Controlled Materials Plan Is Major Benefit, Secretary Tells Senate Committee Head RESERVE BOARD PLANNED Scarce Items to Be Allotted to Distressed Concerns That Are Faced by Shutdowns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/three-named-to-directorate.html | Three Named to Directorate | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/juin-expects-anglous-aid-if-chinese-attack-indochina-asks-more-aid.html | Juin Expects Anglo-U.S. Aid If Chinese Attack Indo-China; ASKS MORE AID JUIN CALLS FOR AID IN INDO-CHINA WAR | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/parrots-freed-of-ban-by-state-may-soon-get-citys-pardon-too-hapless.html | Parrots, Freed of Ban by State, May Soon Get City's Pardon Too; Hapless Birds, Once Linked to Psittacosis Outbreaks, Restored to Official Favor -- Others, It Seams, Also Carry Virus | True | By Arthur Gelb | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/ardsley-curlers-victors-no-2-side-beats-cartier-rink-in-douglas.html | ARDSLEY CURLERS VICTORS; No. 2 Side Beats Cartier Rink in Douglas Medal Final | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mulloy-halts-schwartz-keeps-florida-west-coast-net-tourney-title-75.html | MULLOY HALTS SCHWARTZ; Keeps Florida West Coast Net Tourney Title, 7-5, 6-3, 6-2 | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/california-group-endorses-warren-volunteer-g-o-p-body-assails.html | CALIFORNIA GROUP ENDORSES WARREN; Volunteer G. O. P. Body Assails Truman as Democrats Act to Win Him Delegates | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gambles-goal-ties-new-yorkers-2all-canadiens-rookie-tallies-in.html | GAMBLE'S GOAL TIES NEW YORKERS, 2-ALL; Canadiens' Rookie Tallies in Third Period After Rangers Score Twice in Second RONTY, HERGESHEIMER NET Pace Attack for Local Sextet -- Curry Beats Rayner With Solo Dash in First | True | By Joseph C. Nichols | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/unwashed-gladys-is-still-away.html | Unwashed Gladys Is Still Away | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/miss-clare-smith-affianced.html | Miss Clare Smith Affianced | True | Soecla.t to N | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gardner-family-receives-plaque-named-allamerican-boating-family-of.html | GARDNER FAMILY RECEIVES PLAQUE; Named All-American Boating Family of 1951 -- Show to Resume at Palace Today | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/edward-p-ruge.html | EDWARD P. RUGE | True | Special to THg N", V NOIK TLMZ | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/3-new-sloan-foundation-trustees.html | 3 New Sloan Foundation Trustees | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/miss-ruth-sie6el-r-a-niwman-wej-granddaughter-of-late-rev-dr-joseph.html | MISS RUTH SIE6EL, R. A. NIWMAN; WEJ) Granddaughter of Late Rev. Dr. Joseph Silverman Bride. of '49 Lehigh Graduate | True | Special to Tim Nzw Yom r.s. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/conboylyons.html | Conboy--Lyons | True | Special to TP.E NEW YOP, TIM.. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/research-outlays-show-marked-rise-but-increase-is-not-as-great-as.html | RESEARCH OUTLAYS SHOW MARKED RISE; But Increase Is Not as Great as Expansion of Sales, Study of Conference Board Notes | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kivellmanasevit.html | Kivell--Manasevit | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/twomeycornell.html | Twomey-.--Cornell | True | Special to Izw' Yom, c 1*EM:. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/devlin-wins-doerr-memorial-test-with-160-and-152-foot-ski-jumps.html | Devlin Wins Doerr Memorial Test With 160 and 152 Foot Ski Jumps | True | By Frank Elkinsspecial To The New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/panel-to-enforce-appliance-ad-code-business-bureau-out-to-tighten.html | PANEL TO ENFORCE APPLIANCE AD CODE; Business Bureau Out to Tighten Voluntary Curbs on Claims for TV, Other Products PANEL TO ENFORCE APPLIANCE AD CODE | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/smoke-costs-lives-of-2-in-hotel-fire.html | SMOKE COSTS LIVES OF 2 IN HOTEL FIRE | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/new-delay-sought-in-state-primary-pfeiffer-asks-april-22-as-date-of.html | NEW DELAY SOUGHT IN STATE PRIMARY; Pfeiffer Asks April 22 as Date of Delegate Vote to Avert Conflict With Passover | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/church-held-bar-to-crime.html | Church Held Bar to Crime | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/a-policy-on-engineers-asked-selective-service-ruling-sought-on.html | A Policy on Engineers Asked; Selective Service Ruling Sought on Status of Profession | True | JOSEPH H. WEBER. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/seymours-zotom-first.html | Seymour's Zotom First | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/drivers-vote-today-on-3d-ave-cutbacks.html | DRIVERS VOTE TODAY ON 3D AVE. CUTBACKS | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/joseph-a-driscoll.html | JOSEPH A.' DR*ISCOLL: | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/new-u-s-air-foray-in-china-charged-peiping-says-68-planes-flew-over.html | NEW U. S. AIR FORAY IN CHINA CHARGED; Peiping Says 68 Planes Flew Over Mukden's Suburbs and Other Manchurian Towns NEW U. S. AIR FORAY IN CHINA CHARGED | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/cairo-says-british-merit-expulsion-note-holds-egypt-could-justly.html | CAIRO SAYS BRITISH MERIT EXPULSION; Note Holds Egypt Could Justly Order Ouster, but Refrains in 'Spirit of Clemency' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sharp-drop-in-steel-output.html | Sharp Drop in Steel Output | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/news-of-food-accessory-and-toy-shop-adds-department-which-turns.html | News of Food; Accessory and Toy Shop Adds Department, Which Turns Into a Boon for the Gourmets | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/art-tokle-far-back.html | Art Tokle Far Back | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/keegan-to-direct-show.html | Keegan to Direct Show | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/british-envoy-told-irans-note-stands-premier-mossadegh-says-he-will.html | BRITISH ENVOY TOLD IRAN'S NOTE STANDS; Premier Mossadegh Says He Will Not Withdraw Order to Close All Consulates | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/ross-f-lockridge-sr.html | ROSS F. LOCK*RIDGE SR. | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/boy-13-crushed-to-death-in-theatre-show-goes-on.html | Boy, 13, Crushed to Death In Theatre -- Show Goes On | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/robert-madden.html | ROBERT MADDEN | True | Special to Ta Nzw NoK Tl,r.s. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/time-for-a-hearing.html | TIME FOR A HEARING | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/tunisians-go-to-u-n-for-aid-against-paris.html | TUNISIANS GO TO U. N. FOR AID AGAINST PARIS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/navcy-lloyd-ravc-ofocrahoeriri.html | NAVCY LLOYD rAVC OFOCRA.H\oEr.IR.I | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/want-ad-czar-pictured-engineers-head-protests-u-s-move-to-check.html | WANT AD CZAR' PICTURED; Engineers' Head Protests U. S. Move to Check Labor Pirating | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/israeli-bank-messenger-arrested-as-robin-hood.html | Israeli Bank Messenger Arrested as 'Robin Hood' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mrs-draddy-honored-catholic-youth-cites-her-for-aid-to-girl-scouts.html | MRS. DRADDY HONORED; Catholic Youth Cites Her for Aid to Girl Scouts | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/creative-mind-urged-john-w-houck-calls-for-struggle-against.html | CREATIVE MIND' URGED; John W. Houck Calls for Struggle Against 'Hucksters of Hate' | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/centenarian-baseball-fan-diesl.html | Centenarian, Baseball Fan, Diesl | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/seagoing-johnny-appleseed.html | SEAGOING JOHNNY APPLESEED | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/96-merchant-ships-being-built-in-u-s-construction-at-new-high-in.html | 96 MERCHANT SHIPS BEING BUILT IN U. S.; Construction at New High in December but Yards Are Still Under Capacity | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rally-by-detroit-trips-toronto-21-crowd-of-15668-sets-record-for.html | RALLY BY DETROIT TRIPS TORONTO, 2-1; Crowd of 15,668 Sets Record for Olympia -- Boston Six Halts Chicago, 5-4 | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/named-to-world-chamber-group.html | Named to World Chamber Group | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/industrializing-poland-production-figures-under-sixyear-plan-are.html | Industrializing Poland; Production Figures Under Six-Year Plan Are Presented | True | TADEUSZ JAWORSKI, | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kuomintang-drops-gen-li-tsungjen.html | KUOMINTANG 'DROPS' GEN. LI TSUNG-JEN | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/naval-pilot-identified-lieutenant-carlsen-still-sought-in-plane-in.html | NAVAL PILOT IDENTIFIED; Lieutenant Carlsen Still Sought in Plane in Water Crash | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/blackball-change-in-fraternity-urged.html | BLACKBALL' CHANGE IN FRATERNITY URGED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/-parley-on-city-building-mayor-invited-to-discussion-ini-capital-on.html | , PARLEY ON CITY BUILDING; !Mayor Invited to Discussion inI [ Capital on Steel Supply I | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/remington-rand-names-shaver-sales-manager.html | Remington Rand Names Shaver Sales Manager | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/east-german-army-set-at-25-divisions-cadre-of-54000-held-able-to.html | EAST GERMAN ARMY SET AT 25 DIVISIONS; ' Cadre' of 54,000 Held Able to Put in Field Army Twice That of West in 6 Months | True | By Martin S. Ochsspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/pelham-slates-stage-door.html | Pelham Slates 'Stage Door' | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/chorus-girl-to-be-queen-press-photographers-pick-her-to-reign-at.html | CHORUS GIRL TO BE QUEEN; Press Photographers Pick Her to Reign at Annual Ball | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/188-football-players-get-princeton-awards.html | 188 Football Players Get Princeton Awards | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/bowles-reports-on-india-calls-fuller-stomachs-answer-to-red-gains.html | BOWLES REPORTS ON INDIA; Calls 'Fuller Stomachs' Answer to Red Gains in South | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/marionette-shows-scheduled.html | Marionette Shows Scheduled | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/lotzlevitz.html | Lotz--Levitz | True | Special to Tm NW Yo TxMr. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/britain-gets-us-neptune-planes.html | Britain Gets U.S. Neptune Planes | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/spellman-speaks-in-new-delhi.html | Spellman Speaks in New Delhi | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/cypriot-bishop-calls-for-union.html | Cypriot Bishop Calls for Union | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/augusto-jandolo.html | AUGUSTO JANDOLO | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/st-francis-of-brooklyn-bows.html | St. Francis of Brooklyn Bows | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/san-diego-bars-louis-p-g-a-rule-also-affects-two-negro-pros-in.html | SAN DIEGO BARS LOUIS; P. G. A. Rule Also Affects Two Negro Pros in Coast Golf | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/miss-burr-takes-swiss-ski-title-with-andrea-lawrence-runnerup.html | Miss Burr Takes Swiss Ski Title, With Andrea Lawrence Runner-Up; American Stars Dominate Field as Teams of 7 Nations Tune Up for Olympics -- U. S. Men Trail in Lauberhorn Races | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/n-y-firm-starts-housing-in-south-grossmorton-building-5000-rental.html | N. Y. FIRM STARTS HOUSING IN SOUTH; Gross-Morton Building 5,000 Rental Homes for H-Bomb Workers in Aiken, S. C. | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/a-p-ouittess-retired-execut-united-fruitiofiiojal-diss-x-opened.html | a. P. OUITTESS, RETIRED EXECUTI; . United Fruit.lOffiojal Diss-- x Opened Areas 6fCosta Ric to Commercial Growing | True | . . SpJal to lvsw NoP Tn4r. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/jack-bennys-wed-25-years.html | Jack Bennys Wed 25 Years | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/anastasia-offers-aid-in-pier-inquiry-anxious-to-talk-with-mcdonald.html | ANASTASIA OFFERS AID IN PIER INQUIRY; Anxious to Talk With McDonald, Hiring Shows Says -- Jury to Question Witnesses | True | By Peter Kihss | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/7-more-quit-police-unit-80-now-out-in-yonkers-civil-defense-uniform.html | 7 MORE QUIT POLICE UNIT; 80 Now Out in Yonkers Civil Defense Uniform Revolt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/pride-felt-in-bonn-on-pool-plan-vote-schuman-project-backing-held.html | PRIDE FELT IN BONN ON POOL PLAN VOTE; Schuman Project Backing Held by Germans Move Toward Equality in Post-War World | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/elizabeth-m-eiard-engaged.html | Elizabeth M. El!ard Engaged | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/navy-men-at-valencia-bullfights.html | Navy Men at Valencia Bullfights | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/british-cite-value-of-sterling-bloc-experts-marshal-advantages-on.html | BRITISH CITE VALUE OF STERLING BLOC; Experts Marshal Advantages on Eve of Commonwealth Parley on Fiscal Drain | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/maiden-lane-offices-resold-after-a-month.html | Maiden Lane Offices Resold After a Month | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/charles-walker.html | CHARLES WALKER | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/hispanos-battle-americans-to-tie-soccer-teams-in-22-deadlock-when.html | HISPANOS BATTLE AMERICANS TO TIE; Soccer Teams in 2-2 Deadlock: When Darkness Halts Action in Second Extra Period | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mcintyres-shot-decides.html | McIntyre's Shot Decides | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sullivan-qualifies-with-71.html | Sullivan Qualifies With 71 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/oneyear-maturities-of-u-s-59605526675.html | ONE-YEAR MATURITIES OF U. S. $59,605,526,675 | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/big-drop-seen-in-51-in-clothes-output-curtailment-began-in-april.html | BIG DROP SEEN IN '51 IN CLOTHES OUTPUT; Curtailment Began in April When Producers Initiated Inventories Reduction | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/lecture-on-lighting-listed.html | Lecture on Lighting Listed | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/search-bloomingdales-detectives-press-allday-hunt-for-weekend.html | SEARCH BLOOMINGDALE'S; Detectives Press All-Day Hunt for Week-End Prowler | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/7-in-car-are-killed-in-race-with-train.html | 7 IN CAR ARE KILLED IN RACE WITH TRAIN | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/foreign-exchange-rates-week-ended-jan-11-1952.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 11, 1952 | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/assumes-management-of-statler-hotel-here.html | Assumes Management Of Statler Hotel Here | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mrs-ruth-g-kosmack.html | MRS. RUTH G. KOSMACK | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/fire-wont-stay-out-blaze-on-british-ship-persists-despite-full.html | FIRE WON'T STAY OUT; Blaze on British Ship Persists Despite Full Dousing | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/die-siin-i08thyear-bridg0rt-woman-the-mother-l-of-16-chndrenfour.html | DiE SIiN 'l08TH.:YEAR; Bridg0rt' Woman: the .Mot.her l of 16' Chndren--Four 'Su*rvive | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/british-close-deal-to-get-steel-here-washington-to-send-estimated.html | BRITISH CLOSE DEAL TO GET STEEL HERE; Washington to Send Estimated 400,000 Tons in Exchange for Tin and Aluminum BRITISH CLOSE DEAL TO GET STEEL HERE | True | By Walter H. Waggonerspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/cort-gets-shrike-tomorrow.html | Cort Gets 'Shrike' Tomorrow | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/campanella-signs-dodgers-contract-catchers-salary-estimated-at.html | CAMPANELLA SIGNS DODGERS' CONTRACT; Catcher's Salary Estimated at $25,000 -- Bridges, Loes, Williams Also in Fold | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/smaller-european-countries-rebound-through-surf-cure-orthodox.html | Smaller European Countries Rebound Through Surf Cure; Orthodox Economic policies of Danes and Dutch Cited as Factor in Their Gains | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/english-near-cricket-victory.html | English Near Cricket Victory | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/two-added-to-board-of-colonial-trust.html | TWO ADDED TO BOARD OF COLONIAL TRUST | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/steel-rate-clings-to-the-102-level-operations-unchanged-in-week.html | STEEL RATE CLINGS TO THE 102% LEVEL; Operations Unchanged in Week Despite Growing Gravity of Scrap Shortage SOME EASING IS FORECAST Better Supply of Certain Items Expected by July Barring Widespread Shutdowns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/florida-bomb-threat-defied-by-clergyman.html | FLORIDA BOMB THREAT DEFIED BY CLERGYMAN | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/economics-and-finance-support-from-an-unexpected-quarter.html | ECONOMICS AND FINANCE; Support From an Unexpected Quarter | True | By Edward H. Collins | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/benjamin-f-stern-honored.html | Benjamin F. Stern Honored | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sun-of-dah-wong-is-breed-winner-pekingese-ownd-by-misses-hodges.html | SUN OF DAH WONG IS BREED WINNER; Pekingese Owned by Misses Hodges and Perret Scores in Specialty Event | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/crisis-seen-for-decade-task-of-universities-is-stressed-by-carnegie.html | CRISIS SEEN FOR DECADE; Task of Universities Is Stressed by Carnegie Group's Head | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/steel-workers-buy-50-homes-in-an-hour.html | STEEL WORKERS BUY 50 HOMES IN AN HOUR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/french-map-changes-in-europe-army-plan.html | FRENCH MAP CHANGES IN EUROPE ARMY PLAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/lard-in-narrow-range-trading-of-moderate-volume-market-dominated-by.html | LARD IN NARROW RANGE; Trading of Moderate Volume -- Market Dominated by Oils | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/magshall-hill-run-t-banknote-coevade.html | MAgSHALL HILL RUN, t BANKNOTE" CO,EX.AIDE] | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/blithe-spirit-to-start-casting.html | Blithe Spirit' to Start Casting | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/new-process-to-lift-high-test-gas-supply.html | NEW PROCESS TO LIFT HIGH TEST GAS SUPPLY | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/speedup-planned-in-atom-program-commission-acts-on-problem-of.html | SPEED-UP PLANNED IN ATOM PROGRAM; Commission Acts on Problem of Military and Civil Need Without Upsetting Economy | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rev-g-de-leon-56-actors-chaplain-pastor-of-st-thomas-catholic.html | REV. G. DE LEON, 56, ACTORS' CHAPLAIN; Pastor of St. Thomas' Catholic Church in Cornwall, N. Y., Dies -- Painted Murals | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/wins-engineer-award-of-professional-society.html | Wins Engineer Award Of Professional Society | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/one-maker-drops-torch-sweaters-he-yields-to-fire-marshal-on.html | ONE MAKER DROPS 'TORCH' SWEATERS; He Yields to Fire Marshal on Combustible Jackets -- Other Producers Face Inquiry RAYON SOURCE IS TRACED Five More Factories Reported Turning Out Garments -- No Law Bars Manufacture | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kempner-takes-trophy-beats-mccarthy-in-nassau-club-squash-racquets.html | KEMPNER TAKES TROPHY; Beats McCarthy in Nassau Club Squash Racquets Final | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/airline-industry-veteran-panagra-vice-president.html | Airline Industry Veteran Panagra Vice President | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/allies-seek-unity-for-air-logistics-200-shape-officers-meet-today.html | ALLIES SEEK UNITY FOR AIR LOGISTICS; 200 Shape Officers Meet Today -- Goal Is Supply Pattern for 'Central Sector' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/world-bank-mission-ends-iran-oil-survey.html | WORLD BANK MISSION ENDS IRAN OIL SURVEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rearming-saps-school-gains-as-rolls-and-costs-still-soar-earming.html | Rearming Saps School Gains As Rolls and Costs Still Soar; EARMING BRAKES U. S. SCHOOL GAINS AS DANGER SIGNALS FLY IN NATIONAL EDUCATION FIELD | True | By Benjamin Fine | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/preflight-inquiries-to-end-customs-jam.html | PRE-FLIGHT INQUIRIES TO END CUSTOMS JAM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/metal-chunks-fall-from-plane.html | Metal Chunks Fall From Plane | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sales-of-jewelry-will-show-2-rise-gain-during-first-half-of-year.html | SALES OF JEWELRY WILL SHOW 2% RISE; Gain During First Half of Year Forecast at Annual Parley of Industry Council | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/chiles-foreign-minister-quits.html | Chile's Foreign Minister Quits | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/chamber-unit-heard-in-town-hall-recital.html | CHAMBER UNIT HEARD IN TOWN HALL RECITAL | True | C. H. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/convention-called-to-order.html | Convention Called to Order | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/channel-storm-wrecks-ships.html | Channel Storm Wrecks Ships | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/stephen-foster-tribute-barkley-speaks-as-florida-u-honors.html | STEPHEN FOSTER TRIBUTE; Barkley Speaks as Florida U. Honors Songwriter's Memory | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rovers-lose-to-jets-52-johnstown-six-takes-eastern-league-contest.html | ROVERS LOSE TO JETS, 5-2; Johnstown Six Takes Eastern League Contest at Garden | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/transit-plan-sees-15-million-saving-engineering-survey-also-urges.html | TRANSIT PLAN SEES 15 MILLION SAVING; Engineering Survey Also Urges 5-Man Board of Experts to Operate City System | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/exmayor-of-westport-ny-diesi.html | Ex-Mayor of Westport, N.Y., Diesl | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rule-on-naturalized-citizens.html | Rule on Naturalized Citizens | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/hutchisonmorrissey.html | HutchisonMorrissey | True | Sp-,ctal to TH Iz".v YoP. r_% | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/place-on-52-ticket-is-firmly-rejected-by-justice-douglas-supreme.html | PLACE ON '52 TICKET IS FIRMLY REJECTED BY JUSTICE DOUGLAS; Supreme Court Jurist Declines to Run Either for President or for Vice President LETTER INFORMS TRUMAN Formation of Clubs Leads Him to Action -- O'Conor Refuses to Run for Senate Again AT LUNCHEON OF U. J. A.'S NATIONAL SCRAP IRON COMMITTEE A '52 POST REJECTED BY JUSTICE DOUGLAS | True | By Arthur Krockspecial To The New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/county-tax-plan-of-city-faces-cut-albany-is-disposed-to-allow-rate.html | COUNTY TAX PLAN OF CITY FACES CUT; Albany Is Disposed to Allow Rate Only Up to 1/2% Instead of Impellitteri's 1 1/2% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/miss-ada-carman.html | MISS ADA CARMAN | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/crash-wont-block-output-of-british-jet-atom-plane.html | Crash Won't Block Output Of British Jet Atom Plane | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/miss-cohen-leads-fencers.html | Miss Cohen Leads Fencers | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/tariff-pact-assailed-strackbein-asks-u-s-to-drop-general-trade.html | TARIFF PACT ASSAILED; Strackbein Asks U. S. to Drop General Trade Agreement | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/igertrude-s-burlinghami.html | iGERTRUDE S. BURLINGHAMI | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/granger-movement-1952.html | GRANGER MOVEMENT," 1952 | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/wliss-joan-durand-eigagdto-arrn-hewitt-classes-alumna-to-be-bride.html | WlISS JOAN DURAND EIGAGED.TO ARRN; Hewitt Classes Alumna to Be Bride of G. Richard Williams, I Who Studied at Virginia I | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/singers-will-essay-new-roles-at-met.html | SINGERS WILL ESSAY NEW ROLES AT 'MET' | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/new-rain-and-snow-hits-harassed-west.html | NEW RAIN AND SNOW HITS HARASSED WEST | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/susws0l-to-beoe-abridei-wisconsin-girl-who-s-senior-at-radcliffe.html | susw,s0l TO BE(}OE ABRIDEI; Wisconsin Girl Who !s Senior at Radcliffe Engaged to John Talbot Jr., Defense Aide | True | Special to Tm N=W Yo.K . | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/wider-war-orphan-plan-sought.html | Wider War Orphan Plan Sought | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/paul-bixler-quits-as-colgate-coach-football-mentor-since-1947.html | PAUL BIXLER QUITS AS COLGATE COACH; Football Mentor Since 1947 Rejects 'Stipulations' in Proposed New Pact | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/child-psychiatrist-plan-two-groups-to-give-residency-for-additional.html | CHILD PSYCHIATRIST PLAN; Two Groups to Give Residency for Additional Training | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/congress-to-face-legislation-today-washingtons-home-rule-bill-and-g.html | CONGRESS TO FACE LEGISLATION TODAY; Washington's 'Home Rule' Bill and G. I. Pay Rise Among First Measures on List | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/trucking-industry-congress-in-clash.html | TRUCKING INDUSTRY, CONGRESS IN CLASH | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/un-study-predicts-wider-prosperity-no-major-slumps-five-top.html | U.N. STUDY PREDICTS WIDER PROSPERITY, NO MAJOR SLUMPS; Five Top Economists Say Booms Will Become Rule Instead of Exception RECESSION NOT PRECLUDED But Quicker Return to Normal Is Envisaged by Stabilizing Employment and Prices WORLD PROSPERITY SEEN IN U. N. REPORT MAKES WORLD SURVEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/burying-jewish-religious-objects-in-jersey.html | BURYING JEWISH RELIGIOUS OBJECTS IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/elise-mccully-formerrosemont-student-i-wall-be-married-in-april-to.html | Elise McCully, FormerRosemont Student, I Wall Be Married in April to Byron E. RobynI | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/julia-warner-betrothed-will-be-wed-to-william-edwards-in-hollywood.html | JULIA WARNER BETROTHED; Will Be Wed to William Edwards in Hollywood on April 26 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/for-homemakers.html | For Homemakers | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/2-yugoslavs-reported-doomed.html | 2 Yugoslavs Reported Doomed | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/obrien-to-direct-and-star-in-movie-actor-takes-double-assignment-in.html | O'BRIEN TO DIRECT AND STAR IN MOVIE; Actor Takes Double Assignment in 'The Murder,' Baerwitz-Justman Independent Film | True | By Thomas M. PryorSpecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/evatt-opposes-ratification.html | Evatt Opposes Ratification | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/horstlnannmmoses.html | HorstInannmMoses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/goldstein-asks-stiff-narcotic-law-with-life-for-threetime-offender.html | Goldstein Asks Stiff Narcotic Law With Life for Three-Time Offender; STIFF LAWS ASKED TO CURB NARCOTICS | True | By Leo EganSpecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/joyce-l-menter-wed-i-to-stuart-wallace1.html | JOYCE L. MENTER WED I TO STUART WALLACE1 | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/budget-cut-urged-by-hoover-reform-citizens-group-asks-truman-to.html | BUDGET CUT URGED BY HOOVER REFORM; Citizens' Group Asks Truman to Press Plans That It Says Would Save Five Billion | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/3-european-nurses-look-at-our-babies-internes-from-scandinavia-on.html | 3 EUROPEAN NURSES LOOK AT OUR BABIES; 'Internes' From Scandinavia on Brooklyn Visiting Staff Deny All Children Are Alike | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/prices-of-cotton-turn-irregular-futures-show-1-to-41-point-dip-in.html | PRICES OF COTTON TURN IRREGULAR; Futures Show 1 to 41 Point Dip in Quotations Compared With Preceding Week | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/course-on-antique-accessories.html | Course on Antique Accessories | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/anna-russell-repeats-program.html | Anna Russell Repeats Program | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/will-address-post-of-legion.html | Will Address Post of Legion | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/fought-for-us-at-12-dies-for-it-in-korea.html | FOUGHT FOR U.S. AT 12, DIES FOR IT IN KOREA | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/state-to-wind-up-veterans-housing-emergency-projects-to-go-this.html | STATE TO WIND UP VETERANS' HOUSING; Emergency Projects to Go This Year -- Program to Avert Hardships Is Outlined CITIES TO GET BUILDINGS Albany Also to Help Construct Low-Rent Apartments -- Assistance Here Cited | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/red-facesaving-seen-barkley-asserts-it-explains-why-beaten-foe.html | RED 'FACE-SAVING' SEEN; Barkley Asserts It Explains Why 'Beaten' Foe Delays Truce | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/revolutionary-incident-detailed.html | Revolutionary Incident Detailed | True | LINCOLN DIAMANT. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/decorating-prints-varied-in-pattern.html | DECORATING PRINTS VARIED IN PATTERN | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/j-p-warburg-decries-arms-plan-of-west.html | J. P. WARBURG DECRIES ARMS PLAN OF WEST | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/average-u-s-capital-pay-4273.html | Average U. S. Capital Pay $4,273 | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/demaret-annexes-top-prize-for-pros-in-links-tournament-at-pebble.html | Demaret Annexes Top Prize for Pros in Links Tournament at Pebble Beach; CARD OF 145 BEATS BELL BY 2 STROKES Demaret Shows Way to Field of Stars in Crosby Golf With a Last-Round 71 FORD IS THIRD WITH 148 Ferrier and Brosch Next at 149 -- Toski, Bell teams tie for Pro-Amateur Honors | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/shipping-news-and-notes.html | Shipping News and Notes | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kings-african-plan-criticized.html | King's African Plan Criticized | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/beams-in-paris-form-huge-v-for-de-lattre.html | BEAMS IN PARIS FORM HUGE V FOR DE LATTRE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/buffet-wont-run-for-senate.html | Buffet Won't Run for Senate | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/moral-breakdown-noted-but-dr-pitt-says-it-is-mistake-to-become-too.html | MORAL BREAKDOWN' NOTED; But Dr. Pitt Says It Is Mistake to Become Too Depressed | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/patterns-of-the-times-schoolgirl-spring-fashions-designs-fabrics.html | Patterns of The Times: Schoolgirl Spring Fashions; Designs, Fabrics and Colors Combine to Make Favorites | True | By Virginia Pope | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kefauvers-dad-prefers-sticks-to-white-house.html | Kefauver's Dad Prefers 'Sticks' to White House | True | By the United Press. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/substantial-wage-rise-for-steel-workers-seen-with-prices-to-go-up-5.html | Substantial Wage Rise for Steel Workers Seen With Prices to Go Up $5 to $15 a Ton | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/go-p-club-to-hear-mckeldin.html | G. O. P. Club to Hear McKeldin | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/vice-presidents-of-abbott-kimball-co.html | VICE PRESIDENTS OF ABBOTT KIMBALL CO. | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/princeton-man-at-delaware-u.html | Princeton Man at Delaware U. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mrs-kathleen-lawler.html | MRS. KATHLEEN LAWLER | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/lawyers-wife-injured-in-fire.html | Lawyer's Wife Injured in Fire | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/evening-school-classes-registration-for-spring-term-will-start.html | EVENING SCHOOL CLASSES; Registration for Spring Term Will Start Tomorrow | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/bullish-factors-ignored-by-grains-traders-are-averse-to-buying-at.html | BULLISH FACTORS IGNORED BY GRAINS; Traders Are Averse to Buying at Time of Year Considered Traditionally Bearish | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/six-convicted-in-pusan-blast.html | Six Convicted in Pusan Blast | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/locusts-threaten-philippines.html | Locusts Threaten Philippines | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/molly-bradley-hunt-to-wed.html | Molly Bradley Hunt to Wed | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/24millionvolt-betatron-set-up.html | 24-Million-Volt Betatron Set Up | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mental-health-unit-is-set-up-for-state.html | MENTAL HEALTH UNIT IS SET UP FOR STATE | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mrs-wade-atkinson.html | MRS. WADE ATKINSON | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/ship-tieup-threatens-coast-union-demands-w-s-b-approve-higher-scale.html | SHIP TIE-UP THREATENS; Coast Union Demands W. S. B. Approve Higher Scale | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/soviet-proposals-on-atom-studied-west-big-three-confer-on-bid-by.html | SOVIET PROPOSALS ON ATOM STUDIED; West Big Three Confer on Bid by Vishinsky in U. N. to Alter Position on Inspection PROPAGANDA VALUE CITED U. S. Aide Terms Step Nothing New, but Arab Delegate Says Move Is 'a Good Step' | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/acting-israeli-president-iii.html | Acting Israeli President III | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sylvania-buys-two-concerns.html | Sylvania Buys Two Concerns | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/loewenguths-offer-3-beethoven-works.html | LOEWENGUTHS OFFER 3 BEETHOVEN WORKS | True | H. C. S. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/oconor-foregoes-reelection-fight-maryland-senator-indicates-dislike.html | O'CONOR FOREGOES RE-ELECTION FIGHT; Maryland Senator Indicates Dislike of Truman Policies Influenced His Decision | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/five-net-aces-criticize-shields-challenge-his-davis-cup-team-to.html | Five Net Aces Criticize Shields, Challenge His Davis Cup Team to Play Charity Match | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/no-splash-no-freeze-no-wind-but-nichols-wins-at-larchmont-boat-show.html | No Splash, No Freeze, No Wind, But Nichols Wins at Larchmont; Boat Show Visitors Are Out to Watch, With Poor Luck, as Dinghy Skippers Sail Three Races Far Out in Harbor | True | By James Robbinsspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/longsjo-skating-victor-pittsfield-star-wins-easters-states-title.html | LONGSJO SKATING VICTOR; Pittsfield Star Wins Easters States Title -- Blum Second | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/indian-trade-deal-is-urged-in-soviet-pravda-devotes-a-half-page-to.html | INDIAN TRADE DEAL IS URGED IN SOVIET; Pravda Devotes a Half Page to Reaction to Russian Exhibit at Exposition in Bombay | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/formosa-utility-places-big-order-for-equipment.html | Formosa Utility Places Big Order for Equipment | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/red-cross-maps-drive-names-committee-of-13-to-spur-85-million-fund.html | RED CROSS MAPS DRIVE; Names Committee of 13 to Spur 85 Million Fund Campaign | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/carnera-to-wrestle-rocca-here-tonight.html | CARNERA TO WRESTLE ROCCA HERE TONIGHT | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/g-e-appoints-4-officials.html | G. E. Appoints 4 Officials | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/heart-fund-fair-plans-preview.html | Heart Fund Fair Plans Preview | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/other-nations-help-asked.html | Other Nations' Help Asked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/washington-talks-fire-london-hopes-market-sees-ice-broken-and.html | WASHINGTON TALKS FIRE LONDON HOPES; Market Sees Ice Broken and Favorable Climate for Easier Solution of Problems BUT LOSS OF GOLD IS JOLT However, Adverse News Seems to Have Been Discounted by Stocks in Advance WASHINGTON TALKS FIRE LONDON HOPES | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/top-form-shown-by-francescatti-violinist-makes-his-only-local.html | TOP FORM SHOWN BY FRANCESCATTI; Violinist Makes His Only Local Appearance of Season at Hunter College Recital | True | H. C. S. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sports-of-the-times-kicking-out-the-kick.html | Sports of The Times; Kicking Out the Kick | True | By Arthur Daley | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/miss-gottlieb-affianced-i-hunter-graduate-will-be-bride-of-herbert.html | MISS GOTTLIEB AFFIANCED]; i-Hunter Graduate Will Be Bride' of Herbert d. Goodfriend I | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/radiotv-law-course-at-n-y-u.html | Radio-TV Law Course at N. Y. U. | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/fifth-wheels-useful-in-defense.html | Fifth Wheels Useful in Defense | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/cotton-mill-to-reopen-smitherman-plant-in-troy-n-c-under-new.html | COTTON MILL TO REOPEN; Smitherman Plant in Troy, N. C., Under New Ownership | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/hearst-beats-sherwin-strengthens-lead-in-club-chess-denker-topples.html | HEARST BEATS SHERWIN; Strengthens Lead in Club Chess -- Denker Topples Ilderton | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/infantry-chorus-at-carnegie-hall-de-paur-directs-his-32-war.html | INFANTRY CHORUS AT CARNEGIE HALL; De Paur Directs His 32 War Veterans, Who Impress With Their Skill and Discipline | True | R. P. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/investors-active-in-bronx-market-apartment-house-deals-form-bulk-of.html | INVESTORS ACTIVE IN BRONX MARKET; Apartment House Deals Form Bulk of Latest Trading in the Borough | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/500000-bond-offering-alfred-i-du-pont-school-issue-to-be-marketed.html | $500,000 BOND OFFERING; Alfred I. du Pont School Issue to Be Marketed Today | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/presbyterians-alert-us-moderators-warn-president-of-nations-moral.html | PRESBYTERIANS ALERT U.S.; Moderators Warn President of Nation's 'Moral Flabbiness' | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mrs-gl-williamsi-exl-vissionary-oil-ministerswidowwho-founded-t.html | MRS. G.L. WILLIAMS,*i EX-1VIISSIONARY, Oil; Minister'sWidowWho Founded t Schoo! in Shanshi Province 'I 'Dies-Taught H...-Kung .: .) | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/minnesota-u-firm-on-faculty-ouster-denies-a-violation-of-academic.html | MINNESOTA U. FIRM ON FACULTY OUSTER; Denies a Violation of Academic Freedom in Dispute Over First Negro Instructor COMPETENCE IS DEFENDED ' Legislative Pressure' Termed Basis of Ruling, 'Disquieting' to Department Colleagues | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/clark-withdraws-as-vatican-choice-another-planned-truman-at.html | CLARK WITHDRAWS AS VATICAN CHOICE; ANOTHER PLANNED; Truman, at General's Request Will Not Resubmit His Name for Envoy to the Holy See CONTROVERSY IS BLAMED President Will Send In a New Nomination Later, He Says -- Protestant Protests Go On CLARK DECLINES POST AT VATICAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/92-billions-deposits-covered-by-f-d-i-c.html | 92 BILLIONS DEPOSITS COVERED BY F. D. I. C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/george-flape.html | GEORGE F.-LAPE | True | special to Tv* NgW YO lzs. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/some-u-s-citizens-in-austria-warned-consul-bids-naturalized-group.html | SOME U. S. CITIZENS IN AUSTRIA WARNED; Consul Bids Naturalized Group Return Home or Face Loss of Rights as Americans | | By John MacCormacSpecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/arson-suspect-seized-former-worker-at-apartment-house-in-bronx.html | ARSON SUSPECT SEIZED; Former Worker at Apartment House in Bronx Accused | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/wilda-slevins-nuptials-u-of-iiinos-alumna-married-to-martin.html | WILDA SLEVIN'S NUPTIALS U.; of IIl;nox Alumna Married to Martin Hamerman | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/new-tito-envoy-stirs-hope-of-trieste-pact.html | NEW TITO ENVOY STIRS HOPE OF TRIESTE PACT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to TE NEW Yo TXMZS. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/reds-overhauling-economy-of-china-output-and-distribution-now-are.html | REDS OVERHAULING ECONOMY OF CHINA; Output and Distribution Now are Being Placed on More Rigidly Planned Basis | True | By Henry R. Liebermanspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/hungarian-output-rise-reported.html | Hungarian Output Rise Reported | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/city-of-god-held-based-on-goodwill-building-task-for-the-world-is.html | CITY OF GOD' HELD BASED ON GOODWILL; Building Task for the World Is Outlined by Canon Sparks in St. John's Cathedral | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/citys-raid-tests-begin-next-week-yearlong-series-of-weekly-drills.html | CITY'S RAID TESTS BEGIN NEXT WEEK; Year-Long Series of Weekly Drills to Prepare Volunteer Workers for Attack | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/retailers-continue-fight-on-sales-tax.html | RETAILERS CONTINUE FIGHT ON SALES TAX | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/chinese-reds-stop-the-south-koreans-troops-of-r-o-k-division-hurled.html | CHINESE REDS STOP THE SOUTH KOREANS; Troops of R. O. K. Division Hurled Back in Trying to Recover Height Near Panmunjom | | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/carroll-club-breakfast-held.html | Carroll Club Breakfast Held | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/archie-a-daigle.html | ARCHIE A-. DAIGL*E | True | Speal to Ts Nsw Yol'< TZMZS, | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/joins-commercial-solvents-unit.html | Joins Commercial Solvents Unit | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/col-rosengren-to-go-to-tokyo.html | Col. Rosengren to Go to Tokyo | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/land-in-irrigation-increases.html | Land in Irrigation Increases | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/shealsenglert.html | Sheals---Englert | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/leonia-children-hosts-to-18-aliens-youngsters-in-families-of-un.html | LEONIA CHILDREN HOSTS TO 18 ALIENS; Youngsters in Families of U.N. Aides Are Guests in Homes and at Festivities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/1000-at-memorial-here-tribute-paid-to-labor-leaders-executed-in.html | 1,000 AT MEMORIAL HERE; Tribute Paid to Labor Leaders Executed in 1941 | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/interhandel-hits-new-high-in-zurich-advance-traced-to-prospect-of.html | INTERHANDEL HITS NEW HIGH IN ZURICH; Advance Traced to Prospect of Compromise Settlement for General Aniline Stock INTERHANDEL HITS NEW HIGH IN ZURICH | True | By George H. Morisonspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/queens-warehouse-sold.html | Queens Warehouse Sold | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/civilian-prisoners.html | CIVILIAN PRISONERS | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/bipartisanship-seen-absent.html | Bipartisanship' Seen Absent | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/3-mountains-as-symbols-bishop-lowe-offers-meanings-for-sinai-olives.html | 3 MOUNTAINS AS SYMBOLS; Bishop Lowe Offers Meanings for Sinai, Olives and Calvary | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/moral-rearmament-seen-vital-to-peace.html | MORAL RE-ARMAMENT SEEN VITAL TO PEACE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/audubon-artists-to-display-works-national-academy-will-open-10th.html | AUDUBON ARTISTS TO DISPLAY WORKS; National Academy Will Open 10th Exhibition Thursday -- Picasso Show to Arrive | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/city-transit-evaluated.html | CITY TRANSIT EVALUATED | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/court-bars-high-pensions-for-2-odwyer-exaides.html | Court Bars High Pensions For 2 O'Dwyer Ex-Aides | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/reuther-assails-military-waste-u-a-w-head-scores-defense-effort-as.html | REUTHER ASSAILS MILITARY 'WASTE'; U. A. W. Head Scores Defense Effort as Delegates Adopt Platform to Aid Jobless | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sterling-engine-chooses-vice-president-of-sales.html | Sterling Engine Chooses Vice President of Sales | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sheldon-victor-by-point.html | Sheldon Victor by Point | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/viewers-see-plug-miss-fight-brawl-cutting-of-attack-on-referee-on.html | VIEWERS SEE 'PLUG,' MISS FIGHT BRAWL; Cutting of Attack on Referee on Video Illustrates Need for More Adaptability | True | By Jack Gould | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/phone-union-asks-reasonable-rise-workers-list-demands-on-eve-of.html | PHONE UNION ASKS 'REASONABLE RISE'; Workers List Demands on Eve of Contract Talks -- Hope for Pact Without Strike | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gale-stalls-sea-search-new-storm-rages-in-pacific-area-where-46-are.html | GALE STALLS SEA SEARCH; New Storm Rages in Pacific Area Where 46 Are Lost | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/iprof-hermann-schwarzi.html | iPROF. HERMANN SCHWARZI | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/stanley-e-clickener.html | STANLEY, E., CLICKENER | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/named-to-head-committee-of-hebrew-home-for-aged.html | Named to Head Committee Of Hebrew Home for Aged | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/airline-pays-in-actress-death.html | Airline Pays in Actress' Death | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/10-cars-of-train-derailed.html | 10 Cars of Train Derailed | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/reforms-pressed-at-west-point-sports-shakeup-due-in-scandal-reforms.html | Reforms Pressed at West Point; Sports Shake-Up Due in Scandal; Reforms Pressed at West Point in Sequel to Scandal FIGURES IN ATHLETIC PROPOSALS AT WEST POINT | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/not-good-enough.html | NOT GOOD ENOUGH | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/americans-need-training.html | Americans Need Training | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/nassau-bus-strike-off-drivers-to-return-today-after-talks-yield.html | NASSAU BUS STRIKE OFF; Drivers to Return Today After Talks Yield Settlement | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/charles-sinkler-jurist-dies-iit-71-1-head-of-philadelphia-orphans.html | CHARLES 'SINKLER, jURIST,, DIES IiT 77; 1 Head of. Philadelphia Orphans Court Was StartingX,Third 1 O-Year Term on Bench | True | Special tO NZW Yo . | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/to-discuss-jewish-settlements.html | To Discuss Jewish Settlements | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/respect-for-home-on-tv-commended-in-st-patricks-sermon-father.html | RESPECT FOR HOME ON TV COMMENDED; In St. Patrick's Sermon Father Broderick Contrasts It With 'Desecrating' Entertainment | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/c-i-o-wool-locals-vote-50-work-rise-increase-made-permanent-by-1000.html | C. I. O. WOOL LOCALS VOTE 50% WORK RISE; Increase Made Permanent by 1,000 in New England to Meet South's Inroads | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/tyler-bobsled-victor.html | Tyler Bobsled Victor | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kaufmans-comedy-at-royale-tonight-leaxen-macgrath-has-lead-in-fancy.html | KAUFMANS' COMEDY AT ROYALE TONIGHT; Leaxen MacGrath Has Lead in 'Fancy Meeting You Again' -- Wrote It With Husband | True | By Sam Zolotow | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gray-market-grip-on-steel-unbroken-but-sparkman-small-business.html | GRAY MARKET GRIP ON STEEL UNBROKEN; But Sparkman, Small Business Committee Head, Reports Peak Reached 6 Months Ago DAISY CHAIN' DEALS CITED ' Bookies Turned Brokers' and Housewives Were in 'Game' Too But Didn't Know It GRAY MARKET GRIP ON STEEL UNBROKEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/control-of-narcotics-stressed.html | Control of Narcotics Stressed | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rochester-routs-knicks-five-9770-royals-snap-4game-losing-streak.html | ROCHESTER ROUTS KNICKS FIVE, 97-70; Royals Snap 4-Game Losing Streak, Cashing In on 37 of 70 Field Attempts | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/news-course-open-to-citys-teachers-times-is-sponsor-of-lectures-by.html | NEWS COURSE OPEN TO CITY'S TEACHERS; Times Is Sponsor of Lectures by Eleven of Its Specialists Starting on Feb. 13 | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/dyrgall-keeps-run-title-leads-millrose-to-victory-in-a-a-u.html | DYRGALL KEEPS RUN TITLE; Leads Millrose to Victory in A. A. U. 30-Kilometer Test | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/traffic-on-7th-and-8th-aves-to-go-one-way-next-month.html | Traffic on 7th and 8th Aves. To Go One Way Next Month; Single-Direction Travel Below Columbus Circle Will Ease Times Square Strain -- Broadway Coming Into Pattern Later ONE-WAY DATE SET FOR 7TH, 8TH AVES. MORE AVENUES IN THE CITY TO BE MADE ONE-WAY | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/jammed-coventry-is-short-of-labor-blitzed-citys-lack-of-housing-and.html | JAMMED COVENTRY IS SHORT OF LABOR; Blitzed City's Lack of Housing and Workers Epitomizes the British Problem | True | By Raymond Danielspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/metropolitans-win-76.html | Metropolitans Win, 7-6 | True | | 1980-03-24 | RE0000054984 | B00000336807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/joseph-offers-way-to-balance-budget-controller-tells-city-to-set-up.html | JOSEPH OFFERS WAY TO BALANCE BUDGET; Controller Tells City to Set Up 'Spartan Economy,' Get More Funds, Mainly From State JOSEPH OFFERS WAY TO BALANCE BUDGET | True | By Paul Crowell | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mt-vernon-church-marks-centenary-observance-at-first-methodist.html | MT. VERNON CHURCH MARKS CENTENARY; Observance at First Methodist Hails Record of Its Famous Everyman's Bible Class | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/george-h-mdonald.html | GEORGE: H.' M'.DONALD | True | Special to TaE NEW YOE: WrMr. s. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/incurably-ill-boy-7-star-of-tv-show-dies.html | INCURABLY ILL BOY, 7, STAR OF TV SHOW, DIES | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/subscriptions-for-israeli-bonds-in-u-s-listed-at-101647300-in-nine.html | Subscriptions for Israeli Bonds in U. S. Listed at $101,647,300 in Nine Months | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/made-planning-director-of-regional-association.html | Made Planning Director Of Regional Association | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/press-group-scores-news-curb.html | Press Group Scores News Curb | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/abroad-west-germany-accepts-role-in-europes-economy-pool.html | Abroad; West Germany Accepts Role in Europe's Economy Pool | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/national-campaign-head-of-united-cerebral-palsy.html | National Campaign Head Of United Cerebral Palsy | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/enterprise-heroes-go-separate-ways.html | ENTERPRISE HEROES GO SEPARATE WAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/resident-offices-report-on-trade-many-buyers-shop-wholesale-market.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers Shop Wholesale Market to Cover Their Needs in Spring Merchandise | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/boy-spots-bad-rail-saves-train.html | Boy Spots Bad Rail, Saves Train | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/dutch-prospects-found-favorable-some-decline-seen-in-external.html | DUTCH PROSPECTS FOUND FAVORABLE; Some Decline Seen in External Situation With No Anxiety Felt on Over-All Position | True | By Paul Catzspecial To the New York Times. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/flowers-missing-on-print-patterns-delicate-blurred-or-splotched.html | FLOWERS MISSING ON PRINT PATTERNS; Delicate, Blurred or Splotched Designs Are Featured on One or Two-Tone Fabrics | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/tree-campaign-stressed-wagner-urges-donations-to-the-jewish.html | TREE CAMPAIGN STRESSED; Wagner Urges Donations to the Jewish National Fund | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/huge-airlift-completed-9529-paratroopers-flown-from-kentucky-to.html | HUGE AIRLIFT COMPLETED; 9,529 Paratroopers Flown From Kentucky to Camp Drum | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mrs-george-j-albright.html | MRS, GEORGE J. ALBRIGHT | True | Spedal to Tm ,Nw YORK TZMr. S. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/japan-u-s-differ-on-military-costs-tokyo-to-be-required-to-spend.html | JAPAN, U. S. DIFFER ON MILITARY COSTS; Tokyo to Be Required to Spend More Than Third of Budget on National Defense | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/bill-for-miners-pushed-house-member-asks-strong-measure-to-bar.html | BILL FOR MINERS PUSHED; House Member Asks Strong Measure to Bar Laxity | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/music-by-americans-played-at-concert.html | MUSIC BY AMERICANS PLAYED AT CONCERT | True | C.H. | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-14 | 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054984 | B00000336807 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/senate-switches-backed-gop-committee-changes-put-mccarthy-on-funds.html | SENATE SWITCHES BACKED; G.O.P. Committee Changes Put McCarthy on Funds Group | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/adonis-seeks-relief-gambler-says-fine-probation-were-imposed.html | ADONIS SEEKS RELIEF; Gambler Says Fine, Probation Were Imposed Improperly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/to-confer-on-personnel-management-role-to-be-studied-at-university.html | TO CONFER ON PERSONNEL; Management Role to Be Studied at University of Illinois | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/debate-by-senate-on-coast-oil-asked-connally-demands-committee.html | DEBATE BY SENATE ON COAST OIL ASKED; Connally Demands Committee Report Measure to Floor -- Assails Supreme Court | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/link-to-liberals-indicated.html | Link to Liberals Indicated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/soviet-press-hits-u-s.html | Soviet Press Hits U. S. | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/republicans-ask-data-on-parleys-seventeen-in-senate-demand.html | REPUBLICANS ASK DATA ON PARLEYS; Seventeen in Senate Demand Churchill-Truman Record, Fearing Secret Accord REPUBLICANS ASK DATA ON PARLEYS | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/files-251540-shares-southwestern-public-service-also-plans-bond.html | FILES 251,540 SHARES; Southwestern Public Service Also Plans Bond Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/french-radical-set-to-propose-cabinet.html | FRENCH RADICAL SET TO PROPOSE CABINET | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/araujo-outpoints-saddler-in-10round-nontitle-fight-at-boston.html | Araujo Outpoints Saddler in 10-Round Non-Title Fight at Boston; PROVIDENCE BOXER DEFEATS CHAMPION Araujo Captures Unanimous Decision Over Saddler as 13,859 Fans Look On TROY VICTOR AT ST. NICKS Stops Anderson in 3d Round of Middleweight Contest for Eleventh in Row | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/audubon-artists-show-group-lists-winners-for-tenth-exhibit-opening.html | AUDUBON ARTISTS' SHOW; Group Lists Winners for Tenth Exhibit Opening Thursday | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/enemy-shells-hit-minesweeper.html | Enemy Shells Hit Minesweeper | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dr-frank-a-smith.html | DR. FRANK A. SMITH | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/the-new-1952-kaiser-virginian-on-display.html | THE NEW 1952 KAISER 'VIRGINIAN' ON DISPLAY | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/traffic-head-to-retire.html | Traffic Head to Retire | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/woman-dies-in-plunge-park-avenue-resident-leaves-note-pinned-to-her.html | WOMAN DIES IN PLUNGE; Park Avenue Resident Leaves Note Pinned to Her Coat | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/george-eroberts.html | GEORGE E-ROBERTS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/east-zone-aide-goes-to-russia.html | East Zone Aide Goes to Russia | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/julian-j-wittal.html | JULIAN J. WITTAL | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/style-show-today-to-assist-hospital-ladies-auxiliary-of-foundling.html | STYLE SHOW TODAY TO ASSIST HOSPITAL; Ladies Auxiliary of Foundling Institution Sponsors Luncheon, Fashion Event at Sherry's | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/sponsor-disclaims-dropping-of-loeb-head-of-vitamin-corp-says-show.html | SPONSOR DISCLAIMS DROPPING OF LOEB; Head of Vitamin Corp. Says Show Was Offered by N. B. C. With Actor Out of Cast | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/west-point-lapse-is-linked-to-trend-decline-of-standards-in-nation.html | WEST POINT LAPSE IS LINKED TO TREND; Decline of Standards in Nation and Football Overemphasis Declared Major Factors OUTSIDE PRESSURES WIDE Alumni Influences in Some Phases Deplored -- Extreme Critics Stir Challenge | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/democrats-press-truman-for-plans-leaders-seeking-to-organize.html | DEMOCRATS PRESS TRUMAN FOR PLANS; Leaders seeking to Organize Campaign -- Kafauver Will See President Today | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/methodists-adopt-antibias-program-women-leaders-pledge-fight-on.html | METHODISTS ADOPT ANTI-BIAS PROGRAM; Women Leaders Pledge Fight on Segregation -- Envoy for Vatican, U.M.T. Opposed | True | By George Duganspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/gettysburg-college-post-given-wagner-president.html | Gettysburg College Post Given Wagner President | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/steel-output-rise-lauded-industrys-production-said-to-exceed-that.html | Steel Output Rise Lauded; Industry's Production Said to Exceed That of Rest of World | True | H. M. GRIFFITH | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/in-the-nation-defeats-that-may-show-the-way-to-victory.html | In The Nation; Defeats That May Show the Way to Victory | True | By Arthur Krock | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/churchill-asserts-west-will-defend-cause-of-freedom-he-calls-north.html | CHURCHILL ASSERTS WEST WILL DEFEND CAUSE OF FREEDOM; He Calls North Atlantic Treaty Surest Guarantee of Victory, but Stresses Hope of Peace CALLS FOR UNITED EUROPE Speaking at Canada's Dinner in His Honor, Briton Pledges Nation Will Pay Own Way CHURCHILL ASSERTS WEST WOULD FIGHT | True | By Walter H. Waggonerspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/settle-before-trial-peck-urges-lawyers.html | SETTLE BEFORE TRIAL, PECK URGES LAWYERS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/flying-enterprise-seamen-criticize-loading-of-vessel-and-s-o-s.html | Flying Enterprise Seamen Criticize Loading of Vessel and S O S Delay; Cracking of Ship Attributed to 'Mis-Stow-age' of Pig Iron, Contradicting Officers -- Inaction Laid to Wait for Orders | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/birth-registration-shows-a-large-gain.html | BIRTH REGISTRATION SHOWS A LARGE GAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/kenneth-e-nichols.html | KENNETH E. NICHOLS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/red-cross-issues-appeal-blood-donations-at-8017-pints-are-below.html | RED CROSS ISSUES APPEAL; Blood Donations at 8,017 Pints Are Below Month's Quota | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ship-line-loses-in-award-case.html | Ship Line Loses in Award Case | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/alberta-oil-output-up-production-of-crude-reaches-113423-barrels-a.html | ALBERTA OIL OUTPUT UP; Production of Crude Reaches 113,423 Barrels a Day | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/glidden-sales-set-record-for-year-total-up-to-228522503-but-income.html | GLIDDEN SALES SET RECORD FOR YEAR; Total Up to $228,522,503, but Income Declines -- Reports of Other Corporations | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/enemy-recaptures-two-korean-hills-allied-troops-retain-advance.html | ENEMY RECAPTURES TWO KOREAN HILLS; Allied Troops Retain Advance Positions in West Briefly -- Sabres Battle 50 MIG's | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/final-turnpike-link-to-be-opened-today.html | FINAL TURNPIKE LINK TO BE OPENED TODAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/foe-says-u-n-plane-killed-10-prisoners-in-raid-on-hospital-60-other.html | FOE SAYS U. N. PLANE KILLED 10 PRISONERS IN RAID ON HOSPITAL; 60 Other Captives Wounded in North Korea Attack, Reds Charge at Truce Talks PARLEY IMPASSE PERSISTS Communists Hint of a Walkout Over Alleged Allied Flights Deep Into Manchuria | True | By the United Press. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/greer-hydraulics-names-division-sales-manager.html | Greer Hydraulics Names Division Sales Manager | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/morale-of-troops-in-korea-high.html | Morale of Troops in Korea High | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/brazil-seeks-to-barter-shortage-of-hard-currencies-said-to.html | BRAZIL SEEKS TO BARTER; Shortage of Hard Currencies Said to Necessitate Move | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/an-excellent-appointment.html | AN EXCELLENT APPOINTMENT | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/at-the-theatre-fancy-meeting-you-again-is-a-comedy-of-reincarnation.html | AT THE THEATRE;' Fancy Meeting You Again' Is a Comedy of Reincarnation by the George S. Kaufmans | True | By Brooks Atkinson | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/willard-storage-battery-elects-a-new-president.html | Willard Storage Battery Elects a New President | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/keep-u-s-in-rubber-truman-advocates-congress-asked-to-extend-for-2.html | KEEP U. S. IN RUBBER, TRUMAN ADVOCATES; Congress Asked to Extend for 2 Years Federal Authority to Own All-Purpose Plants SPECIALTY TYPE EXCEPTED President Sees Need to Assist Private Investment as Spur to Lagging Butyl Supply KEEP U.S. IN RUBBER, PRESIDENT ADVISES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/reparations-vote-in-israel-urged-plebiscite-on-whether-to-deal-with.html | REPARATIONS VOTE IN ISRAEL URGED; Plebiscite on Whether to Deal With Germans Is Asked by Begin, Right-Wing Leader | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/britain-awards-u50000-to-developer-of-radar.html | Britain Awards u50,000 To Developer of Radar | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/reported-to-have-asked-u-s-aide.html | Reported to Have Asked U. S. Aide | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/interim-fund-seen-for-europes-army-new-plan-using-proposal-of-nato.html | INTERIM FUND SEEN FOR EUROPE'S ARMY; New Plan, Using Proposal of Nato Group as Basis, May Solve Budget Issue | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/rev-james-t-cronin.html | REV. JAMES T. CRONIN | True | Spclal to qsw No LSS. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/iraq-queried-on-two-doomed.html | Iraq Queried on Two Doomed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/named-executive-director-for-presbyterian-meeting.html | Named Executive Director For Presbyterian Meeting | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/symington-assures-democrats-of-aid.html | SYMINGTON ASSURES DEMOCRATS OF AID | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ruth-vanderpoel-to-wed-rutherford-girl-is-betrothed-to-dr-kenneth-j.html | RUTH VANDERPOEL TO WED; Rutherford Girl Is Betrothed to Dr. Kenneth J. Radimer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/milkoutput-rise-cuts-farm-price-area-administrator-shaves-5c-from.html | MILK-OUTPUT RISE CUTS FARM PRICE; Area Administrator Shaves 5c From November Return of $5.30 a Hundredweight | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/miss-helen-k-hoot-to-be-wed.html | Miss Helen K. Hoot to Be Wed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ir-imof-iyre-ghipbuilder-dies-leader-in-dustry-during-both-world.html | IR IMOF, IYRE, gHIPBUILDER, DIES; Leader i[.ndustry During Both World Wars Was Chairman of Eritish Conference | True | Special to | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/shrike-arrives-at-cort-tonight-jose-ferrer-is-in-triple-role-of.html | SHRIKE' ARRIVES AT CORT TONIGHT; Jose Ferrer Is in Triple Role of Producer, Director and Judith Evelyn's Co-Star | True | By Louis Calta | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/warren-is-target-of-his-g-o-p-foes-uninstructed-delegates-aim-of.html | WARREN IS TARGET OF HIS G. O. P. FOES;' Uninstructed' Delegates Aim of Coast Group -- Kefauver Men Challenge Democrats | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/frederick-lockwood.html | FREDERICK LOCKWOOD | True | Special to | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/newspaper-men-honored.html | Newspaper Men Honored | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/u-s-agrees-to-buy-british-tin-at-118-agreement-calls-for-delivery.html | U. S. AGREES TO BUY BRITISH TIN AT $1.18; Agreement Calls for Delivery of 20,000 Tons of Malayan Metal in 12 Months 6C ABOVE CEILING OF R.F.C. Provision Also Made to Reopen Contract if Higher Price Is Paid Other Sources U. S. AGREES TO BUY BRITISH TIN AT $1.18 | True | By Charles E. Eganspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/central-to-buy-more-diesels.html | Central to Buy More Diesels | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/management-role-held-vital-to-u-s-business-and-industrial-chiefs.html | MANAGEMENT ROLE HELD VITAL TO U. S; Business and Industrial Chiefs Seen Helping to Shape Future of Country MANAGEMENT ROLE HELD VITAL TO U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wellesley-trustee-is-elected.html | Wellesley Trustee Is Elected | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/sierra-snow-traps-226-on-train-as-new-storms-tie-up-far-west-storm.html | Sierra Snow Traps 226 on Train As New Storms Tie Up Far West; STORM STRANDS 226 ON TRAIN IN WEST | True | By the United Press. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/bomb-scare-at-st-patricks.html | Bomb Scare at St. Patrick's | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/first-cargo-payment-insurance-companys-121000-for-flying-enterprise.html | FIRST CARGO PAYMENT; Insurance Company's $121,000 for Flying Enterprise Goods | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/germans-perfect-new-kind-of-cable-phelps-dodge-products-corp-to.html | GERMANS PERFECT NEW KIND OF CABLE; Phelps Dodge Products Corp. to Make Aluminum Sheathed Coaxial Conductor Here | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/houses-dominate-brooklyn-trading-building-on-gelston-avenue.html | HOUSES DOMINATE BROOKLYN TRADING; Building on Gelston Avenue, Berkeley Place and Bedford Avenue Are Among Sales | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/broadway-agency-wants-a-cleanup-association-calls-for-zoning-to.html | BROADWAY AGENCY WANTS A CLEAN-UP; Association Calls for Zoning to Eliminate Business Held Detrimental to the Area | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/900000-is-pledged-for-new-opera-site-metropolitan-needs-300000-more.html | $900,000 IS PLEDGED FOR NEW OPERA SITE; Metropolitan Needs $300,000 More to Get Columbus Circle Land Proposed by Moses OPERA HOUSE SITE $900,000 IS PLEDGED FOR NEW OPERA SITE | True | By Howard Taubman | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/traffic-accidents-drop-409-here-last-week-are-42-less-than-in-the.html | TRAFFIC ACCIDENTS DROP; 409 Here Last Week Are 42 Less Than in the 1951 Period | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/cantelli-over-the-flu-returns-to-lead-philharmonic-thursday.html | CANTELLI OVER THE 'FLU'; Returns to Lead Philharmonic Thursday -- Programs Revised | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mrs-rufus-l-robinson.html | MRS. RUFUS L. ROBINSON | True | ucciat to Nv Nou '['u,4.s. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/22-more-executed-in-shanghai.html | 22 More Executed in Shanghai | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wyatt-gets-florida-post.html | Wyatt Gets Florida Post | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/word-on-missing-britons-diplomats-who-vanished-in-may-reported-in.html | WORD ON MISSING BRITONS; Diplomats Who Vanished in May Reported in Moscow Prison | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/homemaker-unit-to-gain-several-parties-will-precede-theatre-benefit.html | HOMEMAKER UNIT TO GAIN; Several Parties Will Precede Theatre Benefit Tonight | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/owen-mcabu.html | OWEN M'CABu | True | Special to Ts tw Yo | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/hearings-opened-on-rail-rate-rise-icc-told-companies-require.html | HEARINGS OPENED ON RAIL RATE RISE; I.C.C. Told Companies Require Balance of 15% Requested to Meet Increased Costs HEARINGS OPENED ON RAIL RATE RISE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/legalizing-bingo-up-in-jersey-again-bills-much-alike-offered-in-the.html | LEGALIZING BINGO UP IN JERSEY AGAIN; Bills Much Alike Offered in the State Senate by Republican and Democratic Leaders | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/operator-resells-taxpayer.html | Operator Resells Taxpayer | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/i0mmodore-j-6illi-jpptte-editor-63-naval-militia-executive-on-oswego.html | i()0MMODORE J. 6ILLi [JPTTE-EDITOR, 63; Naval Mil,tia, 'Executive on Oswego Newspaper, Dies | True | sctal to Isw Yo: Tress. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dewey-considers-mercy-will-not-extradite-16-fugitive-in-miami-if-he.html | DEWEY CONSIDERS MERCY; Will Not Extradite '16 Fugitive in Miami if He Has Reformed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/toba-brill-soloist-at-barzin-concert.html | TOBA BRILL SOLOIST AT BARZIN CONCERT | True | R.P. | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/arms-aid-to-iran-halted.html | Arms Aid to Iran Halted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/marine-gets-award-ceremony-at-dartmouth-pays-tribute-to-colonel.html | MARINE GETS AWARD; Ceremony at Dartmouth Pays Tribute to Colonel Sutter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/bees-follow-line-or-so-say-russians-can-be-trained-to-seek-right.html | BEES FOLLOW 'LINE,' OR SO SAY RUSSIANS; Can Be Trained to Seek Right Nectar or Pollen, Moscow Says -- U. S. Expert Doubts It | True | By Silence Service. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/top-banana-will-help-equity.html | Top Banana' Will Help Equity | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/court-in-rail-case-bars-new-evidence-decides-to-consider-only-what.html | COURT IN RAIL CASE BARS NEW EVIDENCE; Decides to Consider Only What Is Before I.C.C. in Boston and Maine Litigation | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/fabrics-displayed-that-hold-crease-internationally-inspired-prints.html | FABRICS DISPLAYED THAT HOLD CREASE; Internationally Inspired Prints Mark Opening of Week-Long Exhibition at Altman's | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/state-jewish-women-meet.html | State Jewish Women Meet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/movie-critics-here-to-present-awards.html | MOVIE CRITICS HERE TO PRESENT AWARDS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/san-quentin-convict-kills-two-guards.html | SAN QUENTIN CONVICT KILLS TWO GUARDS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ripper-bills-assailed-manufacturers-oppose-curbs-on-state-insurance.html | RIPPER' BILLS ASSAILED; Manufacturers Oppose Curbs on State Insurance Fund | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/newark-a-c-honors-kazmier.html | Newark A. C. Honors Kazmier | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/james-p-mcormick.html | JAMES P. M'CORMICK | True | SPJal to TI EW o1 TLS. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/phenix-national-bank.html | Phenix National Bank | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/oil-permit-policy-revised.html | Oil Permit Policy Revised | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/rheem-elects-two-new-vice-presidents.html | RHEEM ELECTS TWO NEW VICE PRESIDENTS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/miss-chloe-french-to-be-wed-on-feb-9-chooses-nine-attendants-for.html | MISS CHLOE FRENCH TO BE WED ON FEB. 9; Chooses Nine Attendants for Her Marriage in Hewlett to John R. Winterbotham 3d | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/nyu-and-st-louis-in-garden-tonight-st-johns-opposes-manhattan.html | N.Y.U. AND ST. LOUIS IN GARDEN TONIGHT; St. John's Opposes Manhattan Quintet in Second Game of College Double-Header | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/crippled-man-dies-in-drop-from-fire-victim-of-polio-succumbs-in.html | CRIPPLED MAN DIES IN DROP FROM FIRE; Victim of Polio Succumbs in Hospital -- Shouts for Help Bring Aid to Father | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/fox-plans-picture-on-weather-group-navy-meteorologists-in-gobi.html | FOX PLANS PICTURE ON WEATHER GROUP; Navy Meteorologists in Gobi Desert Figure in '90 Saddles From Kengtu' at Studio | True | By Thomas M. PryorSpecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/belgian-cabinet-formed-van-houtte-picks-most-members-of-outgoing.html | BELGIAN CABINET FORMED; Van Houtte Picks Most Members of Outgoing Government | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/gerlach-asks-rise-for-supervisors-westchester-executive-would-also.html | GERLACH ASKS RISE FOR SUPERVISORS; Westchester Executive Would Also Increase Pay of Sheriff, Clerk and Prosecutor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/carlsen-disclaims-right-to-city-fete-captain-feels-he-did-nothing.html | CARLSEN DISCLAIMS RIGHT TO CITY FETE; Captain Feels He Did Nothing Special and Doesn't Deserve Honors Here Tomorrow LONDON HOLDS OTHERWISE Crowds Break Police Lines as Skipper of Flying Enterprise Receives Danish Medal | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/rosenstock-christian.html | Rosenstock -- Christian | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mission-to-chiang-seen-tokyo-paper-says-political-leader-may-head.html | MISSION TO CHIANG SEEN; Tokyo Paper Says Political Leader May Head Goodwill Group | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mariles-likely-to-miss-games.html | Mariles Likely to Miss Games | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/an-impressive-record.html | AN IMPRESSIVE RECORD | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mrs-eleanr-j-bush.html | MRS. ELEAN)R J. BUSH | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/kefauver-aids-hull-fund-gives-tv-and-film-fees-to-help-student.html | KEFAUVER AIDS HULL FUND; Gives TV and Film Fees to Help Student Exchange System | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/bowl-players-still-amateurs.html | Bowl Players Still Amateurs | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/grand-jury-to-sift-boxing-bout-row-hogan-asks-full-investigation-of.html | GRAND JURY TO SIFT BOXING BOUT ROW; Hogan Asks Full Investigation of Attacks on Referee and Matchmaker at Garden | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/senate-bill-asks-cancer-fund.html | Senate Bill Asks Cancer Fund | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wise-mens-advice-sought-bonn-wants-nato-group-to-study-budget-fears.html | WISE MEN'S ADVICE SOUGHT; Bonn Wants Nato Group to Study Budget -- Fears Excessive Burden | True | By Jack Raymondspecial To The New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/business-failures-gain.html | Business Failures Gain | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/card-party-today-for-nursery.html | Card Party Today for Nursery | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/pitt-picks-dawson-as-football-coach-michigan-state-aide-receives.html | PITT PICKS DAWSON AS FOOTBALL COACH; Michigan State Aide Receives 3-Year Contract -- Yovicsin Named at Gettysburg | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/charles-h-clark.html | CHARLES H. CLARK | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eleanor-ogden-engaged-georgian-court-alumna-to-be-bride-of-edward-j.html | ELEANOR OGDEN ENGAGED; Georgian Court Alumna to Be Bride of Edward J. Barber Jr. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/for-clubwomen.html | For Clubwomen | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/gracie-fields-aides-missing.html | Gracie Fields' Aides Missing | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/passengers-calm-praised-by-crew-pilot-cant-explain-crash-lack-of.html | PASSENGERS' CALM PRAISED BY CREW; Pilot Can't Explain Crash -- Lack of Panic Laid to Belief Bumpy Landing Was Made | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/un-balks-tunisians-in-their-rift-with-paris-by-referring-autonomy.html | U.N. Balks Tunisians in Their Rift With Paris By Referring Autonomy Appeal to the French | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/rev-frank-j-reilly.html | REV. FRANK J. REILLY | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/britain-will-revise-command-in-malaya.html | BRITAIN WILL REVISE COMMAND IN MALAYA | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/troth-announced-of-julia-thornton-smith-college-graduate-to-be-wed.html | TROTH ANNOUNCED OF JULIA THORNTON; Smith College Graduate to Be Wed to Glen Wagoner, an Idaho State Alumnus | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/priorities-system-is-expanded-by-u-s-defense-agency-revises-list.html | PRIORITIES SYSTEM IS EXPANDED BY U. S.; Defense Agency Revises List, Adding 4 Classes, Ending Preferential System AMORTIZING RULE DELAYED Certificates of Necessity for 909 Millions Approved in 2 Weeks in December PRIORITIES SYSTEM IS EXPANDED BY U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/farmers-to-see-film-satirizing-controls.html | FARMERS TO SEE FILM SATIRIZING CONTROLS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/trade-fair-entries-invited.html | Trade Fair Entries Invited | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dr-a-a-5chrtz-throat-pesialist-otolaryngologist-at-montefiore.html | DR. A. A. 5CH/RTZ, THROAT SPESIALIST; Otolaryngologist at Montefiore Hospital !s Dead' at 60- - A Physician 40 Years | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/edward-t-mcarthy.html | EDWARD T. M'CARTHY | True | Special to Ts ll=w No . | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/sports-of-the-times-in-the-right-direction.html | Sports Of The Times; In the Right Direction | True | By Arthur Daley | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/financial-outlook-darker-in-france-state-has-exhausted-all-but-nine.html | FINANCIAL OUTLOOK DARKER IN FRANCE; State Has Exhausted All But Nine Billions of Borrowing Capacity Officially Set | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/jean-nelson-fiancee-of-pierson-melcher.html | JEAN NELSON FIANCEE OF PIERSON MELCHER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/barbara-e-cohen-betrothed.html | Barbara E. Cohen Betrothed | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/declares-5-stock-dividend.html | Declares 5% Stock Dividend | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/buying-accelerates-at-lamp-show-here.html | BUYING ACCELERATES AT LAMP SHOW HERE | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/building-plans-filed-housing-on-east-17th-street-in-brooklyn-to.html | BUILDING PLANS FILED; Housing on East 17th Street in Brooklyn to Cost $575,000 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/e-merl-young-trial-set-perjury-case-involving-him-and-3-others.html | E. MERL YOUNG TRIAL SET; Perjury Case Involving Him and 3 Others Starts April 21 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/big-powers-urged-to-cut-arms.html | Big Powers Urged to Cut Arms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mail-chain-sales-gain-in-december-12-rise-from-1950-month-reported.html | MAIL, CHAIN SALES GAIN IN DECEMBER; 1.2% Rise From 1950 Month Reported, 3.6% Increase for the Entire Year | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/a-f-l-stoppage-voted-in-jersey-leaders-start-action-for-days.html | A. F. L. STOPPAGE VOTED IN JERSEY; Leaders Start Action for Day's Demonstration to Support Prudential Strikers | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/state-liquor-body-sets-fixer-curbs-report-to-legislature-tells-of.html | STATE LIQUOR BODY SETS 'FIXER' CURBS; Report to Legislature Tells of Inquiry -- Eight Cases Cited to Local Prosecutors | True | By Leo Egan special To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/net-155-a-share-for-irving-trust-earnings-7778924-in-1951-against.html | NET $1.55 A SHARE FOR IRVING TRUST; Earnings $7,778,924 in 1951, Against $7,406,412 or $1.48 a Share the Year Before NET $1.55 A SHARE FOR IRVING TRUST | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/soviet-trade-offensive.html | SOVIET TRADE OFFENSIVE | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/futures-in-cotton-ease-on-exchange-close-here-is-lower-37-to-42.html | FUTURES IN COTTON EASE ON EXCHANGE; Close Here Is Lower 37 to 42 Points After Opening 5 to 11 Off From Saturday | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/yugoslavia-protests-to-bulgaria.html | Yugoslavia Protests to Bulgaria | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/providence-trust-co.html | Providence Trust Co. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/health-board-boils-over-corned-beef.html | HEALTH BOARD BOILS OVER CORNED BEEF | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mrs-edward-e-ailen.html | MRS. EDWARD E. ALLEN | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/sales-rise-shown-by-mergenthaler-linotype-company-in-quarter.html | SALES RISE SHOWN BY MERGENTHALER; Linotype Company in Quarter Exceeded $6,000,000, With $1,500,000 for Defense | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/new-medal-awarded-general-adler-and-three-others-to-be-honored.html | NEW MEDAL AWARDED; General Adler and Three Others to Be Honored Today | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/99574-for-91day-bills-average-price-for-1200201000-sold-equals-1684.html | 99.574 FOR 91-DAY BILLS; Average Price for $1,200,201,000 Sold Equals 1.684% Discount | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/sarah-lawrence-college-names-yale-aide-to-staff.html | Sarah Lawrence College Names Yale Aide to Staff | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/laughton-at-town-hall-feb-1.html | Laughton at Town Hall Feb. 1 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/corporate-return-blanks-unavailable-at-tax-offices.html | Corporate Return Blanks Unavailable at Tax Offices | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/scrap-dealers-convention-hears-support-pledged-for-federal-drive.html | Scrap Dealers' Convention Hears Support Pledged for Federal Drive; 2,000 at Meeting Here Find Leaders Are Optimistic on Success of 36,000,000-Ton Goal -- New Steel Cut-Backs Possible SCRAP DEALERS SEE 1952 GOAL SUCCESS | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/large-warehouse-in-west-side-deal-parcel-occupies-block-between.html | LARGE WAREHOUSE IN WEST SIDE DEAL; Parcel Occupies Block Between 11th and 12th Avenues and 27th and 28th Streets | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/harold-b-lippert.html | HAROLD B. LIPPERT | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/joe-louis-insists-on-entry-in-golf-p-g-a-group-to-weigh-rule.html | JOE LOUIS INSISTS ON ENTRY IN GOLF; P. G. A. Group to Weigh Rule Barring Negroes -- Cosponsor Wants Them to Play | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/u-s-point-4-aides-in-iran-disturbed-fear-they-may-become-butt-of-in.html | U. S. POINT 4 AIDES IN IRAN DISTURBED; Fear They May Become Butt of Internal Political Strife as 'Foreign Agents' | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/steel-output-this-week-at-1026-of-capacity.html | Steel Output This Week At 102.6% of Capacity | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/department-of-agriculture-asks-6-rise-in-1952-crop-goals-instead-of.html | Department of Agriculture Asks 6% Rise In 1952 Crop Goals Instead of Previous 4% | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/nelson-johnson.html | Nelson -- Johnson | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/navy-has-four-new-jets-admiral-calls-them-superior-to-soviet.html | NAVY HAS FOUR NEW JETS; Admiral Calls Them 'Superior' to Soviet Fighter Plane | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/john-obrien.html | JOHN O'BRIEN | True | Soecla! to T lsw Yo Tztr.s. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/aid-for-german-youth-funds-asked-to-further-program-for-maintenance.html | Aid for German Youth; Funds Asked to Further Program for Maintenance of Youth Centers | True | JOUETT SHOUSE | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/manufacturers-trust-officer.html | Manufacturers Trust Officer | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/jury-is-locked-up-in-costello-case-out-seven-hours-gambler-gloomy.html | JURY IS LOCKED UP IN COSTELLO CASE; OUT SEVEN HOURS; Gambler, Gloomy Throughout His Trial, Appears Pleased but Refuses Comment PANEL IS SENT TO HOTEL Judge Suggests That It Take All the Time It Requires to Decide Contempt Issue JURY IS LOCKED UP IN COSTELLO CASE | True | By Meyer Berger | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/boy-6-killed-on-turnpike.html | Boy, 6, Killed on Turnpike | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/memorials-for-2-judges-court-of-appeals-honors-sears-and-thacher-in.html | MEMORIALS FOR 2 JUDGES; Court of Appeals Honors Sears and Thacher in Ceremony | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/young-comiskey-resigns-white-sox-posts-seeks-salary-boost-assurance.html | Young Comiskey Resigns White Sox Posts; Seeks Salary Boost, Assurance of Tenure | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/opening-the-salvation-armys-1952-appeal.html | OPENING THE SALVATION ARMY'S 1952 APPEAL | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/churchill-lauds-king-calls-george-faultless-in-his-constitutional.html | CHURCHILL LAUDS KING; Calls George 'Faultless' in His Constitutional Duty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/indochina-battle-rages-for-highway-french-convoy-fights-toward.html | INDO-CHINA BATTLE RAGES FOR HIGHWAY; French Convoy Fights Toward Hoabinh, Town Besieged by the Vietminh Insurgents | True | By Tillman Duedinspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/parents-of-girl-15-make-pincurls-stick-as-coast-school-yields-on.html | Parents of Girl, 15, Make Pincurls Stick As Coast School Yields on Hair-Do 'Whim" | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/gen-collins-praises-u-s-medium-tanks.html | GEN. COLLINS PRAISES U. S. MEDIUM TANKS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/labine-of-brooks-gets-salary-rise-young-righthander-is-sixth-dodger.html | LABINE OF BROOKS GETS SALARY RISE; Young Right-Hander Is Sixth Dodger to Sign Contract -- Trout in Tigers' Fold | True | By Louis Effrat | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/cio-may-force-tax-vote-its-petition-opposing-michigan-gas-levy.html | C.I.O. MAY FORCE TAX VOTE; Its Petition Opposing Michigan Gas Levy Called Valid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/colonial-airlines-sues-exofficers-misuse-of-funds-is-charged-to.html | COLONIAL AIRLINES SUES EX-OFFICERS; Misuse of Funds Is Charged to Janus, Two Vice Presidents and Advertising Agency | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/england-cricket-victor-beats-india-by-eight-wickets-in-fourth-test.html | ENGLAND CRICKET VICTOR; Beats India by Eight Wickets in Fourth Test of Tour | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/truman-bids-house-vote-g-i-pay-rise-10-gain-faces-test-today.html | TRUMAN BIDS HOUSE VOTE G. I. PAY RISE; 10% Gain Faces Test Today -- Russell Says Decision Will Influence Senate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dr-beebe-sails-for-trinidad.html | Dr. Beebe Sails for Trinidad | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wood-field-and-stream-hunting-with-dogs-that-chase-anything-that.html | Wood, Field and Stream; Hunting With Dogs That Chase Anything That Runs Can Be Exciting | True | By Raymond R. Camp | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eviction-plan-decried-legislators-ask-metropolitan-life-to.html | EVICTION PLAN DECRIED; Legislators Ask Metropolitan Life to Reconsider Ousters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wilmington-is-confident-3-r-s-are-not-neglected.html | Wilmington Is Confident 3 R's Are Not Neglected | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/4-in-maryland-race-for-oconors-seat.html | 4 IN MARYLAND RACE FOR O'CONOR'S SEAT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/von-stade-to-be-harvard-dean.html | Von Stade to Be Harvard Dean | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/two-name-by-dewey-to-the-parole-board.html | TWO NAME BY DEWEY TO THE PAROLE BOARD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/toronto-labor-talks-break-off.html | Toronto Labor Talks Break Off | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wide-air-search-set-planes-plan-to-comb-pacific-area-for-lost.html | WIDE AIR SEARCH SET; Planes Plan to Comb Pacific Area for Lost Crewmen | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/chiropractor-cleared-woman-acquitted-by-jury-after-only-15.html | CHIROPRACTOR CLEARED; Woman Acquitted by Jury Here After Only 15 Minutes | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/to-act-in-segal-election-court-reserves-decision-over-minority-plea.html | TO ACT IN SEGAL ELECTION; Court Reserves Decision Over Minority Plea on Proxies | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/australian-wool-off-a-third.html | Australian Wool Off a Third | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/joan-c-a-bates-to-be-married.html | Joan C. A. Bates to Be Married | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/61-arrested-in-buenos-aires.html | 61 Arrested in Buenos Aires | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/19-coal-miners-are-killed-by-blast-in-nova-scotia.html | 19 Coal Miners Are Killed By Blast in Nova Scotia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dewey-accepts-resignation.html | Dewey Accepts Resignation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/margarets-troth-to-lord-expected-british-speculate-about-early.html | MARGARET'S TROTH TO LORD EXPECTED; British Speculate About Early Announcement of Princess' Engagement to Scotsman PEER IS CHILDHOOD FRIEND Report Is Reinforced by Visit of Earl of Dalkeith to Royal Estate at Sandringham | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/athens-inquiry-ends-courtmartial-gets-a-report-on-clandestine-army.html | ATHENS INQUIRY ENDS; Court-Martial Gets a Report on Clandestine Army Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eugene-alotrico.html | EUGENE ALOTRICO | True | Secta% to Blw o.Y. Txzs. | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/paper-price-to-go-to-6-cents.html | Paper Price to Go to 6 Cents | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/de-sapio-in-albany-to-oppose-3-tax-roe-believed-backing-mayor-with.html | DE SAPIO IN ALBANY TO OPPOSE 3% TAX; Roe Believed Backing Mayor, With Sinnott on Sidelines and Flynn on Vacation | True | By Warren Moscow | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/schweitzer-marks-77th-birthday.html | Schweitzer Marks 77th Birthday | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/three-named-generals-cannon-lemay-and-chidlaw-slated-to-get-fourth.html | THREE NAMED GENERALS; Cannon, LeMay and Chidlaw Slated to Get Fourth Star | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eisenhower-gain-seen-lodge-says-pledges-if-kept-mean-first-ballot.html | EISENHOWER 'GAIN' SEEN; Lodge Says Pledges, if Kept, Mean First Ballot Choice | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/to-manage-new-division-of-united-states-rubber.html | To Manage New Division Of United States Rubber | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/winslow-homers-on-display.html | Winslow Homers on Display | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/bank-declares-stock-dividend.html | Bank Declares Stock Dividend | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/thug-escapes-with-20-woman-swings-hammer-at-him-and-patrolman-fires.html | THUG ESCAPES WITH $20; Woman Swings Hammer at Him and Patrolman Fires a Shot | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/civilian-defense-system-criticized.html | Civilian Defense System Criticized | True | DAN BROWNSTEINGEORGE STRIKERRONALD WOHL | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/otis-appeal-is-begun-in-award-to-kaiser.html | OTIS APPEAL IS BEGUN IN AWARD TO KAISER | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/canada-as-a-partner.html | CANADA AS A PARTNER | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/driscoll-baker.html | Driscoll -- Baker | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/czechs-quit-world-police-unit.html | Czechs Quit World Police Unit | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/west-would-delay-soviet-atom-plan-wants-vishinsky-proposal-sent-to.html | WEST WOULD DELAY SOVIET ATOM PLAN; Wants Vishinsky Proposal Sent to U. N. Disarmament Unit Instead of Assembly | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/held-for-bronx-arson-hearing.html | Held for Bronx Arson Hearing | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/tax-reorganizing-goes-to-congress-truman-plan-may-be-fought.html | TAX REORGANIZING GOES TO CONGRESS; Truman Plan May Be Fought -- Kefauver Introduces Bill to Retain Collectors TAX REORGANIZING GOES TO CONGRESS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ross-chetwynd-.html | ROSS CHETWYND . | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/two-navy-pilots-missing-jersey-men-flying-from-carrier-feared-lost.html | TWO NAVY PILOTS MISSING; Jersey Men, Flying From Carrier, Feared Lost After Sea Crash | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/misuse-of-music-fund-admitted.html | Misuse of Music Fund Admitted | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/newark-air-inquiry-asked-house-urged-to-investigate-port-and-its.html | NEWARK AIR INQUIRY ASKED; House Urged to Investigate Port and Its Facilities | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/tax-aid-for-newsprint-move-to-expedite-construction-of-new-output.html | TAX AID FOR NEWSPRINT; Move to Expedite Construction of New Output Facilities | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/coffee-and-cocoa-show-price-rises-all-other-commodity-futures.html | COFFEE AND COCOA SHOW PRICE RISES; All Other Commodity Futures Decline in Day's Trading--Wool 4.3 Cents Lower | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/australian-official-dies.html | Australian Official Dies | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/would-bar-zinc-products.html | Would Bar Zinc Products | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/south-west-has-strength.html | South West Has Strength | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/weeklong-parking-protested.html | Week-Long Parking Protested | True | ARCHIE WEINBERG | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/state-income-tax-due-today.html | State Income Tax Due Today | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/churchmen-to-detail-foreign-areas-needs.html | CHURCHMEN TO DETAIL FOREIGN AREAS NEEDS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/aegean-command-proposed.html | Aegean Command Proposed | True | By Benjamin Wellesspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/union-gives-609000-to-philanthropies.html | UNION GIVES $609,000 TO PHILANTHROPIES | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dr-sioar-millr-69-discie-op-spijvoza.html | DR. SIOAr MILLR, 69, DISCT?.E OP SPIJVOZA | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/refugee-reports-albania-famine.html | Refugee Reports Albania Famine | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/extend-currency-dealing-margins-for-foreign-exchange-are-widened-in.html | EXTEND CURRENCY DEALING; Margins for Foreign Exchange Are Widened in London | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/building-workers-win-pay-increase-3-weekly-wage-rise-for-12000.html | BUILDING WORKERS WIN PAY INCREASE; $3 Weekly Wage Rise for 12,000 Office and Loft Employes Is Retroactive to Jan. 1 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/hotel-finance-concern-elects-a-new-president.html | Hotel Finance Concern Elects a New President | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/bookie-indicted-here-first-under-recent-law.html | Bookie Indicted Here, First Under Recent Law | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/economics-and-stardust.html | ECONOMICS AND STARDUST | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/childcare-work-now-complex-job-welfare-league-head-marking-bodys.html | CHILD-CARE WORK NOW COMPLEX JOB; Welfare League Head, Marking Body's 32d Year, Stresses Its Specialized Services | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/aircraft-works-established.html | Aircraft Works Established | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/union-as-employer.html | UNION AS EMPLOYER | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/automotive-society-cited-for-war-work.html | AUTOMOTIVE SOCIETY CITED FOR WAR WORK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/us-aide-visits-sudan-assembly.html | U.S. Aide Visits Sudan Assembly | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/buying-pace-brisk-at-corset-exhibit-manufacturers-see-volume-of.html | BUYING PACE BRISK AT CORSET EXHIBIT; Manufacturers See Volume of Orders as Indicating Retail Stocks Are Near Normal | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/cornell-defeats-columbia-in-swim-triumph-by-4836-after-split-of-10.html | CORNELL DEFEATS COLUMBIA IN SWIM; Triumph by 48-36 After Split of 10 Events - - Piersol and Auwarter Get Doubles | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/chicle-ii-scores-in-tropical-race-high-bracket-first-by-a-nose-is.html | CHICLE II SCORES IN TROPICAL RACE; High Bracket, First by a Nose, Is Put Back to Second for 'Drifting' in the Stretch | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/appointed-by-lamport-co.html | Appointed by Lamport Co. | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/police-exhead-says-he-burned-receipts.html | POLICE EX-HEAD SAYS HE BURNED RECEIPTS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/party-spirit-waning-top-aide-of-tito-says.html | PARTY SPIRIT WANING, TOP AIDE OF TITO SAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/klm-orders-new-planes-in-us.html | K.L.M. Orders New Planes in U.S. | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/reuther-replies-to-health-attack-he-and-magnuson-answering-dr-cline.html | REUTHER REPLIES TO HEALTH ATTACK; He and Magnuson, Answering Dr. Cline, Say Commission Study Will Be Objective | True | By Bess Furmanspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/new-paints-ready-to-use-in-the-home-one-a-primer-dries-so-fast-that.html | NEW PAINTS READY TO USE IN THE HOME; One, a Primer, Dries So Fast That Oil-Base Finish May Be Applied Few Hours Later | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/stocks-lose-bulk-of-12-point-gains-composite-rate-is-increased-034.html | STOCKS LOSE BULK OF 1-2 POINT GAINS; Composite Rate Is Increased 0.34 Point at Close After Day of Highly Selective Trading STOCKS LOSE BULK OF 1-2 POINT GAINS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/safeway-stores-names-manager-of-advertising.html | Safeway Stores Names Manager of Advertising | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/steak-prices-to-rise-higher-ceilings-for-specialty-cuts-approved-by.html | STEAK PRICES TO RISE; Higher Ceilings for Specialty Cuts Approved by O. P. S. | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/edward-feuer.html | EDWARD FEUER | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/bonds-and-shares-on-london-market-close-is-barely-steady-after.html | BONDS AND SHARES ON LONDON MARKET; Close Is Barely Steady After General Buoyancy -- British Funds Hold Firm | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/state-fair-opens-aug-30.html | State Fair Opens Aug. 30 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/assistant-succeeds-bream.html | Assistant Succeeds Bream | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/draper-born-in-new-york-city.html | Draper Born in New York City | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/west-pact-makeup-to-be-reorganized-general-revision-of-structure.html | WEST PACT MAKE-UP TO BE REORGANIZED; General Revision of Structure Will Follow Lisbon Parley and Draper Appointment | True | By Raymond DanielSpecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/imperial-to-enlarge-refinery.html | Imperial to Enlarge Refinery | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/big-news-in-oslo-4inch-snowfall-olympic-officials-in-norway-welcome.html | BIG NEWS IN OSLO: 4-INCH SNOWFALL; Olympic Officials in Norway Welcome Cover for Winter Games Site Next Month | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/jane-vollum-affianced-exstudent-at-stetson-will-be-wed-to-otho-l.html | JANE VOLLUM AFFIANCED; Ex-Student at Stetson Will Be Wed to Otho L. Sommers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/un-to-disown-report-by-rockefeller-unit.html | U.N. TO DISOWN REPORT BY ROCKEFELLER UNIT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/second-le-bal-blanc-aids-victims-of-reds.html | SECOND LE BAL BLANC AIDS VICTIMS OF REDS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/air-freight-bridge-to-europe-planned-new-airline-seeks-permission.html | AIR FREIGHT BRIDGE TO EUROPE PLANNED; New Airline Seeks Permission From C. A. B. to Establish No-Passenger Service | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/the-tax-revamping-plan.html | The Tax Revamping Plan | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/legislation-urged-on-torch-apparel-fire-commissioner-would-ban-the.html | LEGISLATION URGED ON 'TORCH APPAREL'; Fire Commissioner Would Ban the Production of Garments Made of Brushed Rayon | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/hong-kong-freighter-adrift.html | Hong Kong Freighter Adrift | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/robert-e-healy-quits-post.html | Robert E. Healy Quits Post | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/scribners-gets-rare-document.html | Scribners Gets Rare Document | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mrs-stuart-aldrich.html | MRS. STUART ALDRICH | True | Slecll to THE l!w | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/illinois-five-keeps-lead-tops-united-press-balloting-for-fifth.html | ILLINOIS FIVE KEEPS LEAD; Tops United Press Balloting for Fifth Straight Week | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/samuel-schacht.html | SAMUEL SCHACHT | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/seaboard-promotes-j-r-getty.html | Seaboard Promotes J. R. Getty | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/apartments-resold-in-manhasset-colony.html | APARTMENTS RESOLD IN MANHASSET COLONY | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/argentine-writers-want-new-isms-in-language.html | Argentine Writers Want New 'Isms' in Language | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/london-talk-set-on-german-debts-u-s-britain-and-france-call-parley.html | LONDON TALK SET ON GERMAN DEBTS; U. S., Britain and France Call Parley to Adjust Claims Totaling $5,000,000,000 | True | By Paul Heffernan | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/allies-may-shift-suez-plans-to-have-egypt-as-partner-allies.html | Allies May Shift Suez Plans To Have Egypt as Partner; ALLIES CONSIDER NEW SUEZ PLAN | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mcnamara-alford.html | McNamara -- Alford | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/joseph-g-langan.html | JOSEPH G. LANGAN | True | SpeCial to .sv No "ntT. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/poorquality-output-assailed-in-hungary.html | POOR-QUALITY OUTPUT ASSAILED IN HUNGARY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/spellman-confers-with-nehru.html | Spellman Confers With Nehru | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/plane-crashes-in-east-river-36-aboard-calm-are-saved-rescuers-and.html | Plane Crashes in East River; 36 Aboard Calm, Are Saved; Rescuers and Some of Those Saved After Plane Fell Into East River in Fog PLANE CARRYING 36 CRASHES INTO RIVER | True | By Alexander Feinberg | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/twelve-navy-fliers-die-in-crash-in-japan.html | TWELVE NAVY FLIERS DIE IN CRASH IN JAPAN | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/n-c-a-a-football-rules-group-weighs-problem-of-unnecessary.html | N. C. A. A. Football Rules Group Weighs Problem of Unnecessary Roughness; FREE SUBSTITUTION TOPIC AT MEETING Football Rules Group Opens Three-Day Convention at White Sulphur Springs ROUGH PLAY UNDER STUDY Bright and Kazmaier Injuries Lead to Proposals for Increased Penalties | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/rescue-committee-elects-chairman-of-its-board.html | Rescue Committee Elects Chairman of Its Board | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/roth-recalled-by-marines.html | Roth Recalled by Marines | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/nassau-lines-bus-strike-ends.html | Nassau Lines Bus Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/laz-and-richards-to-complete-here-cooper-also-entered-in-pole-vault.html | LAZ AND RICHARDS TO COMPLETE HERE; Cooper Also Entered in Pole Vault at Millrose Games in Garden on Jan. 26 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dache-keys-tone-of-hose-to-hats-designer-also-adds-gloves-in.html | DACHE KEYS TONE OF HOSE TO HATS; Designer Also Adds Gloves in Matching Shades to Her Line in Spring Millinery Show | True | By Virginia Pope | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/break-in-ties-to-hungary-asked.html | Break in Ties to Hungary Asked | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/democrats-dine-march-29-100plate-jeffersonjackson-day-dinner-to.html | DEMOCRATS DINE MARCH 29; $100-Plate Jefferson-Jackson Day Dinner to Draw 5,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/united-fruit-denies-appeal-plan.html | United Fruit Denies Appeal Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ismay-is-optimistic-on-sterling-parley.html | ISMAY IS OPTIMISTIC ON STERLING PARLEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/seminary-names-secretary.html | Seminary Names Secretary | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/plastics-industry-in-rapid-growth-reinforced-product-trade-now.html | PLASTICS INDUSTRY IN RAPID GROWTH; Reinforced Product Trade, Now Small, Raised Volume in '51 to 13,000,000 Pounds | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/blast-wrecks-home-witness-in-alabama-parole-scandal-and-children.html | BLAST WRECKS HOME; Witness in Alabama Parole Scandal and Children Escape | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/decision-reserved-on-church-merger-proposal-would-result-in-the.html | DECISION RESERVED ON CHURCH MERGER; Proposal Would Result in the Formation of United Church of Christ of 2,000,000 | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/motorola-names-chief-of-military-engineering.html | Motorola Names Chief Of Military Engineering | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/75000000-contract-let.html | $75,000,000 Contract Let | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/1400000-issue-on-market-today-southern-oxygen-debentures-to-be.html | $1,400,000 ISSUE ON MARKET TODAY; Southern Oxygen Debentures to Be Offered by Johnston, Lemon Banking Group | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/double-parkers-pay-dear-321-are-fined-4795-only-two-being-charged.html | DOUBLE PARKERS PAY DEAR; 321 Are Fined $4,795, Only Two Being Charged Less Than $15 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/gets-life-in-slaying-truck-driver-pleads-non-vult-in-insurance-plot.html | GETS LIFE IN SLAYING; Truck Driver Pleads Non Vult in Insurance Plot Case | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/changes-at-penn-power.html | Changes at Penn Power | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/buckingham-palace-silent.html | Buckingham Palace Silent | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/george-h-stilgenbauer.html | GEORGE H. STILGENBAUER | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/outoftown-banks-first-stamford-national.html | OUT-OF-TOWN BANKS; First Stamford National | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/singing-lady-sets-youth-plays.html | Singing Lady' Sets Youth Plays | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/egyptian-ambush-kills-two-britons-guerrillas-attack-patrol-near.html | EGYPTIAN AMBUSH KILLS TWO BRITONS; Guerrillas Attack Patrol Near Ordnance Depot -- 5 Slain by Troops in Clashes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/john-w-coulstoja-95-paint-manufacturer.html | JOHN W, COULSTOJA, 95 PAINT MANUFACTURER | True | Special to Taz lN Yom Tn,.s. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/allies-see-victory-in-u-n-land-plan-u-s-delegates-hope-program-will.html | ALLIES SEE VICTORY IN U. N. LAND PLAN; U. S. Delegates Hope Program Will Prevent Exploitation by Rads in Many Areas | True | By Walter Sullivanspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/william-j-dill.html | WILLIAM J. DILL | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/czech-generals-arrest-reported.html | Czech General's Arrest Reported | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/robert-n-fiske.html | ROBERT N.' FISKE | True | Special to | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/biggest-since-marthur-city-to-pull-out-all-the-stops-in-reception.html | BIGGEST SINCE M'ARTHUR'; City to Pull Out all the Stops in Reception Tomorrow | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/state-asked-to-act-in-red-conspiracy.html | STATE ASKED TO ACT IN RED 'CONSPIRACY' | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/receipts-of-corn-unsettle-grains-rallies-in-all-pits-in-chicago.html | RECEIPTS OF CORN UNSETTLE GRAINS; Rallies in All Pits in Chicago Follow Early Drive at Prices -- Offerings Later Increase | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/westinghouse-to-install-tv-in-amusement-parks.html | Westinghouse to Install TV in Amusement Parks | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eisenhower-backers-shun-test-in-illinois.html | EISENHOWER BACKERS SHUN TEST IN ILLINOIS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/phyllis-j-salvati-affianced.html | Phyllis J. Salvati Affianced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/labor-offers-plan-on-job-stabilizing-unionists-seek-to-ease-effect.html | LABOR OFFERS PLAN ON JOB STABILIZING; Unionists Seek to Ease Effect of Copper Curback -- N. P. A. Outlines Stand on Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dr-heuss-inducted-as-trinity-rector-in-ancient-rites-at-doors-of.html | DR. HEUSS INDUCTED AS TRINITY RECTOR; In Ancient Rites at Doors of City's Oldest Church Edifice He Receives Its Keys | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/renovated-suites-ready-buildings-on-east-66th-street-get-first.html | RENOVATED SUITES READY; Buildings on East 66th Street Get First Tenants Today | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/8000-executives-see-plant-devices-285-manufacturers-display.html | 8,000 EXECUTIVES SEE PLANT DEVICES; 285 Manufacturers Display Equipment at Opening of Philadelphia Session COST SAVING IS KEYNOTE Fleischmann to Talk Thursday at Closing Meeting of the Maintenance Conference 8,000 EXECUTIVES SEE PLANT DEVICES | True | By Hartley W. Barclayspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/macarthur-will-get-medal.html | MacArthur Will Get Medal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/observing-printing-week-here-yesterday.html | OBSERVING PRINTING WEEK HERE YESTERDAY | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/jolson-canteen-to-be-aided-feb-2.html | Jolson Canteen to Be Aided Feb. 2 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/209-times-printers-help-the-neediest-chapel-members-give-267-in-the.html | 209 TIMES PRINTERS HELP THE NEEDIEST; Chapel Members Give $267 in Their Annual Tribute to Mr. and Mrs. A. S. Ochs ONE DONOR SENDS $1,000 $2,424 Received in Day Brings the Total to $323,806 for 1951-52 Appeal | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/grant-leads-adelphi.html | Grant Leads Adelphi | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/u-s-will-replace-flying-enterprise.html | U. S. WILL REPLACE FLYING ENTERPRISE | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/don-juan-backs-franco-conciliatory-letter-by-spanish-pretender-is.html | DON JUAN BACKS FRANCO; ' Conciliatory' Letter by Spanish Pretender Is Reported | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/promoted-by-u-s-steel.html | Promoted by U. S. Steel | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/advertising-news.html | Advertising News | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/electricity-for-subways.html | ELECTRICITY FOR SUBWAYS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/foe-hints-of-walkout-reds-charge-a-raid-on-prison-hospital.html | Foe Hints of Walkout; REDS CHARGE A RAID ON PRISON HOSPITAL | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/soviet-drive-in-india-results-in-no-orders.html | SOVIET DRIVE IN INDIA RESULTS IN NO ORDERS | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/news-of-food-french-woman-opens-new-restaurant-here-as-club-for.html | News of Food; French Woman Opens New Restaurant Here as 'Club for Celebrities' Like Her First | True | By Jane Nickerson | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/drama-studio-play-due-jan-26.html | Drama Studio Play Due Jan. 26 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/egypt-reports-2-oil-offers.html | Egypt Reports 2 Oil Offers | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/miss-eleanor-tmuk.html | MISS ELEANOR T.-M,UK | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/aussies-stir-up-tennis-cold-war-with-u-s-over-sedgman-incident.html | Aussies Stir Up Tennis 'Cold War' With U. S. Over Sedgman Incident; Their Top Star Plans to Pass Up Defense of Title Here, Hopman Says -- They Press Richardson to Play at Adelaide | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/tight-oil-supply-forecast-by-u-s-pad-official-sees-stringency-for-s.html | TIGHT OIL SUPPLY FORECAST BY U. S.; P.A.D. Official Sees Stringency for Several Months With Some Spot Shortages Likely | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/meer-joins-hayden-stone.html | Meer Joins Hayden, Stone | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/cent-rise-granted-for-beer-and-ale.html | CENT RISE GRANTED FOR BEER AND ALE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/french-skipper-tries-a-carlsen-off-britain.html | French Skipper Tries a 'Carlsen' Off Britain | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/rangers-recall-dickenson.html | Rangers Recall Dickenson | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/pope-receives-nobility-tells-aristocrats-that-days-of-privilege-are.html | POPE RECEIVES NOBILITY; Tells Aristocrats That Days of Privilege Are Over | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/phone-companies-plan-to-ask-rate-changes.html | PHONE COMPANIES PLAN TO ASK RATE CHANGES | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/teacher-shortage-is-still-a-problem-105000-more-are-needed-in.html | TEACHER SHORTAGE IS STILL A PROBLEM; 105,000 More Are Needed in Elementary Schools Yearly, but They Get Only 35,000 RURAL AREAS WORST HIT Cities, Except New York, Also Are Feeling Pinch -- Situation Grave, Educators Warn | | By Benjamin Fine | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/anastasia-heard-in-docks-inquiry-top-hiring-boss-spends-two-hours.html | ANASTASIA HEARD IN DOCKS INQUIRY; Top Hiring Boss Spends Two Hours at Office of Kings County District Attorney | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/65-pay-final-tribute-at-louis-srith-rites.html | 65 PAY FINAL TRIBUTE AT LOUIS SrITH RITES | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mayor-forecasts-success-in-albany-his-fiscal-program-will-fare.html | MAYOR FORECASTS SUCCESS IN ALBANY; His Fiscal Program Will Fare Better With Legislators Than Did Last Year's, He Says | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/captain-accused-in-killing-on-ship-master-of-the-flying-trader.html | CAPTAIN ACCUSED IN KILLING ON SHIP; Master of the Flying Trader Surrenders to Face Charge of Murder on High Seas | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/georgia-bill-seeks-changes-in-ballot-talmadge-measure-would-bar.html | GEORGIA BILL SEEKS CHANGES IN BALLOT; Talmadge Measure Would Bar Names, List Only Parties -- Held Aimed at Truman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/pirates-score-13th-victory.html | Pirates Score 13th Victory | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dutch-and-bridgeport-chieftains-old-socialists-agree-home-is-all.html | Dutch and Bridgeport Chieftains, Old Socialists, Agree Home Is All; Dutch and Bridgeport Chieftains, Old Socialists, Agree Home Is All | | By David Andersonspecial To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/new-french-liner-will-sail-july-23-20300ton-flandre-to-enter-north.html | NEW FRENCH LINER WILL SAIL JULY 23; 20,300-Ton Flandre to Enter North Atlantic Service With Room for 652 | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/bus-schedule-cut-accepted-by-union-men-agree-1809-to-1008-to-layoff.html | BUS SCHEDULE CUT ACCEPTED BY UNION; Men Agree, 1,809 to 1,008, to Lay-Off of 120 on 3d Ave. Lines in the Bronx | | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/peiping-to-remold-ideology-of-trade.html | PEIPING TO 'REMOLD' IDEOLOGY OF TRADE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/fordham-quintet-downs-st-peters-seton-hall-triumphs-fred-christ.html | Fordham Quintet Downs St. Peter's; Seton Hall Triumphs; FRED CHRIST STARS AS RAMS WIN, 80-46 Fordham Player Registers 17 Points Against St. Peter's Quintet at Jersey City SETON HALL ON TOP, 69-52 Dukes' 36 Tallies Set Pirate Mark in Eastern Kentucky Game -- Adelphi Victor | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/musicians-guild-heard-in-concert-kroll-quartet-rose-fuchs-sheridan.html | MUSICIANS GUILD HEARD IN CONCERT; Kroll Quartet, Rose, Fuchs, Sheridan and McGinnis Pool Talents for Program | | C.H.I | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/newark-sales-closed-white-laboratories-building-is-acquired-by.html | NEWARK SALES CLOSED; White Laboratories Building Is Acquired by Investor | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/u-s-olympic-six-wins-96.html | U. S. Olympic Six Wins, 9-6 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/grants-aid-polio-fight-cincinnati-and-chicago-groups-get-124400-for.html | GRANTS AID POLIO FIGHT; Cincinnati and Chicago Groups Get $124,400 for Studies | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/miss-margaret-jackson.html | MISS MARGARET JACKSON | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/joseph-boyd.html | JOSEPH BOYD | True | SpL.lal to lv Yo | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/lawrence-m-borie.html | LAWRENCE M. BORIE | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/the-army-serves.html | The Army Serves | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/japan-in-reparations-pact.html | Japan in Reparations Pact | True | | 1980-03-24 | RE0000054985 | B00000336808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/taft-man-candidate-in-new-hampshire.html | TAFT MAN CANDIDATE IN NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/methodist-bishops-bar-vatican-envoy.html | METHODIST BISHOPS BAR VATICAN ENVOY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/miss-u1leen-m-duggan.html | MISS u1LEEN M. DUGGAN | True | Special to | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/school-honors-a-d-black.html | School Honors A. D. Black | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/french-visitors-see-factory-in-brooklyn.html | FRENCH VISITORS SEE FACTORY IN BROOKLYN | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/french-lose-two-aircraft.html | French Lose Two Aircraft | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/citys-parking-authority-bill-filed-at-albany-by-republican-leaders.html | City's Parking Authority Bill Filed At Albany by Republican Leaders; Revisions Killed Last Year Have Enhanced Chances -- Change in Primary Date to April 22 Is Rushed Through and Signed | True | By Douglas Dalesspecial To The New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/prof-gerard-p-ohlert.html | PROF. GERARD P. OHLERT | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/events-of-interest-in-aviation-world-saudi-arabia-airlines-begun-in.html | EVENTS OF INTEREST IN AVIATION WORLD; Saudi Arabia Airlines, Begun in 1946, Now Vital Part of Nation's Transportation | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/boston-tieup-seen-over-longshore-leader-says-men-will-return-to.html | BOSTON TIE-UP SEEN OVER; Longshore Leader Says Men Will Return to Docks Today | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/r-e-mkenzif.html | R. E. M'KE:NZIF | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/carnera-and-rocca-wrestle-to-a-draw.html | CARNERA AND ROCCA WRESTLE TO A DRAW | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/prime-ministers-aside-is-kept-from-the-record.html | Prime Ministers' 'Aside' Is Kept From the Record | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/hearings-urgd-for-gas-pipelines-republicans-offer-state-bill.html | HEARINGS URGED FOR GAS PIPELINES; Republicans Offer State Bill -- Commission on Subversive Activities Demanded | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/bradley-says-key-to-truce-is-bases-tells-senators-big-obstacle-to.html | BRADLEY SAYS KEY TO TRUCE IS BASES; Tells Senators Big Obstacle to Armistice Is Foe's Stand on Rehabilitation of Airfields | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/shows-flagship-sold-for-76000-purchase-by-c-c-yeager-tops-record.html | SHOWS FLAGSHIP SOLD FOR $76,000; Purchase by C. C. Yeager Tops Record Day -- C. V. Whitney Acquires a 42-Footer | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mosler-has-new-depository.html | Mosler Has New Depository | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/a-m-greenfield-marries-philadelphia-financier-takes-mrs-elizabeth.html | A. M. GREENFIELD MARRIES; Philadelphia Financier Takes Mrs. Elizabeth Hallstrom as Bride | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/drop-in-drinking-at-bars-reported-by-state-agency.html | Drop in Drinking at Bars Reported by State Agency | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/amaryllis-barrett-d-p-willis-engaged.html | AMARYLLIS BARRETT, D. P. WILLIS ENGAGED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/please-move-to-the-rear-queens-drivers-are-ordered-to-fill-buses-to.html | PLEASE MOVE TO THE REAR; Queens Drivers Are Ordered to Fill Buses to Capacity | True | | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-15 | 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/draper-named-envoy-to-act-as-u-s-civilian-chief-in-nato-board-of.html | Draper Named Envoy to Act As U. S. Civilian Chief in Nato; Board of Ministerial Rank to Replace Treaty Body's Council, London Hears DRAPER IS NAMED AS ENVOY TO NATO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054985 | B00000336808 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jury-hears-10-witnesses-bronx-panel-opens-inquiry-into-narcotics.html | JURY HEARS 10 WITNESSES; Bronx Panel Opens Inquiry Into Narcotics Smuggling Charge | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/briton-is-cautious-on-soviet-atom-bid-welcomes-vishinskys-offer-but.html | BRITON IS CAUTIOUS ON SOVIET ATOM BID; Welcomes Vishinsky's Offer, but Favors a Full Study by U. N. Disarmament Unit | True | By Thomas Hamilton | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/eden-flying-home-much-encouraged-briton-says-close-agreement.html | EDEN FLYING HOME 'MUCH ENCOURAGED'; Briton Says 'Close Agreement' Resulted From U.S. Talks -- Churchill Leaves Ottawa | True | By Russell Porter | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/-51-auto-registration-up-total-for-11-months-topped-that-for-all.html | ' 51 AUTO REGISTRATION UP; Total for 11 Months Topped That for All Full Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/legal-aid-leader-named.html | Legal Aid Leader Named | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/william-l-dill-former-jurist-i7-twice-democratic-candidate-for.html | WILLIAM L, DILL, FORMER JURIST, I7; Twice Democratic Candidate for .Goyernbt: of Jersey Dies' Served on High' Court | True | pedal to T Ihw yo TzMS. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/west-indies-cricketers-win.html | West Indies Cricketers Win | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/halasz-case-is-studied-city-center-directors-reconsider-dismissal.html | HALASZ CASE IS STUDIED; City Center Directors Reconsider Dismissal of Conductor | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/danco-ill-harrell-to-substitute.html | Danco Ill, Harrell to Substitute | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/31-killed-in-blast-in-india.html | 31 Killed in Blast in India | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/shortage-of-steel-hits-schools-hard-allotments-by-d-p-a-far-less.html | SHORTAGE OF STEEL HITS SCHOOLS HARD; Allotments by D. P. A. Far Less Than Requested to Meet Basic Requirements | True | By Benjamin Fine | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/army-reports-savings-in-strategic-materials.html | Army Reports Savings In Strategic Materials | True | By the United Press. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/soviet-tv.html | SOVIET TV | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/s-m-shortridge-exsenato-r-de-i-republican-from-californiai-served-i.html | S. M. SHORTRIDGE, EX-SENATO, R, DE I; Republican From Californial Served in 1920-32--Fought I Immigration From Asia I | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/ricci-introduces-sonata-for-violin-zimmermanns-work-in-three.html | RICCI INTRODUCES SONATA FOR VIOLIN; Zimmermann's Work in Three Movements Is Featured on Carnegie Hall Program | True | By Olin Downes | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-n-planes-in-area-of-prisoner-camp-ridgway-concedes-report-on-red.html | U. N. PLANES IN AREA OF PRISONER CAMP, RIDGWAY CONCEDES; Report on Red Accusations of Bombing Hints Foe May Have Provoked Alleged Attack | True | By Lindesay Parrott | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-post-for-alexander-hinted.html | New Post For Alexander Hinted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/radio-and-television-karloff-tilts-with-windmills-and-jimmy-savo.html | RADIO AND TELEVISION; Karloff Tilts With Windmills and Jimmy Savo Plays Sancho Panza in C. B. S. Workshop's 'Quixote' | True | By Jack Gould | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/fog-impedes-ships-and-halts-planes-minor-crash-of-freighter-and.html | FOG IMPEDES SHIPS AND HALTS PLANES; Minor Crash of Freighter and Barge Is Only Accident -- Ferry Service Crippled | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/students-riot-in-cairo.html | Students Riot in Cairo | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/poetry-society-meeting-tonight.html | Poetry Society Meeting Tonight | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/method-developed-for-companies-to-measure-morale-of-workers-simple.html | Method Developed for Companies To Measure Morale of Workers; Simple Indicator Devised by the University of Chicago Provides First Standardized Yardstick for Employe Inventory | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/vice-presidents-of-sachs-stores.html | Vice Presidents of Sachs Stores | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/fund-plans-split-welfare-agencies-protestants-oppose-catholics-back.html | FUND PLANS SPLIT WELFARE AGENCIES; Protestants Oppose, Catholics Back N. Y. Fund Plan to Limit Canvass to Big Concerns | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/architects-group-elects.html | Architects' Group Elects | True | | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/red-cross-drive-aides-chosen.html | Red Cross Drive Aides Chosen | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/b-o-denies-owing-73000000-to-rfc-loans-refunded-by-bonds-due-in.html | B.&O. DENIES OWING $73,000,000 TO R.F.C.; Loans Refunded by Bonds Due in 1965, Company Avers -- 'Technicality' Says Agency | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/marine-midland-corp.html | Marine Midland Corp. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/carlsen-club-organized-by-princeton-students.html | Carlsen Club Organized By Princeton Students | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/acts-of-reprisal-opposed-attaching-of-hungarian-funds-is-questioned.html | Acts of Reprisal Opposed; Attaching of Hungarian Funds Is Questioned as Counter-Measure | True | EDMUND O. AUSTIN | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/yugoslavs-press-west-big-3-on-aid-kardelj-asks-for-early-reply-to.html | YUGOSLAVS PRESS WEST BIG 3 ON AID; Kardelj Asks for Early Reply to Request for $86,000,000 to Cover Trade Deficit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/african-sculpture-show-opens.html | African Sculpture Show Opens | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/us-and-ecuador-in-arms-talks.html | U.S. and Ecuador in Arms Talks | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/2000000-for-tests-committee-of-senate-approves-experiments-on-sea.html | $2,000,000 FOR TESTS; Committee of Senate Approves Experiments on Sea Water | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/savoyards-society-to-meet.html | Savoyards' Society to Meet | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/free-europe-committee-elects-new-president.html | Free Europe Committee Elects New President | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/no-place-like-home-bus-terminal-tow-truck-fits-in-new-heated-garage.html | NO PLACE LIKE HOME; Bus Terminal Tow Truck Fits in New Heated Garage | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/1775393-polio-grants-march-of-dimes-provides-for-research-and.html | $1,775,393 POLIO GRANTS; March of Dimes Provides for Research and Education | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/chemists-oppose-food-law-change-bill-would-require-federal-approval.html | CHEMISTS OPPOSE FOOD LAW CHANGE; Bill Would Require Federal Approval Before Use of a New Chemical in Edibles | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wins-on-court-2216.html | Wins on Court, 22-16 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bill-seeks-eviction-bar-would-end-threat-to-hundreds-in.html | BILL SEEKS EVICTION BAR; Would End Threat to Hundreds in Limited-Dividend Housing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-pact-in-making-jersey-ends-its-control-today-of-public-service.html | NEW PACT IN MAKING; Jersey Ends Its Control Today of Public Service Transport | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/named-as-philadelphia-agent.html | Named as Philadelphia Agent | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/parents-enroll-tonight-5week-seminar-to-focus-first-on-childs.html | PARENTS ENROLL TONIGHT; 5-Week Seminar to Focus First on Child's Emotional Growth | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jaywalker-cited-as-a-motor-hazard-london-and-new-york-experts.html | JAYWALKER CITED AS A MOTOR HAZARD; London and New York Experts Picture Him as a Barrier to Traffic Solution | True | By Bert Pierce | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rejection-is-asked-for-tax-revamping-truman-plan-will-be-studied-by.html | REJECTION IS ASKED FOR TAX REVAMPING; Truman Plan Will Be Studied by 3 Congressional Groups, but Approval Is in Doubt | True | By John D. Morris | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/leafs-blank-bruins-10-rollins-posts-fourth-shutout-of-season-for.html | LEAFS BLANK BRUINS, 1-0; Rollins Posts Fourth Shut-Out of Season for Toronto Six | True | | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/peiping-tie-barred-yoshida-tells-u-s-premier-in-a-letter-to-dulles.html | PEIPING TIE BARRED, YOSHIDA TELLS U. S.; Premier, in a Letter to Dulles, Says Japan Hopes for Pact With Nationalist China | True | By the United Press. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/resignation-date-put-off-symington-stays-while-senate-considers-r-f.html | RESIGNATION DATE PUT OFF; Symington Stays while Senate Considers R. F. C. Nominee | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/benjamin-f-houser.html | BENJAMIN F. HOUSER | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/home-is-the-sailor.html | Home Is the Sailor | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/julius-w-larsen.html | JULIUS W. LARSEN | True | Special to THE NEW YOP T[MF. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/resorcinol-production-begun.html | Resorcinol Production Begun | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/womens-curling-defies-tradition-utica-club-leads-in-first-bonspiel.html | WOMEN'S CURLING DEFIES TRADITION; Utica Club Leads in First Bonspiel of Kind Here at Historic St. Andrews | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/sworn-in-as-bronx-aide.html | Sworn In as Bronx Aide | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/to-aid-puerto-ricans-scholarship-fund-incorporated-by-hilliard-and.html | TO AID PUERTO RICANS; Scholarship Fund Incorporated by Hilliard and McCarthy | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/invoice-ahead-of-cargo-urged.html | Invoice Ahead of Cargo Urged | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/two-are-indicted-in-dock-larcenies-checker-and-salvage-dealer-are.html | TWO ARE INDICTED IN DOCK LARCENIES; Checker and Salvage Dealer Are First Named in Such Counts in Brooklyn Inquiry | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/carlsen-is-praised-by-4-of-his-seamen-theyd-sail-with-him-again.html | CARLSEN IS PRAISED BY 4 OF HIS SEAMEN; They'd Sail With Him Again, Sailors Tell Inquiry Board — 2 Others Noncommittal | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/browning-bronze-taken-clasped-hands-of-the-poets-is-stolen-from.html | BROWNING BRONZE TAKEN; ' Clasped Hands' of the Poets Is Stolen From Baylor Library | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/to-survey-nations-health-support-of-medical-profession-for.html | To Survey Nation's Health, Support of Medical Profession for President's Commission Urged | True | BERNARD C. MEYER | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dutch-premier-finds-hes-overprotected.html | DUTCH PREMIER FINDS HE'S OVER-PROTECTED | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/parents-unconscious-beside-childs-body.html | PARENTS UNCONSCIOUS BESIDE CHILD'S BODY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rent-rise-plea-filed-by-stuyvesant-town.html | RENT RISE PLEA FILED BY STUYVESANT TOWN | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/30000000-needed-for-city-pay-rises-200000000-in-new-revenue-would.html | $30,000,000 NEEDED FOR CITY PAY RISES; $200,000,000 in New Revenue Would Provide $300-a-Year Increases, Impellitteri Says | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/luther-m-pease.html | LUTHER M. PEASE | True | Special to Txz HEW Yot[ Tzs. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-n-calls-technical-aid-talks.html | U. N. Calls Technical Aid Talks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-guidedmissile-range-in-west-indies-expanded.html | U. S. Guided-Missile Range In West Indies Expanded | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/playground-opened-in-queens.html | Playground Opened in Queens | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/executives-of-i-b-m-in-new-high-posts.html | EXECUTIVES OF I. B. M. IN NEW HIGH POSTS | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-npa-program-to-assist-builders-plan-calls-for-use-of-salvaged.html | NEW N.P.A. PROGRAM TO ASSIST BUILDERS; Plan Calls for Use of Salvaged Steel — A. F. L. Leader Puts Jobless Here at 100,000 | True | By Clayton Knowles | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/house-to-study-katyn-massacre.html | House to Study Katyn Massacre | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/elected-a-vice-president-by-noma-electric-corp.html | Elected a Vice President By Noma Electric Corp. | True | | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/egg-prices-at-years-low-farmers-must-sell-chickens-if-they-drop.html | EGG PRICES AT YEAR'S LOW; Farmers Must Sell Chickens if They Drop More, Official Says | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/solov-wins-dance-honor-mets-ballet-master-is-first-to-receive-500.html | SOLOV WINS DANCE HONOR; ' Met's' Ballet Master Is First to Receive $500 Capezio Award | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-opera-site.html | NEW OPERA SITE | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/pga-clears-way-for-louis-to-play-but-ban-continues-on-another-negro.html | P.G.A. CLEARS WAY FOR LOUIS TO PLAY; But Ban Continues on Another Negro Entered in San Diego Open Golf Tournament | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrs-john-r-laycock.html | MRS. JOHN R, LAYCOCK | True | Special to THn NEW YORK TLES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/irbr-sexton-of-tn-oann-first-head-of-the-insurance-firms-fidelity.html | IjRB/R. SEXTON OF JTN (OANN; First Head of the Insurance Firm's Fidelity and Surety Department Dies at 75 Dedal to 'Z Nw Yomt zs. | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/salvage-concern-plans-new-stock-merrittchapman-scott-meeting.html | SALVAGE CONCERN PLANS NEW STOCK; Merritt-Chapman & Scott Meeting Authorizes Issue of $5,000,000 Preferred | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/plan-to-gear-prices-in-restaurants-to-food-cost-index-studied-by-us.html | Plan to Gear Prices in Restaurants To Food Cost Index Studied by U.S.; RESTAURANT PRICES UNDER O. P. S. STUDY | True | By Charles E. Egan | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/pessimism-noted-in-tariff-survey-countries-in-pact-not-hopeful.html | PESSIMISM NOTED IN TARIFF SURVEY; Countries in Pact Not Hopeful Payments Difficulties Will Let Trade Curbs Be Lifted | True | By Michael L. Hoffman | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/biggs-shot-decides.html | Biggs' Shot Decides | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/detective-for-rose-loses-state-license.html | DETECTIVE FOR ROSE LOSES STATE LICENSE | True | Special to the new york times | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wanted-to-clarify-views.html | Wanted to Clarify Views | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/protestants-eye-religion-in-school-pike-says-they-must-decide-if.html | PROTESTANTS EYE RELIGION IN SCHOOL; Pike Says They Must Decide if They Can Support System Not Giving Daily Lessons | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/quicksilver-declines-to-208.html | Quicksilver Declines to $208 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/story-about-the-vienna-boys-choir.html | Story About the Vienna Boys Choir | True | H. H. T. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/egyptian-raiders-ambush-british-along-road-of-death-in-suez-area.html | Egyptian Raiders Ambush British Along 'Road of Death' in Suez Area; Snipers Again Attack the Guard at Water Plant -- Students Demonstrate in Cairo | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/asks-eligibility-change-revised-income-limit-urged-in-defense.html | ASKS ELIGIBILITY CHANGE; Revised Income Limit Urged in Defense Housing | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/winds-pound-orkneys-120mile-gusts-cause-severe-damage-on-scottish.html | WINDS POUND ORKNEYS; 120-Mile Gusts Cause Severe Damage on Scottish Isles | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/marilyn-ferbe_____rrs-troth-c-e-n-y-business-alumna-toi-i-be-bride.html | MARILYN FERBE_____RR'S TROTH; C. C. N. Y. Business Alumna toi I Be Bride of Bennett E. Kopp' I | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/gop-women-hear-winning-4-hailed-speakers-on-coast-pay-tribute-to.html | G.O.P. WOMEN HEAR 'WINNING' 4 HAILED; Speakers On Coast Pay Tribute to Eisenhower, Warren, Taft and Stassen | True | By Lawrence E. Davies | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/loan-company-stock-on-the-market-today.html | LOAN COMPANY STOCK ON THE MARKET TODAY | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/anne-doughty-becohi-es-fiaigeei-alumna-of-rosemont-engaged-to.html | ANNE DOUGHTY BECOhI. ES FIAIGEEI; ' Alumna of Rosemont Engaged to Harold John Barrels, a Veteran of the A.A.F. | True | SpJal to Nzw YoP. x Tn44. | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/plant-dispersion-is-still-u-s-aim-policy-stands-griswold-tells-auto.html | PLANT DISPERSION IS STILL U. S. AIM; Policy Stands, Griswold Tells Auto Engineers, Though Labor Says It Cuts Jobs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/abroad-the-two-things-most-on-the-chancellors-mind.html | Abroad; The Two Things Most on the Chancellor's Mind | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/carlsen-flight-here-delayed-parade-planned-tomorrow-carlsen-delayed.html | Carlsen Flight Here Delayed; Parade Planned Tomorrow; CARLSEN DELAYED; PARADE TOMORROW | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/robertson-heads-alouettes.html | Robertson Heads Alouettes | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/millinery-designs-have-romantic-air-braagaard-sardinas-collection.html | MILLINERY DESIGNS HAVE ROMANTIC AIR; Braagaard-Sardinas Collection Has Touches of Gainsborough and Watteau Paintings | True | By Dorothy O'Neill | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/20-held-in-philippine-poll-death.html | 20 Held in Philippine Poll Death | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/alexander-g-thomson.html | ALEXANDER G. THOMSON | True | Special to THE NEW YORK Tzlgs. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rfc-drops-action-over-lustron-loan-ends-155-million-civil-suit.html | R.F.C. DROPS ACTION OVER LUSTRON LOAN; Ends $15.5 Million Civil Suit Against Former Head of Defunct Housing Concern | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/torch-sweaters-face-ftc-inquiry-interstate-dealers-to-come-under.html | ' TORCH SWEATERS FACE F.T.C. INQUIRY; Interstate Dealers to Come Under Scrutiny -- New Legal Curbs Urged | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mcarthy-attacks-truman-on-an-aide-senate-is-told-pressure-was.html | M'CARTHY ATTACKS TRUMAN ON AN AIDE; Senate Is Told Pressure Was Brought on Loyalty Board to Clear Lloyd's Record | True | By C. P. Trussell | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/parkway-driving-hazards.html | Parkway Driving Hazards | True | WALTER H. ROBINSON | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rev-john-b-furayj.html | REV. JOHN B. FURAY,"S.J. | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/william-a-twamley.html | WILLIAM A, TWAMLEY' | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/thirty-hurt-in-crash-on-new-york-central.html | THIRTY HURT IN CRASH ON NEW YORK CENTRAL | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/parole-is-denied-convict-who-underwent-brain-surgery-loses-plea-in.html | PAROLE IS DENIED; Convict Who Underwent Brain Surgery Loses Plea in Ohio | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bonds-and-shares-on-london-market-weakness-in-industrials-is.html | BONDS AND SHARES ON LONDON MARKET; Weakness in Industrials Is Increased by New Financing -- British Funds Firm | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/pentagon-briefing-religious-leaders.html | PENTAGON 'BRIEFING' RELIGIOUS LEADERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/reserve-payments-held-tax-on-banks-inability-to-share-in-earnings.html | RESERVE PAYMENTS HELD TAX ON BANKS; Inability to Share in Earnings of Federal System Decried by Chemical Trust Official | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/numbers-operators-in-washington-cited.html | NUMBERS OPERATORS IN WASHINGTON CITED | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/argentine-newsprint-hunt-sped.html | Argentine Newsprint Hunt Sped | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/marthur-honored-by-poor-richard-club.html | M'ARTHUR HONORED BY POOR RICHARD CLUB | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/no-violation-is-found-academic-freedom-held-not-involved-in-negros.html | NO VIOLATION IS FOUND; Academic Freedom Held Not Involved in Negro's Ouster | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/steps-taken-to-aid-small-industries-payment-of-price-differentials.html | STEPS TAKEN TO AID SMALL INDUSTRIES; Payment of Price Differentials and Flexibility in Contracts Cited by Telford Taylor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/cuban-legislator-killed-in-row.html | Cuban Legislator Killed in Row | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrs-alphonse-gauvreau.html | MRS. ALPHONSE GAUVREAU | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/art-school-opens-rolls.html | Art School Opens Rolls | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wilson-says-pay-lift-would-raise-prices.html | WILSON SAYS PAY LIFT WOULD RAISE PRICES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/news-of-food-reduction-in-the-price-of-milk-this-spring-to-be-less.html | News of Food; Reduction in the Price of Milk This Spring To Be Less Than Usual, State Service Says | True | By June Owen | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/marshals-baton-placed-at-coffin-of-de-lattre.html | Marshal's Baton Placed At Coffin of de Lattre | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/exports-of-wheat-spur-early-buying-chicago-prices-drop-from-top-but.html | EXPORTS OF WHEAT SPUR EARLY BUYING; Chicago Prices Drop From Top but End With Gains -- Other Grain Futures Lower | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/east-zone-bans-catholic-clerics.html | East Zone Bans Catholic Clerics | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mel-brown-wins-in-9th.html | Mel Brown Wins in 9th | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/nehru-gets-347-a-month.html | Nehru Gets $347 a Month | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/watrous-team-victor-10underpar-62-takes-senior-golf-honors-in.html | WATROUS TEAM VICTOR; 10-Under-Par 62 Takes Senior Golf Honors in Florida | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/crosscountry-drills-restricted.html | Cross-Country Drills Restricted | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/commonwealth-conference.html | COMMONWEALTH CONFERENCE | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/city-authority-posts-sale-date.html | City Authority Posts Sale Date | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/finnish-premier-ailing.html | Finnish Premier Ailing | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/colombian-bandits-surrounded.html | Colombian Bandits Surrounded | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/plainfield-n-j.html | PLAINFIELD, N. J. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-to-pay-subsidies-for-michigan-copper.html | U. S. TO PAY SUBSIDIES FOR MICHIGAN COPPER | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wason-chairman-of-board.html | Wason Chairman of Board | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/joy-griswold-to-be-bride.html | Joy Griswold. to Be Bride | True | Special to T N=w YoR TMZS, | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-haven-conn.html | NEW HAVEN, CONN. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/police-aid-march-of-dimes.html | Police Aid March of Dimes | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/tafts-name-entered-in-illinois-primary.html | TAFT'S NAME ENTERED IN ILLINOIS PRIMARY | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/trumans-entertain-veterans.html | Trumans Entertain Veterans | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-tax-arrears-decline-as-delinquents-increase.html | U. S. Tax Arrears Decline As Delinquents Increase | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrs-wm-shackford.html | MRS. W."M. SHACKFORD | True | Special to TP.E NEW No TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/british-chief-in-malaya-pianoscarred-veteran.html | British Chief in Malaya Piano-Scarred Veteran | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/harvey-r-hawgood.html | HARVEY R. HAWGOOD | True | spedal to I'Hs Nv Yoc 'Ir.s. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/-r-gordon-smith-led-i-seeley-extracts-co.html | ! R. GORDON SMITH, LED I SEELEY EXTRACTS CO. | True | s t-- | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-bymarttintair-shampoo.html | New Bymart-Tintair Shampoo | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/israel-authorized-to-deal-with-bonn-cabinet-told-to-act-in-matter.html | ISRAEL AUTHORIZED TO DEAL WITH BONN; Cabinet Told to 'Act in Matter of Reparations in Accordance With Needs of Hour' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-n-told-all-in-u-s-share-defense-tasks.html | U. N. TOLD ALL IN U. S. SHARE DEFENSE TASKS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/small-nations-win-u-n-trustee-fight-committee-first-to-complete.html | SMALL NATIONS WIN U. N. TRUSTEE FIGHT; Committee, First to Complete Work, Defies Great Powers in Criticizing Administrators | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-air-goal-held-only-a-deterrent-vandenberg-says-143-groups-would.html | U. S. AIR GOAL HELD ONLY A DETERRENT; Vandenberg Says 143 Groups Would Not Give Us Force Needed for General War | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/accepts-red-cross-fund-post.html | Accepts Red Cross Fund Post | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rail-revamping-plan-endorsed.html | Rail Revamping Plan Endorsed | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/russians-request-entry-in-olympics-bid-for-membership-in-hockey.html | RUSSIANS REQUEST ENTRY IN OLYMPICS; Bid for Membership in Hockey Body Is Coupled With Plan to Compete in Games | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/lie-urges-u-n-wage-rise-asks-a-blanket-7-12-increase-for.html | LIE URGES U. N. WAGE RISE; Asks a Blanket 7 1/2% Increase for Headquarters Staff | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/eisenhower-to-get-notice-on-primary.html | EISENHOWER TO GET NOTICE ON PRIMARY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/parents-praised-for-school-work-their-cooperation-in-programs-is.html | PARENTS PRAISED FOR SCHOOL WORK; Their Cooperation in Programs Is Termed an Important Educational Advance | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/general-surmounts-bars-of-fog-stacking-taxi.html | General Surmounts Bars Of Fog, 'Stacking,' Taxi | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/joan-lois-jacobs-engaged.html | Joan Lois Jacobs Engaged | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/florida-drama-fete-to-open.html | Florida Drama Fete to Open | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/realty-leader-on-board-of-home-insurance-co.html | Realty Leader on Board Of Home Insurance Co. | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/narcotics-fight-aided-sailors-union-votes-to-punish-members.html | NARCOTICS FIGHT AIDED; Sailors Union Votes to Punish Members Violating the Law | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/sales-official-promoted-by-seagramdistillers.html | Sales Official Promoted By Seagram-Distillers | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/relief-for-korea-expands.html | Relief for Korea Expands | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/crosley-radio-of-canada-names-a-vice-president.html | Crosley Radio of Canada Names a Vice President | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/williams-students-reject-plan-to-admit-all-into-fraternities.html | Williams Students Reject Plan To Admit All Into Fraternities; Proposal Is Beaten, 509 to 390, With Only 10% Failing to Vote -- One Youth Says Scheme Would Harm 'Weak' Houses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/perspective-plan-used-it-is-central-feature-of-rooms-shown-at.html | PERSPECTIVE PLAN USED; It Is Central Feature of Rooms Shown at Abraham & Straus | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/strike-shuts-piers-on-the-delaware-union-allegiance-shift-issue.html | STRIKE SHUTS PIERS ON THE DELAWARE; Union Allegiance Shift Issue -- Boston Pickets Decide to Unload One Ship Only | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/road-in-indochina-is-cleared-of-reds-french-reopen-hanoihoabinh.html | ROAD IN INDO-CHINA IS CLEARED OF REDS; French Reopen Hanoi-Hoabinh Link, but Vietminh Troops Are Maintaining Pressure | True | By Tillman Durdin | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/o-p-s-declines-to-meet-new-brazil-coffee-price.html | O. P. S. Declines to Meet New Brazil Coffee Price | True | BY the United Press. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/commodity-index-drops-b-l-s-reports-decrease-from-3283-jan-4-to.html | COMMODITY INDEX DROPS; B. L. S. Reports Decrease From 328.3 Jan. 4 to 324.2 Jan. 11 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/soviet-opens-third-video-unit.html | Soviet Opens Third Video Unit | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/architectural-slides-on-view.html | Architectural Slides on View | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/italian-driver-claims-mark.html | Italian Driver Claims Mark | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jersey-pike-opens-final-9mile-link-section-between-newark-and.html | JERSEY PIKE OPENS FINAL 9-MILE LINK; Section Between Newark and Ridgefield Park Dedicated -- Study of Tolls Planned | True | By Kalman Seigel | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/acy-so__-to-we0i-she-plans-marriage-on-april-26i-to-william.html | .A.CY .,SO__. TO .. wE0f; She Plans Marriage on April 26i to William Montgomery Jr, I | True | t Special to Tmc NEW YO TXES. I | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/trend-turns-down-in-stock-market-selling-ends-upward-climb-of.html | TREND TURNS DOWN IN STOCK MARKET; Selling Ends Upward Climb of Preceding Sessions -- Steels and Motors Fare the Best | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jaco-triumphs-by-five-lengths-giving-errico-double-at-tropical.html | Jaco Triumphs by Five Lengths, Giving Errico Double at Tropical | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/nail-set-a-200000-fire-it-hit-electric-cable-and-blaze-smoldered.html | NAIL SET A $200,000 FIRE; It Hit Electric Cable and Blaze Smoldered for 4 Days | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/di-guardia-wins-bout-beats-polowitzer-at-white-plains-gonzalez.html | DI GUARDIA WINS BOUT; Beats Polowitzer at White Plains -- Gonzalez Newark Victor | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/two-major-shifts-in-belgian-cabinet-van-houtte-succeeds-pholien-and.html | TWO MAJOR SHIFTS IN BELGIAN CABINET; Van Houtte Succeeds Pholien and Names New Finance and Economics Ministers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/after-presentation-of-armed-forces-reserve-medals.html | AFTER PRESENTATION OF ARMED FORCES RESERVE MEDALS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-fleet-leaves-spain.html | U. S. Fleet Leaves Spain | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/edison-pact-is-ratified-local-of-cio-union-agrees-to-increase-in.html | EDISON PACT IS RATIFIED; Local of C.I.O. Union Agrees to Increase in Pay | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rangers-to-meet-hawk-six-tonight-dickerson-to-see-action-on-line.html | RANGERS TO MEET HAWK SIX TONIGHT; Dickerson to See Action on Line With Hergesheimer, Ronty in Garden Game | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/moran-prosecutor-hints-sampson-tie-scotti-tells-extortion-panel-he.html | MORAN PROSECUTOR HINTS SAMPSON TIE; Scotti Tells Extortion Panel He 'Cannot Say' Why Impellitteri Aide Is Not Also on Trial | True | By William R. Conklin | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/providence-r-i.html | PROVIDENCE, R. I. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/east-zone-to-free-four-german-exchancellor-believed-to-have-role-in.html | EAST ZONE TO FREE FOUR; German Ex-Chancellor Believed to Have Role in Amnesty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/baruch-gets-some-prize-yams-from-south-carolina.html | BARUCH GETS SOME PRIZE YAMS FROM SOUTH CAROLINA | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/upholding-traditions-of-sea.html | Upholding Traditions of Sea | True | EDWARD C. KALBFUS | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/man-suffocates-in-hominy-grits.html | Man Suffocates in Hominy Grits | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/ohio-paper-accepts-ruling-on-ad-policy.html | OHIO PAPER ACCEPTS RULING ON AD POLICY | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/e-l-t-offering-tonight.html | E. L. T. Offering Tonight | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wins-point-in-flores-suit-boxers-widow-gets-right-to-question-state.html | WINS POINT IN FLORES SUIT; Boxer's Widow Gets Right to Question State Officials | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/savings-are-cited-in-factory-upkeep-management-consultant-notes.html | SAVINGS ARE CITED IN FACTORY UPKEEP; Management Consultant Notes Result of Scheduling and Planning for Maintenance | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/clouds-over-the-far-east.html | CLOUDS OVER THE FAR EAST | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/distilled-spirits-institute-elects-a-new-president.html | Distilled Spirits Institute Elects a New President | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/capsized-lifeboat-sighted-in-pacific-planes-hunting-for-survivors.html | CAPSIZED LIFEBOAT SIGHTED IN PACIFIC; Planes Hunting for Survivors of Freighter Report Finding 125 Miles From Wreck | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mount-sinai.html | MOUNT SINAI | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/postal-use-by-small-business.html | Postal Use by Small Business | True | SAMUEL SLONE | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/hiii-outpost-attacked.html | Hiii outpost Attacked | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/trothirb-purdy-j.html | STROTHiRB. PURDY,. J | True | Special to Tm Nzv Yox Tnars. [ | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-thruway-urged-for-fairfield-county.html | NEW THRUWAY URGED FOR FAIRFIELD COUNTY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mr-joseph-on-city-economy.html | MR. JOSEPH ON CITY ECONOMY | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/eviction-plan-protested-stuyvesant-town-move-against-19-brings.html | EVICTION PLAN PROTESTED; Stuyvesant Town Move Against 19 Brings Pickets to City Hall | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-4h-stamp-on-sale.html | New 4-H Stamp on Sale | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/join-placement-concern.html | Join Placement Concern | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/templer-to-try-to-do-a-job.html | Templer To Try "to Do a Job" | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/british-vessell-still-stranded.html | British Vessell Still Stranded | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/admiral-buys-molded-products.html | Admiral Buys Molded Products | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-warden-in-yonkers-w-g-long-accepts-appointment-as-civil-defense.html | NEW WARDEN IN YONKERS; W. G. Long Accepts Appointment as Civil Defense Service Chief | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/austrian-envoy-in-farewell-call.html | Austrian Envoy in Farewell Call | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/grand-jury-hears-8-in-garden-brawl-matchmaker-weill-among-group-to.html | GRAND JURY HEARS 8 IN GARDEN BRAWL; Matchmaker Weill Among Group to Testify in Inquiry on Slugging After Fight | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/big-shortage-laid-to-u-s-grain-board-congress-told-by-controller.html | BIG SHORTAGE LAID TO U. S. GRAIN BOARD; Congress Told by Controller That Agency Was 'Forced' to Act on Irregularity | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/philip-burlin.html | PHILIP BURLIN | True | Special to THu Nnw YoPJ;. TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dorothy-a-barlow-to-be-a-june-bride.html | DOROTHY A. BARLOW TO BE A JUNE BRIDE | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/senate-unit-backs-greece-and-turkey-for-atlantic-pact-foreign.html | SENATE UNIT BACKS GREECE AND TURKEY FOR ATLANTIC PACT; Foreign Relations Group Votes 9-0 for Ratification on Pleas of Acheson and Bradley | True | By William S. White | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/angel-street-at-institute.html | ' Angel Street' at Institute | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/plans-new-financing-crown-cork-calls-for-approval-of-25000000.html | PLANS NEW FINANCING; Crown Cork Calls for Approval of $25,000,000 Indebtedness | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/ruling-in-otis-case-reserved.html | Ruling in Otis Case Reserved | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/gordon-t-munroe.html | GORDON T. MUNROE | True | Special to Tm N,v YORK Tllrs. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/the-screen-in-review-room-for-one-more-starring-cary-grant-opens-at.html | THE SCREEN IN REVIEW; ' Room for One More,' Starring Cary Grant, Opens at Warner -- Iris Mann in the Cast | True | By Bosley Crowther | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dow-chemical-net-cut-hard-by-taxes-profit-off-to-17284891-in-six.html | DOW CHEMICAL NET CUT HARD BY TAXES; Profit Off to $17,284,891 in Six Months -- Reports of Other Corporations | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/three-giant-aides-kept-by-durocher-fitzsimmons-shellenback-and.html | THREE GIANT AIDES KEPT BY DUROCHER; Fitzsimmons, Shellenback and Franks to Assist Manager Again Next Season | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/pope-and-spellman-confer-45-minutes.html | POPE AND SPELLMAN CONFER 45 MINUTES | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rome-dress-show-has-sugar-spice-countess-visconti-new-line.html | ROME DRESS SHOW HAS SUGAR, SPICE; Countess Visconti's New Line Combines Femininity With a Sophisticated Air | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/steel-allotments-provide-for-2400-new-schools.html | Steel Allotments Provide For 2,400 New Schools | True | | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/iranian-reassures-west-says-nation-is-not-lost-because-of-dispute.html | IRANIAN REASSURES WEST; Says Nation Is Not Lost Because of Dispute Over Oil | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/doctrine-bolstered-by-the-labor-board.html | DOCTRINE BOLSTERED BY THE LABOR BOARD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/sports-of-the-times-where-ignorance-is-bliss.html | Sports of The Times; Where Ignorance Is Bliss | True | By Arthur Daley | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jury-hung-11-to-1-in-costello-case-new-trial-asked-holdout-is.html | JURY HUNG, 11 TO 1, IN COSTELLO CASE; NEW TRIAL ASKED; Holdout Is Reported to Have Taken a Firm Stand From Start, 24 Hours Earlier | True | By Meyer Berger | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/announcement-forecast.html | Announcement Forecast | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/week-dedicated-to-her-by-jewish-federation.html | Week Dedicated to Her By Jewish Federation | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/43d-blue-ridge-ball-jan-25-at-pierre-aids-school-for.html | 43d Blue Ridge Ball Jan. 25 at Pierre Aids School for Underprivileged Children | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/professor-chosen-head-of-sigma-xi-at-fordham.html | Professor Chosen Head Of Sigma Xi at Fordham | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/j-k-carson-resigns-propeller-club-post.html | J. K. CARSON RESIGNS PROPELLER CLUB POST | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/nicola-belluscl.html | NICOLA BELLUSCI | True | Special to TI NEW YOR TLuS. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/church-holds-250th-year-dinner.html | Church Holds 250th Year Dinner | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/stage-money-is-500-mailman-finder-receives-cash-widow-gets-600.html | ' STAGE MONEY' IS $500; Mailman Finder Receives Cash -- Widow Gets $600 Bracelet | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/hague-conference-opens-end-of-netherlandsindonesian-union-is-being.html | HAGUE CONFERENCE OPENS; End of Netherlands-Indonesian Union Is Being Considered | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/un-inquiry-on-east-bloc-urged.html | U.N. Inquiry on East Bloc Urged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/attlee-to-speak-in-u-s.html | Attlee to Speak in U. S. | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/sand-placed-for-drivers-emergency-boxes-to-help-autoists-negotiate.html | SAND PLACED FOR DRIVERS; Emergency Boxes to Help Autoists Negotiate Slippery Areas | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wrecked-airplane-taken-from-river-many-instruments-stayed-in-place.html | WRECKED AIRPLANE TAKEN FROM RIVER; Many Instruments Stayed in Place in Crack-Up -- Cause of Crash Undetermined | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bonn-will-enlist-60000-exsoldiers-plans-to-call-for-volunteers-to.html | BONN WILL ENLIST 60,000 Ex-SOLDIERS; Plans to Call for Volunteers to Form First Cadres for European Army Divisions | True | By C. L. Sulzberger | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/record-profit-of-376784730-shown-for-last-year-by-a-t-but-net-for.html | Record Profit of $376,784,730 Shown for Last Year by A. T. & T.; But Net for Each Share Declined to $11.93 Because the Number Outstanding Rose Sharply in Reporting Period | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrswilliam-duke-jr.html | MRS.WILLIAM DUKE JR. | True | Special to T Nsw Yoc TIMzS. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/cotton-labor-cut-down-mechanical-pickers-reduce-need-for-mexican.html | COTTON LABOR CUT DOWN; Mechanical Pickers Reduce Need for Mexican Migrants | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/offshore-oil-hearing-set.html | Offshore Oil Hearing Set | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/norwegian-boys-choir-here-for-nationwide-tour.html | NORWEGIAN BOYS CHOIR HERE FOR NATION-WIDE TOUR | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/st-louis-beats-n-y-u-st-johns-tops-manhattan-five-violet-team-bows.html | St. Louis Beats N. Y. U., St. John's Tops Manhattan Five; VIOLET TEAM BOWS AT GARDEN, 75-66 | True | By Louis Effrat | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrs-george-gould-jr-has-son.html | Mrs. George Gould Jr. Has Son | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/robert-w-clark.html | ROBERT W. CLARK | True | | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wins-l-i-r-r-death-suit-widow-of-man-killed-at-rockville-centre.html | WINS L. I. R. R. DEATH SUIT; Widow of Man Killed at Rockville Centre Gets $175,552 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/prague-to-set-up-science-unit.html | Prague to Set Up Science Unit | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/springfield-mass.html | SPRINGFIELD, MASS. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/yonkers-official-predicts-heavy-traffic-loss-if-new-york-central.html | Yonkers Official Predicts Heavy Traffic Loss If New York Central Wins 30% Rise in Fare | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/benjamin-a-damelo.html | BENJAMIN A. D'AMELO | True | Special to THE NEW YO TIES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/canadian-chief-flies-to-korea.html | Canadian Chief Flies to Korea | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/starecase-beats-encantadora.html | Starecase Beats Encantadora | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dr-norman-macluan-a-scottish-minister.html | DR. NORMAN MACLuAN, A SCOTTISH MINISTER | True | [ y Religious Hews Service. [ | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/pay-stabilizers-get-issue-of-union-shop.html | PAY STABILIZERS GET ISSUE OF UNION SHOP. | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-lines-aide-to-lecture.html | U. S. Lines' Aide to Lecture | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/west-germany-accuses-poland.html | West Germany Accuses Poland | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bell-of-canada-calls-meeting.html | Bell of Canada Calls Meeting | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/cornell-conquers-yale-quintet-6052-werners-18-points-pace-red.html | CORNELL CONQUERS YALE QUINTET, 60-52; Werner's 18 Points Pace Red -- Dartmouth Tops Harvard in Overtime Game, 60-59 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/aussie-davis-cup-captain-admits-net-stars-wink-at-amateur-rule.html | Aussie Davis Cup Captain Admits Net Stars Wink at Amateur Rule; Ranking Players 'Gain by Pursuit of Game,' Says Hopman, Calling for New Definition -- Richardson Plans to Leave Saturday | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jamesc-rogers.html | JAMES C. ROGERS | True | Special to TIu NEW Yo TZM. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/air-raid-drill-is-held-by-31000-at-pentagon.html | Air Raid Drill Is Held By 31,000 at Pentagon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/tobingraves.html | Tobin—Graves | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/son-born-to-the-ivan-macks.html | Son Born to the Ivan Macks | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-n-fliers-clash-with-190-red-jets-damage-2-migs-in-northern-korea.html | U. N. FLIERS CLASH WITH 190 RED JETS; Damage 2 MIG's in Northern Korea and Cut Enemy Rail Lines — Land Action Minor | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/basic-metals-seen-remaining-short-scarcities-of-steel-copper-and.html | BASIC METALS SEEN REMAINING SHORT; Scarcities of Steel, Copper and Aluminum Until June or Later Forecast by Small | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/ship-adrift-gets-new-towline.html | Ship Adrift Gets New Towline | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/india-shifts-washington-envoy.html | India Shifts Washington Envoy | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/british-atomic-authority-summoned-by-churchill.html | British Atomic Authority Summoned by Churchill | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/deal-in-electronics-paramount-theatres-to-buy-half-of-microwave.html | DEAL IN ELECTRONICS; Paramount Theatres to Buy Half of Microwave Associates | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/edward-a-schuman.html | EDWARD A. SCHUMAN | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/girl-dies-of-cyanide-apparently-contact-with-a-ring-she-wore-proves.html | GIRL DIES OF CYANIDE; Apparently Contact With a Ring She Wore Proves Fatal | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dr-edward-e-allen.html | DR. EDWARD E, ALLEN | True | Special to T:o Nsw YORK TI,rS. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/tunisians-look-to-pakistan.html | Tunisians Look to Pakistan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/memorial-holiday-today-north-bergen-schools-to-close-in-honor-to.html | MEMORIAL HOLIDAY TODAY; North Bergen Schools to Close in Honor to Superintendent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/group-honors-rickenbacker.html | Group Honors Rickenbacker | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/school-units-call-budget-too-small-estimate-for-195253-generally.html | SCHOOL UNITS CALL BUDGET TOO SMALL; Estimate for 1952-53 Generally Assailed for Failure to Go Far Enough to Meet Needs | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/incinerators-held-top-air-polluters-maxwell-proposes-installation.html | INCINERATORS HELD TOP AIR POLLUTERS; Maxwell Proposes Installation Code for Smoke Devices in New Apartment Houses | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/f-b-i-red-tells-of-friends-scorn-no-money-could-compensate-for-his.html | F. B. I. 'RED' TELLS OF FRIENDS' SCORN; No Money Could Compensate for His Suffering, Says Agent Who Posed as Communist | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/labors-aid-grows-in-welfare-work-community-chests-conference-hears.html | LABOR'S AID GROWS IN WELFARE WORK; Community Chests Conference Hears 50,000 Union Members Are Serving on Boards | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/ban-urged-on-flagrant-violators-of-football-rule-on-unnecessary.html | Ban Urged on Flagrant Violators of Football Rule on Unnecessary Roughness; DISCRETIONARY ACT WOULD BE DROPPED | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/machine-needs-studied-importance-of-more-foolproof-control.html | MACHINE NEEDS STUDIED; Importance of More Foolproof Control Mechanisms Stressed | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/budenz-accuses-mrs-granich.html | Budenz Accuses Mrs. Granich | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/health-commission-names-a-m-a-man.html | HEALTH COMMISSION NAMES 'A. M. A.' MAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/quality-stressed-at-printing-show-maintenance-of-standards-is.html | QUALITY STRESSED AT PRINTING SHOW; Maintenance of Standards Is Emphasized Also by Direct Mail Advertising Group | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/illinois-zinc-rule-won-by-opposition-morris-blumberg-a-p-carr-oust.html | ILLINOIS ZINC RULE WON BY OPPOSITION; Morris Blumberg, A. P. Carr Oust J. A. Hill, Chairman, and Elect 9 Directors | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mayor-gets-tickets-to-benefit.html | Mayor Gets Tickets to Benefit | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jockey-club-held-taxable-by-state-in-business-for-profit-so-must.html | JOCKEY CLUB HELD TAXABLE BY STATE; In Business for Profit, So Must Pay Corporate Franchise Levy, Goldstein Rules | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/maurice-levine.html | MAURICE !. LEVINE | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/met-will-present-new-carmen-jan-31.html | ' MET' WILL PRESENT NEW 'CARMEN' JAN. 31 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/spain-held-easing-curb-in-morocco-arab-paper-says-she-will-allow.html | SPAIN HELD EASING CURB IN MOROCCO; Arab Paper Says She Will Allow Return of Nationalists - Step Would Stir French | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/tony-bennett-to-wed-feb-11.html | Tony Bennett to Wed Feb. 11 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/suit-puts-off-annual-meeting.html | Suit Puts Off Annual Meeting | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/globetrotter-tour-set-world-series-with-college-allstar-five-to.html | GLOBETROTTER TOUR SET; ' World Series' With College All-Star Five to Open Here | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/gleemanblank.html | Gleeman--Blank | True | Slecial to Tsr Nzw YORK TtMrS. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/-front-yard-war-seen-by-huebner-states-civil-defense-director-says-.html | ' FRONT YARD' WAR SEEN BY HUEBNER; State's Civil Defense Director Says 'Atomic Attack Can Come at Any Time' | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/state-c-i-o-seeks-curb-on-insurance-would-ban-private-concerns-on.html | STATE C. I. O. SEEKS CURB ON INSURANCE; Would Ban Private Concerns on Workmen's Compensation -- Greater Benefits Urged | True | By Douglas Dales | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/lawyer-to-be-a-director-of-commerce-group-here.html | Lawyer to Be a Director Of Commerce Group Here | True | | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/joseph-a-isaacs.html | JOSEPH A. ISAACS | True | Special to THE ISW Yo TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bank-advances-women-manufacturers-trust-promotes-one-officer-two-to.html | BANK ADVANCES WOMEN; Manufacturers Trust Promotes One Officer, Two to That Rank | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/unity-moves-set-by-west-and-bonn-allies-and-west-germans-plan.html | UNITY MOVES SET BY WEST AND BONN; Allies and West Germans Plan Measures to Counteract Soviet Zone Proposals | True | By Jack Raymond | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/professor-shot-fatally-dr-r-m-smith-found-dead-in-bed-in-home-at.html | PROFESSOR SHOT FATALLY; Dr. R. M. Smith Found Dead in Bed in Home at Lehigh | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/reorganization-plan-for-utility-approved.html | REORGANIZATION PLAN FOR UTILITY APPROVED | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-forces-in-europe-study-atom-defense.html | U. S. FORCES IN EUROPE STUDY ATOM DEFENSE | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/investing-concern-lifts-asset-value-u-s-and-foreign-securities-and.html | INVESTING CONCERN LIFTS ASSET VALUE; U. S. and Foreign Securities and Affiliate Report Total of $121,240,953 Dec. 31 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/brannan-minimizes-charges.html | Brannan Minimizes Charges | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/2-staten-island-bookies-get-stiff-sentences-for-refusing-to.html | 2 Staten Island Bookies Get Stiff Sentences For Refusing to Cooperate With Grand Jury | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/market-is-steady-in-cotton-futures-opens-8-to-12-points-lower-but.html | MARKET IS STEADY IN COTTON FUTURES; Opens 8 to 12 Points Lower but Closes 8 to 17 Up -- Early Selling in Old Group | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/woman-finally-wins-dog-under-dispute.html | WOMAN FINALLY WINS DOG UNDER DISPUTE | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/exjudge-on-coast-dies-i-myron-westover-began-daily-sessions-with.html | EX-JUDGE ON. COAST DIES I; Myron Westover Began Daily Sessions With Flag Tribute I i | True | Special to T NL'W YOm TIZS. { | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/1012-in-stock-sent-to-aid-the-neediest.html | $1,012 IN STOCK SENT TO AID THE NEEDIEST | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jupe-pluvius-due-to-reign-on-films-and-all-of-hollywood-shakes-at.html | JUPE PLUVIUS DUE TO REIGN ON FILMS; And All of Hollywood Shakes at Report That He May Rule Outdoor Sets for Weeks | True | By Thomas M. Pryor | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/collision-damages-british-ship.html | Collision Damages British Ship | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/msgr-carmel-scanlan.html | MSGR. CARMEL SCANLAN | True | special to THz Nz'w Yo TiMzs. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/j-g-thomas-leader-in-music-at-utica.html | J. G. THOMAS, LEADER IN MUSIC AT UTICA | True | Special to Nv Yo 'Ings. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/42-german-concerns-lose-aid.html | 42 German Concerns Lose Aid | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/three-join-little-brown-board.html | Three Join Little, Brown Board | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/siena-beats-iona.html | Siena Beats Iona | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/cairo-asks-50-split-with-oil-companies.html | CAIRO ASKS 50% SPLIT WITH OIL COMPANIES | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/financing-cost-cut-on-public-housing-133786000-in-bond-issues-sold.html | FINANCING COST CUT ON PUBLIC HOUSING; $133,786,000 in Bond Issues Sold by 31 Local Authorities at Average of Only 1.959% | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/albany-discusses-judgeship-deals-creation-of-new-bench-places-in.html | ALBANY DISCUSSES JUDGESHIP DEALS; Creation of New Bench Places in Manhattan, Bronx and Brooklyn Under Study | True | By Leo Egan | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/arabs-upset-un-vote-on-palestine-would-chide-israel-on-refugee-ban.html | Arabs Upset U.N. Vote on Palestine; Would Chide Israel on Refugee Ban; ARABS IN U.N. UPSET VOTE ON PALESTINE | True | By Walter Sullivan | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/anne-m-arnold-engaged-fiancee-of-george-firm-notre-dame-graduate.html | ANNE M. ARNOLD ENGAGED; Fiancee of George Firm, Notre Dame Graduate Student | True | Special to THE NEW YOP TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/soviet-seeks-study-of-japanese-budget.html | SOVIET SEEKS STUDY OF JAPANESE BUDGET | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/marks-25th-year-today-as-federation-unit-head.html | Marks 25th Year Today As Federation Unit Head | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/boggs-is-leading-in-louisiana-vote.html | BOGGS IS LEADING IN LOUISIANA VOTE | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mcracken-regains-title-beats-wyer-in-4-games-in-final-of-state.html | M'CRACKEN REGAINS TITLE; Beats Wyer in 4 Games in Final of State Squash Racquets | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/horace-mann-faculty-changes.html | Horace Mann Faculty Changes | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/ablon-elected-head-of-scrap-institute.html | ABLON ELECTED HEAD OF SCRAP INSTITUTE | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/press-galleries-name-3-times-reporter-in-washington-on-standing.html | PRESS GALLERIES NAME 3; Times Reporter in Washington on Standing Committee | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/catholics-accuse-chinese-reds.html | Catholics Accuse Chinese Reds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/uranium-reported-in-panama.html | Uranium Reported in Panama | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/william-j-harber.html | WILLIAM J. HARBER | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/florida-bank-old-and-tired-gives-up-born-30-years-too-soon-says.html | Florida Bank, 'Old and Tired,' Gives Up; Born 30 Years Too Soon, Says President | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bill-would-delete-ban-on-germ-study-repeal-is-urged-of-law-that.html | BILL WOULD DELETE BAN ON GERM STUDY; Repeal Is Urged of Law That Excuses Children of Christian Scientists From Teaching | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/newark.html | NEWARK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/katzrosenfeld.html | Katz—Rosenfeld | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-skiers-practice.html | U. S. Skiers Practice | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/oil-shipments-rise-gain-cited-in-quantity-sent-over-inland.html | OIL SHIPMENTS RISE; Gain Cited in Quantity Sent Over Inland Waterways | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/the-rev-francis-lin.html | THE REV. FRANCIS LIN | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/seattle.html | SEATTLE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/kelly-promoted-by-yonkers.html | Kelly Promoted by Yonkers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/albany-bill-seeks-subversives-curb-bars-from-public-posts-any-who.html | ALBANY BILL SEEKS 'SUBVERSIVES' CURB; Bars From Public Posts Any Who Stay in Organizations Condemned by Courts | True | By Warren Weaver Jr. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/fog-is-never-mist-at-radar-display-exhibit-brightens-murky-day-for.html | FOG IS NEVER MIST AT RADAR DISPLAY; Exhibit Brightens Murky Day for Boat Show Visitors -- Scouts Honor Olson | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/faure-due-to-decide-on-governing-france.html | FAURE DUE TO DECIDE ON GOVERNING FRANCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/atomic-scientists-in-britain-at-odds-issue-whether-project-should.html | ATOMIC SCIENTISTS IN BRITAIN AT ODDS; Issue Whether Project Should Be Semi-Independent or Run by Government Is Revived | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-s-tanker-fleet-largest-in-world-shipping-federation-reports-gain.html | U. S. TANKER FLEET LARGEST IN WORLD; Shipping Federation Reports Gain of 9 Vessels in 1951 to Bring the Total to 457 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/british-ask-soviet-to-free-3-men.html | British Ask Soviet to Free 3 Men | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/sawyer-forecasts-a-rise-in-idleness.html | SAWYER FORECASTS A RISE IN IDLENESS | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rico-is-replaced-in-south-pacific-producers-oust-french-bass.html | RICO IS REPLACED IN 'SOUTH PACIFIC'; Producers Oust French Bass Because of His Enunciation -- Britton Assumes Lead | True | By Sam Zolotow | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/10-pay-rise-voted-to-all-in-military-by-house-269-to-89-increase-in.html | 10% PAY RISE VOTED TO ALL IN MILITARY BY HOUSE, 269 TO 89; Increase Includes Allowances and Goes to All Retired as Well as Active Personnel | True | By Harold B. Hinton | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/example-of-effect-of-rise.html | Example of Effect of Rise | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/reserve-call-coming-new-rotc-officers-will-be-inducted-this-spring.html | RESERVE CALL COMING; New R.O.T.C. Officers Will Be Inducted This Spring | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/truman-wont-bar-race-by-kefauver-no-agreements-are-reported-however.html | TRUMAN WON'T BAR RACE BY KEFAUVER; No Agreements Are Reported, However, in White House Meeting With Senator | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dr-patrick-c-rizzo.html | DR. PATRICK C. RIZZO | True | Special to THIL'W Nom TIMS. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/cocoa-prices-rise-but-coffee-eases-other-commodities-show-little.html | COCOA PRICES RISE BUT COFFEE EASES; Other Commodities Show Little Change, and That Irregular -- Tin Up With No Trading | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/nicoll-is-delighted.html | Nicoll Is "Delighted" | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-york-six-on-top-70-firstperiod-attack-crushes-tohoku-squad-in.html | NEW YORK SIX ON TOP, 7-0; First-Period Attack Crushes Tohoku Squad in Japan | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/robert-e-moulton.html | ROBERT E. MOULTON | True | Special to Taz Iz-w No Tnz. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/jewish-group-meets-committee-to-plan-celebration-of-tercentenary-of.html | JEWISH GROUP MEETS; Committee to Plan Celebration of Tercentenary of Settlement | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/monsanto-plans-heavy-financing-chemical-concern-to-offer-400000.html | MONSANTO PLANS HEAVY FINANCING; Chemical Concern to Offer 400,000 Common Shares at Price Based on Market | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/panama-registry-shifted-owners-of-25-vessels-change-after-curb-on.html | PANAMA REGISTRY SHIFTED; Owners of 25 Vessels Change After Curb on Red China | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/lewis-acts-on-blast.html | Lewis Acts on Blast | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/-realistic-pricing-of-shirts-pressed-consumers-will-buy-at-costs.html | ' REALISTIC PRICING OF SHIRTS PRESSED; Consumers Will Buy at Costs Below Last Year, Association Head Tells Manufacturers | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/2-doctors-give-blood-first-in-line-when-bloodmobile-arrives-at.html | 2 DOCTORS GIVE BLOOD; First in Line when Bloodmobile Arrives at Roosevelt Hospital | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/science-report.html | SCIENCE REPORT | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/school-building-use-limited-by-board.html | SCHOOL BUILDING USE LIMITED BY BOARD | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/18-die-in-venezuela-bus-accident.html | 18 Die in Venezuela Bus Accident | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/conference-weighs-commonwealth-task.html | CONFERENCE WEIGHS COMMONWEALTH TASK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/boston-deadlock-continues.html | Boston Deadlock Continues | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/paperboard-output-off-129-below-same-1951-week-orders-and-backlogs.html | PAPERBOARD OUTPUT OFF; 12.9% Below Same 1951 Week -- Orders and Backlogs Down | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/aldrich-deplores-burden-of-levies-chase-national-chairman-sees.html | ALDRICH DEPLORES BURDEN OF LEVIES; Chase National Chairman Sees Imposts Depressing Shares in Investment Markets | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/tunbttb-soong-wed-to-ivanfelag-daughter-of-the-t-v-soongs-bride-of.html | tUnBTTB SOONG. WED .TO IVANFElzgG; Daughter' of the' T. V. Soongs Bride of Ambassade's Sonin Christ Church Church | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/british-appoint-new-leader-to-spur-war-on-malaya-reds-new-malaya.html | British Appoint New Leader To Spur War on Malaya Reds; NEW MALAYA CHIEF TO PUSH RED FIGHT | True | By Clifton Daniel | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrs-martha-wirt-davis.html | MRS. MARTHA WIRT DAVIS | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/75-dupont-fellowships-grants-made-to-15-universities-also-to.html | 75 DUPONT FELLOWSHIPS; Grants Made to 15 Universities Also to Support Research | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bar-group-favors-hearing-over-tv-halley-leads-the-opposition-as.html | BAR GROUP FAVORS HEARING OVER TV; Halley Leads the Opposition as Association Votes 66-42 to Change Its Stand | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/fraternity-problems-are-reviewed.html | Fraternity Problems Are Reviewed | True | A. W. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/indian-claim-bolstered-coeur-dalenes-case-supported-by-treaty.html | INDIAN CLAIM BOLSTERED; Coeur d'Alenes' Case Supported by Treaty Negotiation Data | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-m-t-suggested-to-replace-draft-wadsworth-tells-house-group.html | U. M. T. SUGGESTED TO REPLACE DRAFT; Wadsworth Tells House Group Billions Could Be Saved if Defense Plans Permit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rothschildklein.html | Rothschild--Klein | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/furniture-designs-vary-the-modern-3-collections-in-contemporary.html | FURNITURE DESIGNS VARY THE MODERN; 3 Collections in Contemporary Styles to Go on Display at Bloomingdale's Today | True | By Betty Pepis | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/parentteachers-slate.html | Parent-Teachers Slate | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/canadian-six-victor-72.html | Canadian Six Victor, 7-2 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/argentina-barters-for-irans-oil.html | Argentina Barters for Iran's Oil | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/factfinders-start-air-dispute-sessions.html | FACT-FINDERS START AIR DISPUTE SESSIONS | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/father-to-reject-medal-plans-to-write-to-president-on-tombstone.html | FATHER TO REJECT MEDAL; Plans to Write to President on Tombstone Letterhead | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/portland-ore.html | PORTLAND, ORE. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/more-competition-for-business-seen-plenty-of-consumer-goods-in.html | MORE COMPETITION FOR BUSINESS SEEN; Plenty of Consumer Goods in Years Ahead Forecast by Wise at Management Meeting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/science-readiness-for-crisis-mapped-foundation-informs-congress-of.html | SCIENCE READINESS FOR CRISIS MAPPED; Foundation Informs Congress of Its Plans to Mobilize All Facilities for War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wood-field-and-stream-new-brunswick-opens-more-than-100-miles-of.html | Wood, Field and Stream; New Brunswick Opens More Than 100 Miles of Rivers to Salmon Fishermen | True | By Raymond R. Camp | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/program-on-piano-by-jakob-gimpel-polish-artist-impresses-at-town.html | PROGRAM ON PIANO BY JAKOB GIMPEL; Polish Artist Impresses at Town Hall in His First Solo Work Here in 4 Years | True | R. P. | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/churchmen-assail-film-on-military-methodists-see-propaganda-in.html | CHURCHMEN ASSAIL FILM ON MILITARY; Methodists See Propaganda in Picture Designed to Orient Teen-Agers | True | By George Dugan | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mossadegh-slate-is-ahead.html | Mossadegh Slate Is Ahead | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/miss-lobur-fiancee-of-nr.u-u-w-sodenr.html | MISS LOBuR FIANCEE OF N.r.u. u-w SODENr | True | SpCtGI tO NZ" YOP. K 'ngg. I | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/business-world.html | BUSINESS WORLD | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/brooke-iron-is-sold-colorado-fuel-to-operate-it-as-division-of.html | BROOKE IRON IS SOLD; Colorado Fuel to Operate It as Division of Corporation | True | | 1980-03-24 | RE0000054986 | B00000336809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/texas-store-expands-joskes-in-san-antonio-to-have-1000car-parking.html | TEXAS STORE EXPANDS; Joske's in San Antonio to Have 1,000-Car Parking Lot | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/opera-gets-more-time-to-raise-funds-for-land.html | Opera Gets More Time To Raise Funds for Land | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/copper-stocks-higher-deliveries-and-refined-output-in-1951-fall.html | COPPER STOCKS HIGHER; Deliveries and Refined Output in 1951 Fall Below 1950 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-16 | 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/r-o-t-c-enrollment-up-northeastern-states-gain-5000-in-year-total.html | R. O. T. C. ENROLLMENT UP; Northeastern States Gain 5,000 in Year -- Total Now 25,300 | True | | 1980-03-24 | RE0000054986 | B00000336809 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-n-korea-losses-placed-at-414945-survey-includes-r-o-k-total-of.html | U. N. KOREA LOSSES PLACED AT 414,945; Survey Includes R. O. K. Total of 301,864 -- Casualties of U. S. Rise by 299 in Week | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/red-cross-dispute-clarified.html | Red Cross Dispute Clarified | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sailing-trophy-put-up-mallory-title-yachting-is-set-morgan-is.html | SAILING TROPHY PUT UP; Mallory Title Yachting Is Set -- Morgan Is Re-elected | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/actors-fund-drive-nets-73000-here-contributions-still-coming-in-to.html | ACTOR'S FUND DRIVE NETS $73,000 HERE; Contributions 'Still Coming In' to Assist Theatrical Charity -- Vincent Hails Industry | True | By Louis Calta | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/spellman-urges-vatican-mission-cardinal-in-rome-chides-foes-of-move.html | SPELLMAN URGES VATICAN MISSION; Cardinal, in Rome, Chides Foes of Move for Diplomatic Tie -- Sees Pope Second Time | True | By Arnaldo Cortesispecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/leader-of-german-reds-bars-u-n-vote-inquiry.html | Leader of German Reds Bars U. N. Vote Inquiry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/carlsen-in-by-air-official-reception-awaits-him-today-skippers-wife.html | CARLSEN IN BY AIR; OFFICIAL RECEPTION AWAITS HIM TODAY; Skipper's Wife Greets Him at Idlewild -- Whalen Extends a Welcome From City HARBOR SALUTE IS SLATED Parade to City Hall to Start About 11:30 A. M. -- Mayor to Confer Honor Medal CARLSEN IN BY AIR FOR CITY'S SALUTE | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/-o-i-rbn-w-13tatq0r-m-tssiohary-was66-member-ofredemptorist-band-i-o.html | .' : ' o :i RBN. W 13,'TAtq0:R, M tSRIOHARY?Wa566; Member ,of-Redemptorist Band i ofOol0,gr"in Cap'ial. Dies-J-; i; Published: Monthly .- Column | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/army-tops-lehigh-on-court-by-6251-but-cadets-are-routed-by-yale-in.html | ARMY TOPS LEHIGH ON COURT BY 62-51; But Cadets Are Routed by Yale in Hockey, 10-1 -- Navy Five Crushes Hopkins, 97-58 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-group-seeks-rise-in-contracts-small-manufacturers-form-a.html | NEW GROUP SEEKS RISE IN CONTRACTS; Small Manufacturers Form a Committee to Press for More Federal Work | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/umt-speed-urged-to-cut-arms-costs-russell-offering-bill-in-senate.html | U.M.T. SPEED URGED TO CUT ARMS COSTS; Russell, Offering Bill in Senate, Warns of Strain on Economy -Denies 'Militarism' Peril | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/college-seniors-selected-as-elementary-teachers.html | College Seniors Selected As Elementary Teachers | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/n-y-central-held-lax-on-schedules-trains-reported-running-late.html | N. Y. CENTRAL HELD LAX ON SCHEDULES; Trains Reported Running Late -- State Inquiry Reopened as Fare Rise Study Goes On | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/rovers-lose-in-overtime-32.html | Rovers Lose in Overtime, 3-2 | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/airlines-seizure-posed-in-mexico-aeronautics-chief-projects.html | AIRLINES' SEIZURE POSED IN MEXICO; Aeronautics Chief Projects Nationalization -- Minister Denies Such Intention | True | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/tribes-alter-attorney-contracts.html | Tribes Alter Attorney Contracts | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-welfare-aid-to-states-falls-in-quarter-total-of-grants-is.html | U. S. Welfare Aid to States Falls in Quarter; Total of Grants Is $10,878,324 Below 1951 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/i-mrs-zera-d-patterson.html | I MRS. ZERA D. PATTERSON | True | '/i Svedal to Ta Nv YOP. K TIr.s. - . | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/stock-dividend-record-date-set.html | Stock Dividend Record Date Set | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/churchill-salutes-both-sides-in-war-of-76-between-us-and-we-gets.html | Churchill Salutes Both Sides in War of '76 'Between US and We,' Gets Cincinnati Order | | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/saul-l-peizer.html | SAUL L. PEIZER | True | Speel t zw YOP. K rM=. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/peiping-spurs-railways-2-survey-teams-are-reported-mapping-interior.html | PEIPING SPURS RAILWAYS; 2 Survey Teams Are Reported Mapping Interior Network | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/auto-dealers-to-meet-record-attendance-of-15000-in-city-this-month.html | AUTO DEALERS TO MEET; Record Attendance of 15,000 in City This Month Forecast | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/british-defy-iran-on-ouster-demand-note-cites-95yearold-treaty-in.html | BRITISH DEFY IRAN ON OUSTER DEMAND; Note Cites 95-Year-Old Treaty in Rejecting Teheran Order to Close All Consulates | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mays-of-giants-is-found-acceptable-for-draft-after-second-test.html | Mays of Giants Is Found Acceptable for Draft After Second Test; ROOKIE FACES CALL IN NEXT 2 MONTHS Mays, Having Failed First, Gets Second Aptitude Test and Is Ordered Drafted GIANTS LOOK TO DIERING Furillo Signs, Lets Dodgers Set Wage -- Garver Accepts 1952 Browns' Contract | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/state-leads-civil-defense-huebner-in-talk-to-fire-chiefs-lists.html | STATE LEADS CIVIL DEFENSE; Huebner in Talk to Fire Chiefs Lists Eight Target Cities | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/plane-crash-inquiry-set.html | Plane Crash Inquiry Set | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-britain-break-snag-on-exchange-of-atomic-details-no-set-program.html | U. S., BRITAIN BREAK SNAG ON EXCHANGE OF ATOMIC DETAILS; No Set Program Is Drawn Up but Scientists Will Survey Areas and Make Proposals CHURCHILL IN WASHINGTON Prime Minister Will Address Congress Today -- Acheson Hits Soviet Atom Plan U. S., BRITAIN BREAK ATOMIC DEADLOCK | True | By James Restonspecial To The New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/john-w-bancker-59-shipping-executive.html | JOHN W. BANCKER, 59, SHIPPING EXECUTIVE | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/frederick-westervei-.html | FREDERICK WESTERVEI-T ] | True | Special to TE NEW NOPJ TUES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wholesale-food-index-off.html | Wholesale Food Index Off | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/roth-quits-as-lanes-aide.html | Roth Quits as Lane's Aide | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/rawlings-finishes-bolanos-in-the-5th.html | RAWLINGS FINISHES BOLANOS IN THE 5TH | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/congressional-pioneer-dies.html | Congressional Pioneer Dies | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/suez-sniper-lairs-cleared-by-british-strong-force-in-armored-cars.html | SUEZ SNIPER LAIRS CLEARED BY BRITISH; Strong Force in Armored Cars, Backed by Planes and Tanks, Raid Egyptian Villages 160 POLICEMEN ARE HELD Commandant in Area Is Among Those Detained -- At Least Two Killed by Britons | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/senate-unit-to-sift-shortages-in-grain.html | SENATE UNIT TO SIFT SHORTAGES IN GRAIN | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/herbert-harlem.html | HERBERT HARLEM | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/lyon-sees-banking-vibrations-if-savings-dividend-rate-goes-up.html | Lyon Sees 'Banking Vibrations' If Savings Dividend Rate Goes Up | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/song-writer-dies-at68i-gaiding-star-little-echo-i.html | SONG,' WRITER DIES,' AT.68I .'Guiding. Star,' 'Little Echo' - I | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/john-j-mcarthy-.html | JOHN J. M'CARTHY | True | Special to T NEW YOII Tt.!eS. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/big-vote-for-judge-is-louisiana-upset-kennon-runs-second-to-spaht.html | BIG VOTE FOR JUDGE IS LOUISIANA UPSET; Kennon Runs Second to Spaht, Leads Boggs, for Governor in Contest Between Longs | True | | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/werket-places-3d-in-norway-skating-u-s-olympic-star-finishes-behind.html | WERKET PLACES 3D IN NORWAY SKATING; U. S. Olympic Star Finishes Behind Soefteland in 500, Is Sixth at 5,000 Meters | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/1000-laid-off-at-atom-project.html | 1,000 Laid Off at Atom Project | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-model-announced-by-willys-overland-motors.html | NEW MODEL ANNOUNCED BY WILLYS-OVERLAND MOTORS | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/skiers-see-sprague-he-is-feeling-fine.html | SKIERS SEE SPRAGUE; HE IS 'FEELING FINE' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-allies.html | NEW ALLIES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/good-old-days-were-worse.html | Good Old Days' Were Worse | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/egyptians-warn-on-aid-to-britain-tell-un-any-move-by-powers-to-send.html | EGYPTIANS WARN ON AID TO BRITAIN; Tell U.N. Any Move by Powers to Send Warships to Canal Would Be 'Unfriendly' Act | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/prisoner-gets-a-break-4th-offender-facing-life-term-gets-15-years.html | PRISONER GETS A 'BREAK'; 4th Offender, Facing Life Term Gets 15 Years on Jury Plea | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/musicloving-tallulah-bankhead-delighted-by-the-dedication-of-a-new.html | Music-Loving Tallulah Bankhead Delighted By the Dedication of a New Overture to Her | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/kem-seeks-inquiry-on-foreign-policy-his-move-is-third-challenge-by.html | KEM SEEKS INQUIRY ON FOREIGN POLICY; His Move Is Third Challenge by Republicans in 8 Days but It Is Likely to Die | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/cotton-consumption-off-35406-bales-a-day-in-december-against-41297.html | COTTON CONSUMPTION OFF; 35,406 Bales a Day in December Against 41,297 a Year Ago | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/granichs-bar-reply-to-red-tie-queries.html | GRANICHS BAR REPLY TO RED TIE QUERIES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/eden-tackles-problems.html | Eden Tackles Problems | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/chile-plans-border-plea-will-ask-argentina-to-review-closing.html | CHILE PLANS BORDER PLEA; Will Ask Argentina to Review Closing Affecting 2 Towns | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mayor-to-attend-irish-ball.html | Mayor to Attend Irish Ball | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/robert-e-mulcahy.html | ROBERT E. MULCA.HY | True | Special to THS. 'W Yo..Tn2. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wood-field-and-stream-auction-of-68-new-brunswick-salmon-fishing.html | Wood, Field and Stream; Auction of 68 New Brunswick Salmon Fishing Leases to Be Held March 12 | True | By Raymond R. Camp | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/militarys-budget-held-to-48-billion-11-12-billion-below-this-years.html | MILITARY'S BUDGET HELD TO 48 BILLION; 11 1/2 Billion Below This Year's -- 143-Wing Air Force Is Said to Be Put Off to Late in '55 Military Budget Put at 48 Billion; Is 11 1/2 Billion Below This Year's | True | By Austin Stevensspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/more-steel-is-allotted-for-roads.html | More Steel Is Allotted for Roads | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/to-build-316mile-pipeline.html | To Build 316-Mile Pipeline | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/eisenhowers-men-clash-with-tafts-supporters-of-each-are-sure-of.html | EISENHOWER'S MEN CLASH WITH TAFT'S; Supporters of Each Are Sure of Early Ballot Nomination -- Coast Session to Start | True | By Laurence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fagobwildfoerster.html | Fagob--Wildfoerster | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/metropolitan-life-postpones-19-evictions-tenants-fly-balloon-at.html | Metropolitan Life Postpones 19 Evictions; Tenants Fly Balloon at President's Home | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-management-of-d-a-schulte-plans-wide-changes-to-stem-loss-chain.html | New Management of D. A. Schulte Plans Wide Changes to Stem Loss; Chain to Drop Haberdashery, Sell Drugs and Cosmetics -- New Executive Named | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dollars-value-at-low-purchasing-power-in-city-was-543-cents-last.html | DOLLAR'S VALUE AT LOW; Purchasing Power in City Was 54.3 Cents Last Nov. 15 | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/15-colombian-bandits-slain.html | 15 Colombian Bandits Slain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/houston-tex.html | HOUSTON, TEX. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/football-changes-hit-at-rough-play-mandatory-ejection-rule-is.html | FOOTBALL CHANGES HIT AT ROUGH PLAY; Mandatory Ejection Rule Is Adopted -- Committee Urges Stress on Sportsmanship | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/steel-asked-for-freight-cars.html | Steel Asked for Freight Cars | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/czechs-plan-21-rise-in-industrial-output.html | CZECHS PLAN 21% RISE IN INDUSTRIAL OUTPUT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/headache-in-punchbowl-britons-left-with-silver-they-intended-for-u.html | HEADACHE IN PUNCHBOWL; Britons Left With Silver They Intended for U. S. Officer | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dickens-unit-to-honor-williams.html | Dickens Unit to Honor Williams | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/moscow-envoy-returns-to-prague.html | Moscow Envoy Returns to Prague | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/columbia-set-back-by-penn-five-6664-lions-home-streak-snapped-at-27.html | COLUMBIA SET BACK BY PENN FIVE, 66-64; Lions' Home Streak Snapped at 27 as Quakers Rally for Third League Triumph | True | By Lincoln A. Werden | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/willhaid-d-barradalf_.html | WILLHAid D. BARRADALF_. | True | Special to The New York Times | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/india-seeks-no-more-aid.html | India Seeks No More Aid | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/super-icebreaker-starts-up-hudson-coast-guard-dispatches-the.html | SUPER ICE-BREAKER STARTS UP HUDSON; Coast Guard Dispatches the Eastwind to Keep Channel Clear of Sheet Ice | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-u-s-plans-indicated.html | New U. S. Plans Indicated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ralph-russo.html | RALPH RUSSO | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/investors-group-fixes-yield.html | Investors Group Fixes Yield | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/retail-rollback-set-jan-28-on-potatoes.html | RETAIL ROLLBACK SET JAN. 28 ON POTATOES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/inaugural-sprint-draws-field-of-15-bold-preakness-winner-among.html | INAUGURAL SPRINT DRAWS FIELD OF 15; Bold, Preakness Winner, Among Entries as Hialeah Opens 40-Day Meeting Today | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/balsa-first-at-fair-grounds.html | Balsa First at Fair Grounds | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/air-force-appoints-official.html | Air Force Appoints Official | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/miss-mary-carol-ohmer-becomes-bride-of-william-b-i-collins-inst.html | Miss Mary Carol Ohmer Becomes Bride Of William B. I. Collins inSt. Thomas More | True | | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mi-s-flor-encf-adams.html | MT SS 'FLOR ENCF- ,ADAMS | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/health-insurance-held-negroes-need.html | HEALTH INSURANCE HELD NEGROES NEED | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/papagos-for-vote-now-greek-opposition-chief-on-tour-attacks.html | PAPAGOS FOR VOTE NOW; Greek Opposition Chief, on Tour, Attacks Coalition Cabinet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/lawrence-on-u-s-team.html | Lawrence on U. S. Team | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-school-is-sought-for-printing-trades.html | NEW SCHOOL IS SOUGHT FOR PRINTING TRADES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/canada-names-labor-attache.html | Canada Names Labor Attache | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/o-n-thomson-82-realty-a-lart-f-last-member-of-lo0yearoid-firm.html | o.* n. THOMSON,* 82; .[ REALTY A LARl; , : '.' f Last Member of IO0-Year-Old .Firm DiesmHad PractiCed . Until Few Weeks Ago .... | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sales-forces-increased-55-in-executives-club-survey-say-selling-is.html | SALES FORCES INCREASED; 55% in Executives Club Survey Say Selling Is Getting Harder | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/senate-bill-would-cede-washington-to-mary-land.html | Senate Bill Would Cede Washington to Maryland | True | By the United Press. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/pay-put-at-25000.html | Pay Put at $25,000 | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mrs-charles-otis.html | MRS. CHARLES OTIS | True | SpeCial to N[w Yo. Ms. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/investment-group-opens-stock-fight-holder-of-central-illinois-18-of.html | INVESTMENT GROUP OPENS STOCK FIGHT; Holder of Central Illinois, 18% of City National Share, Seeks to Balk Split | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/in-miss-glucks-memory-new-auditorium-dedicated-at-turtle-bay-music.html | IN MISS GLUCK'S MEMORY; New Auditorium Dedicated at Turtle Bay Music School | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/congress-hearings-open-wednesday-on-the-report.html | Congress Hearings Open Wednesday on the Report | True | By the United Press. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/rally-in-stocks-ends-early-slump-no-major-display-of-strength.html | RALLY IN STOCKS ENDS EARLY SLUMP; No Major Display of Strength Appears, However, With Only Moderate Rise in Interest TAX PLEA IS NEGLECTED Truman Request for Increase Has Little Effect on Market -- Definite Trend Doubted | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/capital-is-ample-in-guaranty-trust-company-need-not-do-as-other.html | CAPITAL IS'AMPLE IN GUARANTY TRUST; Company Need Not Do as Other Banks Have Done to Raise Funds, Says Chairman WON'T DISCUSS A MERGER ' Neighborhood System' Would Be Unprofitable at Present, Stockholders Are Told CAPITAL IS'AMPLE IN GUARANTY TRUST | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mt-sinai-hospital-opens-centenary-with-pageantry-depicting-its-role.html | Mt. Sinai Hospital Opens Centenary With Pageantry Depicting Its Role | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/favorite-victor-over-plus-fours-lotabrass-first-by-length-betting.html | FAVORITE VICTOR OVER PLUS FOURS; Lot-A-Brass First by Length -- Betting, Attendance Marks Set at Tropical Session | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/obrien-stays-on-job-american-basketball-loop-head-to-remain-until.html | O'BRIEN STAYS ON JOB; American Basketball Loop Head to Remain Until Season Ends | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/soviet-sees-deal-on-bases.html | Soviet Sees Deal on Bases | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/state-regent-test-lists-germ-theory-answers-will-not-be-required-of.html | STATE REGENT TEST LISTS GERM THEORY; Answers Will Not Be Required of Pupils if Idea Conflicts With Religious Principles SCHOOLS RECEIVE CIRCULAR Board of Education Cautions Some Teachers Err in What Examination Will Include | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/iqathaniel-l-lai.html | .;q'ATHANI'EL L LAI | True | P.D'' | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/one-economic-adviser-hits-fiscal-policies.html | ONE ECONOMIC ADVISER HITS FISCAL POLICIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/on-every-front.html | On Every Front | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/warns-air-power-lags-sopwith-british-leader-urges-more-speed-in-jet.html | WARNS AIR POWER LAGS; Sopwith, British Leader, Urges More Speed in Jet Output | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/clara-burleighengaged-parsons-school-senior-will-be-bride-of-pfc-ga.html | CLARA BURLEIGH-ENGAGED; Parsons School Senior Will Be Bride of Pfc. G..A.. Stapleton | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/greek-hurt-fighting-reds-invited-to-u-s-by-truman.html | Greek Hurt Fighting Reds Invited to U. S. by Truman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/n-w-ayer-son-advances-four-executives.html | N. W. AYER.& SON ADVANCES FOUR EXECUTIVES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/stock-broker-ends-life-george-j-eising-found-dead-in-home-with.html | STOCK BROKER ENDS LIFE; George J. Eising Found Dead in Home With Rifle at His Side | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dutch-offer-course-on-backward-lands.html | DUTCH OFFER COURSE ON BACKWARD LANDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/people-here-older-than-in-rest-of-u-s.html | PEOPLE HERE OLDER THAN IN REST OF U. S. | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/bishop-is-installed-most-rev-hugh-lamb-to-direct-diocese-in.html | BISHOP IS INSTALLED; Most Rev. Hugh Lamb to Direct Diocese in Greensburg, Pa. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/olin-to-get-railroads-i-c-s-allows-transfer-of-lines-owned-by-frost.html | OLIN TO GET RAILROADS; I. C. S. Allows Transfer of Lines Owned by Frost Industries | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/operations-of-an-art-thief.html | Operations of an Art Thief | True | A. W. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wolverhampton-wins-41-beats-manchester-city-to-gain-in-football-cup.html | WOLVERHAMPTON WINS, 4-1; Beats Manchester City to Gain in Football Cup Play | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/grocers-ask-curb-on-price-ceilings-wholesale-group-convention-wants.html | GROCERS ASK CURB ON PRICE CEILINGS; Wholesale Group Convention Wants Plentiful Food Products Exempted GROCERS ASK CURB ON PRICE CEILINGS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/3100-on-3-shifts-rush-superliner-for-her-maiden-voyage-on-july-3.html | 3,100 on 3 Shifts Rush Superliner For Her Maiden Voyage on July 3; Work on the 52,000-Ton United States on Schedule -- Boilers Are Fired on Huge Craft for First Time | True | By George Hornespecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ataturk-honored-by-u-s-envoy.html | Ataturk Honored by U. S. Envoy | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/cigarette-output-up-6-long-type-led-increase-in-1951-printers-ink.html | CIGARETTE OUTPUT UP 6%; Long Type Led Increase in 1951, Printers Ink Reports | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/guatemalans-mourni.html | GUATEMAL'ANS MOURN.i | True | Special to The New York Times | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/queens-election-is-set-for-feb-19-dewey-orders-fifth-district-vote.html | QUEENS ELECTION IS SET FOR FEB. 19; Dewey Orders Fifth District Vote on Congress Seat That Should Show State Trend | True | By Warren Weaver Jr.special To the New the York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/miss-myra-kellerman-affianced.html | Miss Myra Kellerman Affianced | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/merger-arranged-by-2-fund-groups-welfare-and-health-councils-to.html | MERGER ARRANGED BY 2 FUND GROUPS; Welfare and Health Councils to Combine to Make the Unit More Economical, Effective | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/heads-cancer-crusade-in-westchester-county.html | Heads Cancer Crusade In Westchester County | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wage-rollbacks-for-7000-loom-u-s-attacks-267-concerns-rises-7000.html | Wage Rollbacks for 7,000 Loom; U. S. Attacks 267 Concerns' Rises; 7,000 FACE PAY CUT IN FEDERAL INQUIRY | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/outlawing-of-professional-boxing-and-wrestling-asked-in-albany-bill.html | Outlawing of Professional Boxing And Wrestling Asked in Albany Bill; ' Hoodlums Running the Game,' Says Senator Fitzgerald of Queens -- Chances of Passage Are Believed Slight | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/summer-theatre-planned.html | Summer Theatre Planned | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/states-rights-upheld.html | States' Rights Upheld | True | ROBERT JENKINS CLARK. | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/cost-of-operating-nations-schools.html | Cost of Operating Nation's Schools | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/michael-j-brown.html | M:ICHAEL. J. BROWN | True | .Specter to Tr Nw Yomo Tazs.. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/agency-aid-sought-in-narcotics-drive-police-ask-welfare-workers-of.html | AGENCY AID SOUGHT IN NARCOTICS DRIVE; Police Ask Welfare Workers of Private Units to Help Track Down 'Pushers' | True | By Dorothy Barclay | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mobile-ala.html | MOBILE, ALA. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/state-u-s-agree-on-joint-defenses-dewey-and-crittenberger-draft.html | STATE, U. S. AGREE ON JOINT DEFENSES; Dewey and Crittenberger Draft Plan for Military Action in Event of Emergency | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ir-t-w-yaughan-geologist-is-dead-exhead-of-national-society-served.html | IJR. T. W. YAUGHAN, GEOLOGIST, IS DEAD; Ex-Head of National Society Served U. S. Survey, Directed Oceanography Institution | True | Special to Titz Nzw Nox Tnazs, | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/to-select-n-y-u-law-scholars.html | To Select N. Y. U. Law Scholars | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/murray-in-ring-tonight.html | Murray in Ring Tonight | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/chauivcey-y-dodds-of-r-f-c-succumbs.html | CHAUIVCEY Y. DODDS OF R. F. C. SUCCUMBS | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/water-fluoridation-queried-longrange-studies-favored-as-to-effects.html | Water Fluoridation Queried; Long-Range Studies Favored as to Effects on Human Health | True | LUDWIK GROSS, M. D. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/de-nicola-resignation-rejected.html | De Nicola Resignation Rejected | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/foe-makes-threat-on-prisoner-issue-truce-delegate-says-chinese-will.html | FOE MAKES THREAT ON PRISONER ISSUE; Truce Delegate Says Chinese Will Fight to Bar U.N. Captives From Joining Chiang Army FOE MAKES THREAT ON PRISONER ISSUE | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/woodbridge-is-ready-to-welcome-carlsen.html | WOODBRIDGE IS READY TO WELCOME CARLSEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/miss-donhauserto-wed-boston-museum-staff-member-fiancee-of-john-van.html | MISS DONHAUSER.TO WED; Boston Museum Staff Member Fiancee of John van A. Noble | True | Special to THE NEw. YoRK TIMgS, | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/other-areas-stricken.html | Other Areas Stricken | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dr-e-w-thomas-appointed.html | Dr. E. W. Thomas Appointed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/alnn-icault-auto-leer-dies-frmer-president-ofpackardi-mo-car-comyws.html | ALNN ICAUL,t *AUTO LEER, DIES; Frmer President ofPackardI ;Mo? Car Com'zyWS I = in Industry 40 Yezrs -.'. .- : -. . . . J | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/text-of-president-trumans-report-to-congress-on-the-economic.html | Text of President Truman's Report to Congress on the Economic Condition of the Nation; TWELVE YEARS OF RISE IN LIVING The President Calls for a Two-Year Extension of Controls to Help Curb Inflation SINEWS OF THE NATION GROW STRONGER TRUMAN'S REPORT ON ECONOMY OF U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/in-the-nation-political-credo-of-general-eisenhower.html | In The Nation; Political Credo of General Eisenhower | True | By Arthur Krock | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/isles-off-indochina-called-red-air-bases.html | ISLES OFF INDO-CHINA CALLED RED AIR BASES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/f-t-c-agents-seek-torch-sweaters-commission-prepares-to-act-against.html | F. T. C. AGENTS SEEK TORCH SWEATERS; Commission Prepares to Act Against Makers and Sellers of Inflammable Garments | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/reform-plan-stirs-methodist-storm-missions-group-calls-design-for-a.html | REFORM PLAN STIRS METHODIST STORM; Missions Group Calls Design for a 'Streamlined' Church 'Autocratic,' 'Dangerous' | True | By George Duganspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/7-companies-licensed-du-pont-in-nylon-agreement-with-german.html | 7 COMPANIES LICENSED; Du Pont in Nylon Agreement With German Concerns | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/attacks-on-u-s-aid-disturb-belgrade-yugoslavs-manifest-concern-over.html | ATTACKS ON U. S. AID DISTURB BELGRADE; Yugoslavs Manifest Concern Over Criticism in American Press on Economic Help | True | By M. S. Handlerspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/rookie-award-to-nichols-braves.html | Rookie Award to Nichols, Braves | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/russians-foresee-paradise-by-1956-magazine-paints-picture-of-world.html | RUSSIANS FORESEE PARADISE BY 1956; Magazine Paints Picture of World Prosperity if Soviet Peace Plans Are Adopted | True | By Harry Schwartz | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/britain-claims-six-marks.html | Britain Claims Six Marks | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/appeals-to-a-f-l-on-fire-pay.html | Appeals to A. F. L. on Fire Pay | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/queen-narriman-of-egypt-has-son-joyful-nation-greets-farouks-heir-6.html | Queen Narriman of Egypt Has Son; Joyful Nation Greets Farouk's Heir; 6 1/2-Pound Crown Prince Named Ahmad Fuad After Grandfather, the Late King -- 101-Gun Salute Sounds Over Cairo | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/adenauer-courts-aid-of-socialists-promises-to-bring-up-the-saar-in.html | ADENAUER COURTS AID OF SOCIALISTS; Promises to Bring Up the Saar in European Army Talks if Foes Back Foreign Policy | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fordham-defeats-princeton-7266-checks-two-tiger-rallies-for-11th.html | FORDHAM DEFEATS PRINCETON, 72-66; Checks Two Tiger Rallies for 11th Basketball Triumph -- Fred Christ Excels | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/capital-music-club-sets-awards.html | Capital Music Club Sets Awards | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/more-jobless-in-jersey-60000-at-yearend-due-to-rise-to-100000-this.html | MORE JOBLESS IN JERSEY; 60,000 at Year-End Due to Rise to 100,000 This Month | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-calls-charge-absurd.html | U. S. Calls Charge 'Absurd' | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/grand-rapids-mich.html | GRAND RAPIDS, MICH. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/daniel-c-edsall.html | DANIEL C. EDSALL' | True | SpecSal to Tacc N'rW Yol, tr,s. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/events-of-interest-in-shipping-world-14-nations-without-merchant.html | EVENTS OF INTEREST IN SHIPPING WORLD; 14 Nations Without Merchant Fleets Before War Now in Race, Study Shows | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/begin-suspended-in-israel.html | Begin Suspended in Israel | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/narrimans-first-child.html | Narriman's First Child | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/cartels-strength-decried-in-austria-plain-speaking-attributed-to-u.html | CARTELS' STRENGTH DECRIED IN AUSTRIA; Plain Speaking Attributed to U. S. Reluctance to Increase Aid in Growing Crisis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-judges-honored-testimonial-given-in-newark-for-three-federal.html | NEW JUDGES HONORED; Testimonial Given in Newark for Three Federal Appointees | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/drgeorge-h-dolby-.html | .DR..GEORGE H. DOLB'Y' _ | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/taber-to-seek-16th-house-term.html | Taber to Seek 16th House Term | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/board-snarls-fate-of-3-sales-levy-board-snarls-fate-of-3-sales-levy.html | Board Snarls Fate Of 3% Sales Levy; BOARD SNARLS FATE OF 3% SALES LEVY | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/gas-war-continues-price-of-motor-fuel-in-jersey-drops-to-169-cents.html | GAS WAR CONTINUES; Price of Motor Fuel in Jersey Drops to 16.9 Cents | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/corporations-gain-in-liquid-capital-s-e-c-reports-working-funds.html | CORPORATIONS GAIN IN LIQUID CAPITAL; S. E. C. Reports Working Funds Rose $200,000,000 in Third Quarter to $79.2 Billion CORPORATIONS GAIN IN LIQUID CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/iir-john-r-woolforo-i-.html | i./TRS' JOHN R: WOOLFORO I ': | | Special ?()Tm Nzw Yo TrMr. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/giants-expected-it.html | Giants "Expected It" | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/canadiansix-wins-14-3.html | Canadian-Six Wins, 14 -- 3 | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/inflation-affects-outlay-on-schools-declining-dollar-value-pushes.html | INFLATION AFFECTS OUTLAY ON SCHOOLS; Declining Dollar Value Pushes Increased Operation Costs Still Higher Over Nation RESISTANCE TO TAXATION Revision Is Sought for Archaic Levying -- Bonds for Building Face Locality Opposition | True | By Benjamin Fine | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/flint-glass-maker-elects.html | Flint Glass Maker Elects | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mcdermott-red-sox-married.html | McDermott, Red Sox, Married | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/financing-terms-given-by-kaiser-first-boston-and-dean-witter-act-in.html | FINANCING TERMS GIVEN BY KAISER; First Boston and Dean Witter Act in Placing Bonds, Notes Totaling $122,500,000 | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/paolo-silveri-sings-1st-rigoletto-here.html | PAOLO SILVERI SINGS 1ST RIGOLETTO HERE | True | .R. ][:, | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wage-board-to-set-productivity-rises-pay-increases-to-be-allowed-in.html | WAGE BOARD TO SET PRODUCTIVITY RISES; Pay Increases to Be Allowed in Line With Endorsements of Truman and Advisers | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ottawa-is-due-to-propose-a-canadian-as-governor.html | Ottawa Is Due to Propose A Canadian as Governor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/stabilization-boards-new-ruling-yields-rises-to-musial-robinson.html | Stabilization Board's New Ruling Yields Rises to Musial, Robinson; Baseball Club May Give Any Salaries From a Total Budget Not Exceeding That of Any Year From 1946-50, Plus 10% | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/arabs-reject-plan-for-refugee-fund-balk-at-250000000-un-offer-on.html | ARABS REJECT PLAN FOR REFUGEE FUND; Balk at $250,000,000 U.N. Offer on Ground of Interference -- U. S. Seeks Compromise | True | By Walter Sullivanspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/eisenhower-rally-here-arranged-tv-will-get-garden-show-on-feb-8.html | Eisenhower Rally Here Arranged; TV Will Get Garden Show on Feb. 8; ' Holler With Your Dollar' Will Be the Slogan of Entertainment to Be Sent to General in France by Short-Wave Radio | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-m-t-program-opposed.html | U. M. T. Program Opposed | | WALTER R. VOLCKHAUSEN. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/to-consider-suggestions-brazil-finance-minister-names-committee-to.html | TO CONSIDER SUGGESTIONS; Brazil Finance Minister Names Committee to Study Protests | | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fther-of-william-talbert-diesi.html | Fther of William Talbert DiesI | | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/david-klein.html | DAVID KLEIN | | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mitchell-zalkind.html | MITCHELL ZALKIND | True | b-ecfal to Ttnc lt'w Yo=g Tx= | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sampson-denies-tie-in-fire-shakedown-mayor-backs-assistant-named.html | SAMPSON DENIES TIE IN FIRE SHAKEDOWN; Mayor Backs Assistant, Named Again in the Moran Trial -3 More Jurors Are Chosen SAMPSON DENIES TIE IN FIRE SHAKEDOWN | True | By William R. Conklin | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/delaney-is-cleared-in-3-of-9-indictments.html | DELANEY IS CLEARED IN 3 OF 9 INDICTMENTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/16821-in-stocks-given-for-neediest.html | $16,821 IN STOCKS GIVEN FOR NEEDIEST | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mine-safety-group-named.html | Mine Safety Group Named | True | | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/restaurateur-dies-at-99.html | Restaurateur' Dies at 99 | True | Special to Tan Ngw YOC Tlrza. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/adelphi-tops-queens-73-56.html | Adelphi Tops Queens, 73 -- 56 | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ernst-wolff-tenor-in-program-of-lieder.html | ERNST WOLFF, TENOR, IN PROGRAM OF LIEDER | True | H. C. S. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mandatory-terms-on-bookies-urged-albany-bill-aimed-at-curbing.html | MANDATORY TERMS ON 'BOOKIES' URGED; Albany Bill Aimed at Curbing 'Standees' -- Death for Second Narcotics Offenses Asked | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/visitor-from-holland.html | VISITOR FROM HOLLAND | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/thurber-story-to-be-staged.html | Thurber Story to Be Staged | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/tile-council-of-america-elects-ohio-man-its-head.html | Tile Council of America Elects Ohio Man Its Head | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/yoshida-stirs-skepticism.html | Yoshida Stirs Skepticism | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/utica-women-triumph-mrs-smith-skips-no-1-rink-to-third-victory.html | UTICA WOMEN TRIUMPH; Mrs. Smith Skips No. 1 Rink to Third Victory in Bonspiel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/gen-ierr-e-nudant.html | GEN; ?iERR. E. NUDANT. | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ismay-flies-to-london-parley.html | Ismay Flies to London Parley | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/nursing-service-to-honor-director-committee-of-frontier-group-will.html | NURSING SERVICE TO HONOR DIRECTOR; Committee of Frontier Group Will Give Reception Jan. 24 for Mrs. Breckinridge | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/air-defense-shifts-unit-the-32d-division-is-transferred-from.html | AIR DEFENSE SHIFTS UNIT; The 32d Division Is Transferred From Stewart to Hancock | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/daughter-to-s-l-beranbaums.html | Daughter to S. L. Beranbaums | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/religious-revival-is-urged-by-halley-he-tells-1000-jewish-women.html | RELIGIOUS REVIVAL IS URGED BY HALLEY; He Tells 1,000 Jewish Women Return to Faith Would Cut Corruption in Government | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/acheson-assails-soviet-atom-plan-calls-vishinskys-proposal-paper.html | ACHESON ASSAILS SOVIET ATOM PLAN; Calls Vishinsky's Proposal 'Paper' Ban on Weapons That Does Not Push Disarming READY TO STUDY OFFERS Delegate Tells U. N. That U.S. Plans Vital Suggestion for the New Commission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dallas-group-seeks-to-buy-yanks-as-pro-football-men-gather-here-but.html | Dallas Group Seeks to Buy Yanks As Pro Football Men Gather Here; But Collins Is Seen Unwilling to Sell -- Move for 'Sudden Death' Finish, End of Extra Point Fails in Committee | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/flood-conditions-cancel-program-at-santa-anita.html | ' Flood Conditions' Cancel Program at Santa Anita | True | By the United Press. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/to-address-bank-women.html | To Address Bank Women | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/manufacturers-trust-co-stockholders-approve-pension-change-elect.html | MANUFACTURERS TRUST CO.; Stockholders Approve Pension Change, Elect Directors | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/west-german-runs-will-resume-soon-direct-cargo-service-planned-by.html | WEST GERMAN RUNS WILL RESUME SOON; Direct Cargo Service Planned by North German Lloyd and Hamburg-American Lines | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/danes-for-defense-rise-parliament-group-votes-to-raise-5154-budget.html | DANES FOR DEFENSE RISE; Parliament Group Votes to Raise '51-54 Budget to $384 Million | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/latin-ship-post-filled-j-a-odreman-named-personnel-chief-for.html | LATIN SHIP POST FILLED; J. A. Odreman Named Personnel Chief for Grancolombiana | True | | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/shift-is-forecast-in-pound-sterling-reversion-to-convertibility-on.html | SHIFT IS FORECAST IN POUND STERLING; Reversion to Convertibility on Limited Basis in '52 Held Likely in Area Crisis | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/air-contract-talks-snag-on-meal-issue.html | AIR CONTRACT TALKS SNAG ON MEAL ISSUE | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/easier-g-i-illness-proof-voted.html | Easier G. I. Illness Proof Voted | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/lone-star-leads-346-blanks-yale-club-50-in-met-squash-racquets.html | LONE STAR LEADS, 34-6; Blanks Yale Club, 5-0, in Met Squash Racquets Contest | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/donohuecray.html | Donohue---Cray | True | Special to Ts Ngw Yor... TIMrZ. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/schulte-is-burlington-pilot.html | Schulte Is Burlington Pilot | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/adenauer-defends-aide-holds-seebohms-nationalistic-speeches-were.html | ADENAUER DEFENDS AIDE; Holds Seebohm's 'Nationalistic' Speeches Were Misunderstood | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/swindler-gets-3-years-hospital-aide-posed-as-state-senator-to-rob-2.html | SWINDLER GETS 3 YEARS; Hospital Aide Posed as State Senator to Rob 2 Women | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/troth-annolincedi-oy-ruth-goldan-lawyer-is-prospective-bride-of.html | TROTH ANNOLINCEDI . OY. RUTH GOLD-AN; LAwyer Is Prospective Bride of Donald Schapiro, Assistant Counsel to House Inquiry | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/1951-corporate-profits-below-50s-after-taxes.html | 1951 Corporate Profits Below '50's After Taxes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/electric-output-up-98-7665643000-kilowatts-is-gain-on-previous-week.html | ELECTRIC OUTPUT UP 9.8%; 7,665,643,000 Kilowatts Is Gain on Previous Week and Year | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/donations-of-blood-lag-4-mobile-units-to-operate-in-city-today-in.html | DONATIONS OF BLOOD LAG; 4 Mobile Units to Operate in City Today in Effort to Close Gap | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/2-school-changes-spurned-by-group-fiscal-independence-and-the.html | 2 SCHOOL CHANGES SPURNED BY GROUP; Fiscal Independence and the Election of Board Members Rejected at Conference | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/norse-seamen-get-relay-race-awards.html | NORSE SEAMEN GET RELAY RACE AWARDS | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/pacific-yields-old-violin-50000-strad-lost-by-jacobsen-in-flood-is.html | PACIFIC YIELDS OLD VIOLIN; $50,000 'Strad,' Lost by Jacobsen in Flood, Is Found on Beach | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wife-and-carlsen-reunited-in-plane-children-join-shy-but-smiling.html | WIFE AND CARLSEN REUNITED IN PLANE; Children Join Shy but Smiling Mother in Airport Greeting -- Girls Present Gifts | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sea-union-ends-picketing-c-i-o-engineers-in-unexpected-policy.html | SEA UNION ENDS PICKETING; C. I. O. Engineers in Unexpected Policy Change at Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/outoftown-banks-cleveland.html | OUT-OF-TOWN BANKS; CLEVELAND | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/grocer-75-drowns-in-quarry.html | Grocer, 75, Drowns in Quarry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/jet-battles-go-on-over-north-korea-fiftyeight-un-f86s-engage-80-red.html | JET BATTLES GO ON OVER NORTH KOREA; Fifty-eight U.N. F-86's Engage 80 Red MIG's, Damaging 2 -- Ground Action Slight | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/maine-sardine-campaign-8week-advertising-drive-is-set-to-promise.html | MAINE SARDINE CAMPAIGN; 8-Week Advertising Drive Is Set to Promote Sales | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/canada-to-stockpile-materials.html | Canada to Stockpile Materials | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/curb-on-brazil-aid-urged-as-a-protest-international-chamber-favors.html | CURB ON BRAZIL AID URGED AS A PROTEST; International Chamber Favors Loan Ban to Force Reversal of Foreign Capital Policy REMITTANCES RESTRICTED U. S. Council Holds Vargas Is Impeding Prosperity, Social Betterment of Country | True | | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wainwright-in-insurance-field.html | Wainwright in Insurance Field | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/scandal-sheet-with-broderick-crawford-playing-editor-new-bill-at.html | 'Scandal Sheet,' With Broderick Crawford Playing Editor, New Bill at Paramount | True | By Bosley Crowther | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/andrew-s-kowalczyk.html | ANDREW S. KOWALCZYK | True | Special to T.E NEW YOLk. 2S. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/jeweler-installation-tonight.html | Jeweler Installation Tonight | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/poles-in-u-n-explain-foodstuff-shortage.html | POLES IN U. N. EXPLAIN FOODSTUFF SHORTAGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/commodity-prices-move-irregularly-coffee-declines-8-to-24-points-in.html | COMMODITY PRICES MOVE IRREGULARLY; Coffee Declines 8 to 24 Points in Weak Market -- Sugar Off, Cocoa and Wool Advance | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/second-ineligible-found-schuljak-of-tempe-eleven-said-to-have-played.html | SECOND INELIGIBLE FOUND; Schuljak of Tempe Eleven Said to Have Played for Wayne | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/the-austin-marks-have-son.html | The Austin Marks .Have Son | True | Special to Tap NSW YORK Tl;.ks. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/truman-asks-rise-of-5-billion-for-52-in-new-revenues-large-deficit.html | TRUMAN ASKS RISE OF 5 BILLION FOR '52 IN NEW REVENUES; LARGE DEFICIT SEEN President Says It May Hit 14 Billion in Indicating Budget of 85 Billion U. S. SECURITY PUT FIRST Economy Is in Good Shape, but Difficulties Lie Ahead, His Report to Congress Asserts 52 REVENUE RISE OF 5 BILLION ASKED | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/educators-differ-on-price-controls-brown-of-mit-says-there-is-no.html | EDUCATORS DIFFER ON PRICE CONTROLS; Brown of M.I.T. Says There Is No Middle Ground and They Must Be Continued Now RETENTION SEEN AS PERIL Hellebower of Northwestern Holds That the System Might Become Fixed in Economy | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/reserve-requirements-unduly-high-says-president-at-meeting-of-j-p.html | Reserve Requirements 'Unduly High', Says President at Meeting of J. P. Morgan & Co. | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/bazzano-beats-hersh-schneider-and-davis-also-win-in-miami-beach.html | BAZZANO BEATS HERSH; Schneider and Davis Also Win in Miami Beach Bouts | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/jersey-tumpike.html | JERSEY TURNPIKE | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/export-sales-fail-as-spur-to-wheat-chicago-futures-open-strong-but.html | EXPORT SALES FAIL AS SPUR TO WHEAT; Chicago Futures Open Strong but Later Interest Lags -- Other Grains Mixed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/oneway-avenues.html | ONE-WAY AVENUES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/advanced-to-presidency-of-federal-phone-radio.html | Advanced to Presidency Of Federal Phone & Radio | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/evo-wlling-r-cooki.html | .Ev..o.. w,=LLING 'r. cooKI | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/faces-5year-sentence-detective-here-pleads-guilty-to-second-degree.html | FACES 5-YEAR SENTENCE; Detective Here Pleads Guilty to Second Degree Assault | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/miss-shfjlabiltz-beco1vies-engges-alumna-of-miss-porters-schsol-is.html | MISS, SHFJLABILTZ BECO1VIES 'ENG.GE!; Alumna of Miss Porter's SchSol is Betrothed to Dr. William Alexander O'Brien 3d | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/queens-branch-to-continue.html | Queens Branch to Continue | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/assault-jury-hears-2-again.html | Assault Jury Hears 2 Again | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sports-of-the-times-hardluck-kid-returns.html | Sports of The Times; Hard-Luck Kid Returns | True | By Arthur Daley | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/japanese-budget-defended-by-u-s-chairman-sebald-of-allied-unit-in.html | JAPANESE BUDGET DEFENDED BY U. S.; Chairman Sebald of Allied Unit in Tokyo Tells Russian Red Threats Raise Expenses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fabiani-collection-displays-quality-italian-excels-in-tailoring-and.html | FABIANI COLLECTION DISPLAYS QUALITY; Italian Excels in Tailoring and Line of Suits and Coats -- Fine Fabrics Stressed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/salton-to-end-sales-to-price-slashers.html | SALTON TO END SALES TO PRICE SLASHERS | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/would-speed-settlements-continental-bank-and-trust-may-take-legal.html | WOULD SPEED SETTLEMENTS; Continental Bank and Trust May Take Legal Action | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/right-to-raise-rents-is-challenged-in-suit.html | RIGHT TO RAISE RENTS IS CHALLENGED IN SUIT | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/congress-is-cold-to-tax-rise-plea-prospects-considered-doubtful.html | CONGRESS IS COLD TO TAX RISE PLEA; Prospects Considered Doubtful Even for the Plugging of Revenue Law Loopholes | | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/taft-leader-here-expects-to-name-new-york-head-of-clubs-for-senator.html | TAFT LEADER HERE; Expects to Name New York Head of Clubs for Senator Soon | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/textile-mills-seek-cut-in-union-wages.html | TEXTILE MILLS SEEK CUT IN UNION WAGES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/britons-confer-with-argentines.html | Britons Confer With Argentines | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/cost-of-accidents-spurs-worker-aid-parley-here-is-told-of-gains-in.html | COST OF ACCIDENTS SPURS WORKER AID; Parley Here Is Told of Gains in Rehabilitation to Ease Burden on Industry | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/service-pay-bill-change-asked.html | Service Pay Bill Change Asked | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/59-city-agencies-seek-more-funds-requests-for-195253-mount-despite.html | 59 CITY AGENCIES SEEK MORE FUNDS; Requests for 1952-53 Mount Despite Plea for Steadiness by the Budget Director | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/r-f-c-nomination-snagged-in-senate-doubt-arises-on-confirmation-of.html | R. F. C. NOMINATION SNAGGED IN SENATE; Doubt Arises on Confirmation of McDonald -- House S. E. C. Inquiry Refuses Information | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/pacific-hunt-curtailed-hope-fades-for-the-46-missing-from-sunken.html | PACIFIC HUNT CURTAILED; Hope Fades for the 46 Missing From Sunken Freighter | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/to-aid-grace-church-school.html | To Aid Grace Church School | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/montreal-testing-law-first-court-actions-on-holy-day-closing-won-by.html | MONTREAL TESTING LAW; First Court Actions on Holy Day Closing Won by City | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/numbers-racketeer-involved.html | Numbers Racketeer Involved | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/lumber-stock-split-proposed.html | Lumber Stock Split Proposed | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/johnson-higgins-elects.html | Johnson & Higgins Elects | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/j-sole-cole.html | J. SOLE?' cOLE | True | SPeCial to TFm NKW YOZK TIzs. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/planning-estates-growing-difficult-increased-tax-complications-call.html | PLANNING ESTATES GROWING DIFFICULT; Increased Tax Complications Call for Teams of Experts, Symposium Brings Out | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-backs-bonn-air-force-of-more-than-1000-planes-german-air-force.html | U. S. Backs Bonn Air Force Of More Than 1,000 Planes; GERMAN AIR FORCE IS APPROVED BY U. S. | True | By Benjamin Wellesspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/gets-medal-for-1945-heroism.html | Gets Medal for 1945 Heroism | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/davenport-theatre-celebrates.html | Davenport Theatre Celebrates | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/rev-john-neander.html | REV. JOHN NEANDER | True | Special to N.z Yolu 'mr.s. | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/erlich-and-alter.html | ERLICH AND ALTER | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/metals-shortage-seen-continuing-dpa-head-tells-maintenance-show.html | METALS SHORTAGE SEEN CONTINUING; D.P.A. Head Tells Maintenance Show Dinner Tightest Period May Be Just Ahead | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/73-trotters-are-eligible-for-rich-hambletonian.html | 73 Trotters Are Eligible For Rich Hambletonian | True | By the United Press. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/motorcycle-brings-dancy-to-his-welcome-home.html | Motorcycle Brings Dancy To His Welcome Home | True | By the United Press. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/savings-banks-unit-has-fourth-net-rise.html | SAVINGS BANKS UNIT HAS FOURTH NET RISE | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ocean-of-visitors-floods-boat-show-some-craft-post-appointment-only.html | OCEAN OF VISITORS FLOODS BOAT SHOW; Some Craft Post 'Appointment Only' Signs for Viewers -- Nordberg Engine Sold | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/thruway-shifted-south-of-suffern-new-route-from-nyack-skirts-spring.html | THRUWAY SHIFTED SOUTH OF SUFFERN; New Route From Nyack Skirts Spring Valley and Will Save the Authority $1,200,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-rubber-export-co-names-director-of-sales.html | U. S. Rubber Export Co. Names Director of Sales | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/audubon-artists-open-show-today-10th-annual-exhibition-at-the.html | AUDUBON ARTISTS OPEN SHOW TODAY; 10th Annual Exhibition at the National Academy Has Total of 475 Diverse Entries | True | By Howard Devree | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dry-cleaning-workers-strike.html | Dry Cleaning Workers Strike | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/civic-groups-seek-curb-on-street-peddlers-council-bill-for-6month.html | Civic Groups Seek Curb on Street Peddlers; Council Bill for 6-Month Jail Terms Backed | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/stassen-lists-name-in-illinois-primary.html | STASSEN LISTS NAME IN ILLINOIS PRIMARY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/federal-deposits-down-611000000-business-loans-decrease-by.html | FEDERAL DEPOSITS DOWN $611,000,000; Business Loans Decrease by $152,000,000 in Leading Cities During Week | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/cairo-seeks-schachts-services.html | Cairo Seeks Schacht's Services | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-offers-dried-eggs-10000000-pounds-are-put-on-the-market-for.html | U. S. OFFERS DRIED EGGS; 10,000,000 Pounds Are Put on the Market for Exporters | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/gobel-to-make-pharmaceuticals.html | Gobel to Make Pharmaceuticals | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/cotton-mill-sale-voted-utica-and-mohawk-agrees-on-deal-with-j-p.html | COTTON MILL SALE VOTED; Utica and Mohawk Agrees on Deal With J. P. Stevens Co. | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/pamphlet-advises-on-defense-loans-devised-to-aid-small-business-to.html | PAMPHLET ADVISES ON DEFENSE LOANS; Devised to Aid Small Business to Obtain Government Help for Essential Production | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/west-german-reds-lose-rights.html | West German Reds Lose Rights | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/westfield-n-j.html | WESTFIELD, N. J. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/driver-training-advanced-device-to-grade-pupils-in-school-passes.html | DRIVER TRAINING ADVANCED; Device to Grade Pupils in School Passes Test Here | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/aid-to-americas-urged-colombian-envoy-asks-stronger-links-with-us.html | AID TO AMERICAS URGED; Colombian Envoy Asks Stronger Links With U.S. | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/man-and-wife-sentenced-get-jail-terms-for-attempting-to-defraud.html | MAN AND WIFE SENTENCED; Get Jail Terms for Attempting to Defraud Bank of $36,450 | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/weismanlukoff.html | Weisman--Lukoff | True | Special to Tz Nw Yo,Y,t], | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/trinity-names-scientist-to-noted-biology-chair.html | Trinity Names Scientist To Noted Biology Chair | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/75-pay-rise-sped-for-u-n-employes.html | 7.5% PAY RISE SPED FOR U. N. EMPLOYES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mrs-wincor-in-new-finch-post.html | Mrs. Wincor in New Finch Post | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/de-lattre-is-buried-amid-military-pomp.html | DE LATTRE IS BURIED AMID MILITARY POMP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fills-post-of-secretary-for-united-corporation.html | Fills Post of Secretary For United Corporation | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/stock-offering-oversubscribed.html | Stock Offering Oversubscribed | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/living-standards-in-poland-statistics-on-production-queried.html | Living Standards in Poland; Statistics on Production Queried, Position of Workers Cited | True | ZYGMUNT NAGORSKI Jr. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/hawks-beat-rangers-in-garden-hockey-battle-to-end-7game-losing.html | Hawks Beat Rangers in Garden Hockey Battle to End 7-Game Losing Streak; CHICAGO CONQUERS BLUE SEXTET, 6 TO 4 Peters Leads With 2 Goals and Assist in Loose Game as 7,346 Fans Look On DICKENSON AIDS RANGERS Recalled Rookie Ties Count in First -- Ronty, G. Stewart, Raleigh Net for Losers | True | By Joseph C. Nichols | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/richmond-va.html | RICHMOND, VA. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sarah-churchill-gives-luncheon.html | Sarah Churchill Gives Luncheon | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/red-miners-threaten-strike.html | Red Miners Threaten Strike | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wins-arts-club-award.html | Wins Arts Club Award | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/heads-curb-5and20-club.html | Heads Curb 5-and-20 Club | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-llama-makes-bow-to-the-brooklyn-public.html | New Llama Makes Bow To the Brooklyn Public | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/paratroops-get-chief-brig-gen-gaithers-named-head-of-11th-airborne.html | PARATROOPS GET CHIEF; Brig. Gen. Gaithers Named Head of 11th Airborne Infantry | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/rabbis-oppose-school-prayers.html | Rabbis Oppose School Prayers | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-magazine-out-today-house-home-aims-to-find-better-way-of-living.html | NEW MAGAZINE OUT TODAY; House & Home Aims to 'Find Better Way of Living' | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/throne-room-in-trailer-being-built-for-ibn-saud.html | Throne Room in Trailer Being Built for Ibn Saud | True | By the United Press. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ice-revue-opens-tonight-miss-scott-to-star-in-skating-spectacle-at.html | ICE REVUE OPENS TONIGHT; Miss Scott to Star in Skating Spectacle at Garden | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/9-hurt-in-tunisian-riot-injured-when-police-disperse-urging-freedom.html | 9 HURT IN TUNISIAN RIOT; Injured When Police Disperse Urging Freedom From France | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/troth-ofruth-dobrin-she-becomes-affianced-to-byron-miller-former.html | TROTH OFRUTH DOBRIN"; She Becomes Affianced to Byron Miller, Former Correspondent. | True | Special to TRI NEW Yox. Tl;ar, s. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/joseph-kornas.html | JOSEPH KORNAS | True | Special to Tc NEW YO TO.S. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/latest-united-states-report.html | Latest United States Report | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/turnpike-link-voted.html | Turnpike Link Voted | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/britain-deplores-yoshidas-pact-bid-holds-japan-should-be-free-to.html | BRITAIN DEPLORES YOSHIDA'S PACT BID; Holds Japan Should Be Free to Decide Ties With China and Not Think of Effect on U.S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/clothes-featured-in-navy-and-white-costumes-offered-for-spring-by.html | CLOTHES FEATURED IN NAVY AND WHITE; Costumes Offered for Spring by Russeks Are in Colors Long Favored for Season | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fox-buys-2-stories-by-women-authors-studio-acquires-my-book-and.html | FOX BUYS 2 STORIES BY WOMEN AUTHORS; Studio Acquires 'My Book and Heart,' by Corra Harris, and 'Tammy,' by Cid Sumner | True | By Thomas M. PryorSpecial to the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/state-g-o-p-bars-oleo-as-party-bill-chiefs-leave-legislators-free.html | STATE G. O. P. BARS OLEO AS PARTY BILL; Chiefs Leave Legislators Free to Back or Oppose Color Plan and Permanent Registration | True | By Leo EganSpecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/other-bank-meetings.html | OTHER BANK MEETINGS | True | | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/george-gustave-bours.html | GEORGE' 'GUSTAVE BOURS- | True | --"specai to'Nb' Yomcmnxs. '' | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/negro-gains-in-u-s-cited-envoy-tells-danes-of-progress-and-scores.html | NEGRO GAINS IN U. S. CITED; Envoy Tells Danes of Progress and Scores False Red Role | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/state-veteran-retires.html | State Veteran Retires | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/pennroad-assets-down-1302-a-share-at-close-of-1951-against-1329-a.html | PENNROAD ASSETS DOWN; $13.02 a Share at Close of 1951 Against $13.29 a Year Before | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/8-children-perish-in-home-fire.html | 8 Children Perish in Home Fire | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/appointed-secretary-of-union-theological.html | Appointed Secretary Of Union Theological | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/asks-bids-for-91day-bills.html | Asks Bids for 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/little-women-to-repeat.html | Little Women' to Repeat | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ralph-tomlns.html | RALPH TOML!NS | True | Special to Ts Nw Yome 'ls. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/508844-placed-in-jobs-by-state-service-here.html | 508,844 Placed in Jobs By State Service Here | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/w-illiam-t-mooney.html | W, ILLIAM T.' MOONEY | True | Special-to '?rz 1%r YORK TXMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/browning-bronze-returned.html | Browning Bronze Returned | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ernest-ansermet-scores-on-podium-conducts-boston-symphony-at.html | ERNEST ANSERMET SCORES ON PODIUM; Conducts Boston Symphony at Carnegie Hall in Stirring Reading of Beethoven | True | By Olin Downes | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/soviet-cuts-foreign-envoys-trips-puts-22-cities-on-restricted-list.html | Soviet Cuts Foreign Envoys' Trips; Puts 22 Cities on Restricted List; Soviet Cuts Foreign Envoys' Travel; Puts 22 Cities on Restricted List | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/edwaroc-romfh-71-i-exmayor-of-miami.html | EDWARO..C. ROMFH, 71, i.' EX-MAYOR OF......' MIAMI' | True | [ ' ' ' Special t TI low 'oK TMBs. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/heuschkelmerritt-qmedal-to-ti-ngsv-york-titus.html | Heuschkel--Merritt; .qmedal to Ti; Ngsv YORK TI,tlUS. | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/free-worlds-output-up-only-losses-tin-lumber.html | Free World's Output Up; Only Losses Tin, Lumber | True | By the United Press. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/prize-symphony-is-recorded.html | Prize Symphony Is Recorded | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/gop-plan-viewed-aid-for-mcarthy-benton-assails-reported-shift-in.html | G.O.P. PLAN VIEWED AID FOR M'CARTHY; Benton Assails Reported Shift in Group Weighing Bill to Oust Wisconsin Senator | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wage-board-names-panel-sixman-committee-will-weigh-health-and.html | WAGE BOARD NAMES PANEL; Six-Man Committee Will Weigh Health and Welfare Plans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/jersey-to-reopen-a-road-business-will-be-helped-along-route-28.html | JERSEY TO REOPEN A ROAD; Business Will Be Helped Along Route 28 Section Till April 1 | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/news-of-food-cocoa-up-2-to-5-cents-a-pound-this-year-but-instant.html | News of Food; Cocoa Up 2 to 5 Cents a Pound This Year but Instant Mixes Are Mostly Unchanged | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/slohnalbert.html | Slohn--Albert | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/britain-sets-aside-5000000-for-egypt.html | BRITAIN SETS ASIDE 5,000,000 FOR EGYPT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/king-george-sends-greeting.html | King George Sends Greeting | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/thomas-h-kenworthy.html | THOMAS H. KENWORTHY | True | ' -2 Spe=aLltO?mH=WYO]LK'TnZ - '. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/irans-women-seek-vote-organization-protests-to-un-saying-ban.html | IRAN'S WOMEN SEEK VOTE; Organization Protests to U.N., Saying Ban Violates Charter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/bill-would-curb-liquor-ads.html | Bill Would Curb Liquor Ads | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/security-commission-urged.html | Security Commission Urged | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/manhattan-five-shifts-dates.html | Manhattan Five Shifts Dates | True | | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/britons-sell-arms-to-israel.html | Britons Sell Arms to Israel | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/analysts-to-hear-utility-man.html | Analysts to Hear Utility Man | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/anne-supplee-fiancee-wellesley-junior-is-betrothed-tei-george-n.html | ANNE SUPPLEE FIANCEE; Wellesley Junior Is Betrothed tel George, N. Appell, Veteran | True | Spec[a] to'Trg Ng YO TI:MES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/negro-issue-pressed-on-u-n.html | Negro Issue Pressed on U. N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/psc-ends-inquiry-in-suffolk-case-call-price-for-private-water.html | P.S.C. ENDS INQUIRY IN SUFFOLK CASE; Call Price for Private Water Company Excessive, Clears Members of Authority | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wage-controls-may-be-eased.html | Wage Controls May Be Eased | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/court-rejects-plea-by-b-m-minority.html | COURT REJECTS PLEA BY B. & M. MINORITY | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/19-unhurt-in-alberta-plane-crash.html | 19 Unhurt in Alberta Plane Crash | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/medals-of-honor-presented-to-relatives-of-ten-heroes-who-died-in.html | Medals of Honor Presented to Relatives Of Ten Heroes Who Died in Korean War | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/girl-scouts-fete-2-officials.html | Girl Scouts Fete 2 Officials | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/eisenhowers-aide-to-tour-u-s.html | Eisenhower's Aide to Tour U. S. | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/peru-plans-a-test-on-u-n-applicants-will-counter-soviet-proposal-by.html | PERU PLANS A TEST ON U. N. APPLICANTS; Will Counter Soviet Proposal by Asking Qualifications of All Except Satellites | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-magazine-planned.html | New Magazine Planned | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/petrillo-supports-truman.html | Petrillo Supports Truman | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/allstate-car-prices-set-u-s-agency-sets-retail-levels-at-those-of.html | ALLSTATE CAR PRICES SET; U. S. Agency Sets Retail Levels at Those of Henry J Autos | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/nancy-a-poter-engaged.html | Nancy A. Poter Engaged | True | Special to Ts NEw YoPa T,zs, | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/west-virginia-pulp-earns-10326000-net-off-2000000-despite-18.html | WEST VIRGINIA PULP EARNS $10,326,000; Net Off $2,000,000 Despite 18% Increase Before Taxes, Which Rise $5,500,000 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/a-billion-for-india-sought-by-bowles-but-connally-is-not-in-favor.html | A BILLION FOR INDIA SOUGHT BY BOWLES; But Connally Is Not in Favor of Half-Gift, Half-Loan Aid Proposed by Ambassador | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/monsanto-moves-to-register-issue-another-application-to-s-e-c-by.html | MONSANTO MOVES TO REGISTER ISSUE; Another Application to S. E. C. by Merritt-Chapman & Scott for 100,000 in $50 Stock | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dewey-renames-bartels-governor-appoints-him-to-law-revision-post-he.html | DEWEY RENAMES BARTELS; Governor Appoints Him to Law Revision Post He Left in '50 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dutch-policy-based-on-atlantic-pact-premier-drees-declares-here-the.html | DUTCH POLICY BASED ON ATLANTIC PACT; Premier Drees Declares Here the Alliance Must Endure in 'Cold War or Real Peace' | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/equal-rights-held-the-goal-of-jews-dr-silver-denies-they-have-asked.html | EQUAL RIGHTS HELD THE GOAL OF JEWS; Dr. Silver Denies They Have Asked Special Recognition as National Minorities | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/would-ban-college-tv-curb.html | Would Ban College TV Curb | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/joseh-fep-.html | JOSE?H F?EP.,; '' | True | Spec[ to' T: NEW:NOP..TZMKS. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/named-by-morgan-cie-julian-allen-becomes-executive-vice-president.html | NAMED BY MORGAN & CIE.; Julian Allen Becomes Executive Vice President of Paris Bank | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/celeste-holm-to-be-guest.html | Celeste Holm to Be Guest | True | | 1980-03-24 | RE0000054987 | B00000337815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/emory-university-to-get-7000000-one-or-largest-gifts-ever-made-by.html | EMORY UNIVERSITY TO GET $7,000,000; One z Largest Gifts Ever Made by Rockefeller Unit Goes to Endow Graduate School $40,000,000 PROGRAM SET Georgia Institution to Raise $33,000,000 to Develop Outstanding Center | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/is-it-a-horse-or-pony-roselle-park-court-to-decide-in-new-health.html | IS IT A HORSE OR PONY?; Roselle Park Court to Decide in New Health Code Case | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/colonial-airlines-names-executive-vice-president.html | Colonial Airlines Names Executive Vice President | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/surcharge-to-be-reduced.html | Surcharge to Be Reduced | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/newsprint-in-britain-seen-at-price-peak.html | NEWSPRINT IN BRITAIN SEEN AT PRICE PEAK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/range-is-narrow-in-cotton-trading-4-points-higher-to-2-points-lower.html | RANGE IS NARROW IN COTTON TRADING; 4 Points Higher to 2 Points Lower Than on Tuesday | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/home-the-hero.html | HOME THE HERO | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/bonds-and-shares-on-london-market-industrial-british-funds-are-weak.html | BONDS AND SHARES ON LONDON MARKET; Industrial, British Funds Are Weak, Foreign Bonds, Mining -- Shares Show Strength | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/boxing-dinner-tonight-walcott-to-get-neil-memorial-from-writers-at.html | BOXING DINNER TONIGHT; Walcott to Get Neil Memorial From Writers at Waldorf | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/rise-for-furillo.html | Rise for Furillo | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dictaphone-corp-elects.html | Dictaphone Corp. Elects | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/gasoline-stocks-up-3124000-bbls-light-fuel-oil-off-3800000-barrels.html | GASOLINE STOCKS UP 3,124,000 BBLS.; Light Fuel Oil Off 3,800,000 Barrels and Heavy Drops 913,000 in Week | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/106000-germans-reported-held.html | 106,000 Germans Reported Held | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/drexel-beats-stevens-77-54.html | Drexel Beats Stevens, 77 -- 54 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-17 | 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/bounce-counter-for-packages.html | Bounce Counter for Packages | True | | 1980-03-24 | RE0000054987 | B00000337815 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/bottles-capone-gets-bail.html | Bottles" Capone Gets Bail | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/america-fore-group-gives-storms-toll.html | AMERICA FORE GROUP GIVES STORM'S TOLL | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/native-village-gets-body-of-de-lattre.html | NATIVE VILLAGE GETS BODY OF DE LATTRE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/addison-soprano-excels-in-debussy-pleases-town-hall-audience-at.html | ADDISON, SOPRANO, EXCELS IN DEBUSSY; Pleases Town Hall Audience at Local Debut -- Also Sings Classics and Spirituals | True | C. H. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/connecticut-utility-elects.html | Connecticut Utility Elects | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-takes-role-in-kashmir-dispute-malik-accuses-west-of-trying.html | SOVIET TAKES ROLE IN KASHMIR DISPUTE; Malik Accuses West of Trying to Turn State Into Military Base in Debate in U. N. MEDIATION IS CALLED PLOT First Public Russian Position Leans Toward India's Side and Against Pakistan | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/3d-ave-line-wins-franchise-tax-cut-estimate-board-sets-levy-at-12.html | 3D AVE, LINE WINS FRANCHISE TAX CUT; Estimate Board Sets Levy at 1/2 of 1%, Gives Concern 10c of 15c Combination Fare 3D AVE. LINE WINS FRANCHISE TAX CUT | True | By Paul Crowell | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/independents-ask-an-airline-inquiry-bid-congress-take-up-charges.html | INDEPENDENTS ASK AN AIRLINE INQUIRY; Bid Congress Take Up Charges Against Scheduled Carriers -- All Subsidies Opposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/utility-admits-pollution-l-i-lighting-pleads-guilty-to-hempstead.html | UTILITY ADMITS POLLUTION; L. I. Lighting Pleads Guilty to Hempstead Harbor Charge | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/woman-joins-u-n-haiti-group.html | Woman Joins U. N. Haiti Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/wharton-sinkler.html | WHARTON SINKLER | True | Special to Tag Nzw Yom: TIMZS. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/west-bars-berlin-as-german-state-allies-reject-incorporation-bill.html | WEST BARS BERLIN AS GERMAN STATE; Allies Reject Incorporation Bill -- Say City Must Stay Under Four-Power Rule | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/spartan-valor-defeats-jumbo-by-head-with-late-drive-in-hialeah.html | Spartan Valor Defeats Jumbo by Head With Late Drive in Hialeah Inaugural; RECORD $1,289,297 IS BET ON FIRST DAY Spartan Valor Takes Hialeah Inaugural Before 21,326 -- Jumbo Runs Second ODDS-ON WOODCHUCK 3D Opening-Day Wagering Mark Set Despite Fact Crowd Is Below Recent Standard | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/troth-annouged-of-uitewofford-i-smith-alumna-will-bo-married-to.html | TROTH ANNOUGED OF U I] tEWOFFORD; i Smith Alumna Will Bo Married to Sheldon K. Towson Jr. of Harvard Graduate School | True | pecIal to Ngw Yo . | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/card-party-and-sale-to-help-aged-woman.html | CARD PARTY AND SALE TO HELP AGED WOMAN | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/offbounds-in-russia.html | OFF-BOUNDS IN RUSSIA | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/western-crude-oil-stocks-off.html | Western Crude Oil Stocks Off | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/plane-in-distress-lands-safely.html | Plane in Distress Lands Safely | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/all-in-family-of-5-found-dead.html | All in Family of 5 Found Dead | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/cleaning-not-a-bar-to-torch-sweaters.html | CLEANING NOT A BAR TO 'TORCH SWEATERS | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/springfield-mass.html | SPRINGFIELD, MASS. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/kroll-leads-coast-golf-as-pga-promises-action-on-racial-issue-score.html | Kroll Leads Coast Golf as P.G.A. Promises Action on Racial Issue; SCORE OF 65 SETS SAN DIEGO RECORD Kroll Leads Bolt, Torza and Middlecoff by 3 Strokes in $10,000 Tourney LOUIS CARDS 76 IN OPEN Becomes First Negro to Play in a P. G. A. Co-Sponsored Event -- Spiller Out | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/walter-m-jennings.html | WALTER M. JENNINGS | True | Specfal tO THE NBW YORK TIEiES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/eisenhower-backers-win-gop-test-in-louisiana.html | Eisenhower Backers Win G.O.P. Test in Louisiana | True | By the United Press. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/flanagan-outpoints-baker.html | Flanagan Outpoints Baker | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/bombay-is-center-for-red-activity-exhibits-of-communist-lands-at.html | BOMBAY IS CENTER FOR RED ACTIVITY; Exhibits of Communist Lands at Industry Fair and Other Efforts Impress Indians | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sports-of-the-times-the-mazing-mays.html | Sports of The Times; The 'Mazing Mays | True | By Arthur Daley | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/elimination-of-power-plant-favored.html | Elimination of Power Plant Favored | True | STEPHEN LENGYEL. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/harriman-aide-resigns-truman-praises-work.html | Harriman Aide Resigns; Truman Praises Work | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/pianist-ends-3day-u-s-tour.html | Pianist Ends 3-Day U. S. Tour | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mrs-granich-refuses-to-tell-if-she-is-red.html | MRS. GRANICH REFUSES TO TELL IF SHE IS RED | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/john-starkweathe.html | JOHN STARKWEATHE. | True | R Special to THg NL-W YO Izizs. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/california-faces-new-storm.html | California Faces New Storm | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/60-sao-paulo-plants-on-strike.html | 60 Sao Paulo Plants on Strike | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/taft-backer-shifts-to-general.html | Taft Backer Shifts to General | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/state-wage-average-up-but-factory-pay-rise-is-less-than-gain-in.html | STATE WAGE AVERAGE UP; But Factory Pay Rise Is Less Than Gain in Living Cost | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/italian-city-full-of-colds.html | Italian City Full of Colds | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/thomas-h-daniel.html | THOMAS H. DANIEL. | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-discounted-in-atom-war.html | Soviet Discounted in Atom War | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/an-unexplained-dismissal.html | AN UNEXPLAINED DISMISSAL | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/smoke-board-rift-aired-at-city-hall-maxwell-at-hearing-on-bills-to.html | SMOKE BOARD RIFT AIRED AT CITY HALL; Maxwell, at Hearing on Bills to Amend Control Law, Vents Irritation With Colleagues. CLAIMS ANY CREDIT AS HIS Wants 'One Captain' and Asks Anyone Who Cannot Do Job to Quit -- Two Minute Reply | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/west-wins-arabs-on-refugee-plan-preliminary-accord-reported-on.html | WEST WINS ARABS ON REFUGEE PLAN; Preliminary Accord Reported on Integration of Homeless Into Middle East States | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/goodrich-chemical-co-elects-new-sales-head.html | Goodrich Chemical Co. Elects New Sales Head | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/allies-approve-tokyo-budget.html | Allies Approve Tokyo Budget | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/elected-to-the-presidency-of-queens-public-library.html | Elected to the Presidency Of Queens Public Library | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/7-firemen-guilty-in-logbook-trial-2-others-admit-only-a-part-of.html | 7 FIREMEN GUILTY IN LOGBOOK TRIAL; 2 Others Admit Only a Part of Charges and Another 'Didn't Know What Was Going On' | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/canada-portugal-plan-envoys.html | Canada, Portugal Plan Envoys | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/s-e-c-clears-an-issue-of-united-gas-corp.html | S. E. C. CLEARS AN ISSUE OF UNITED GAS CORP. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/n-s-a-vessels-made-150-trips-last-month.html | N. S. A. VESSELS MADE 150 TRIPS LAST MONTH | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/germans-regain-embassy-site.html | Germans Regain Embassy Site | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mrs-marthur-gets-t-roosevelt-medal.html | MRS. M'ARTHUR GETS T. ROOSEVELT MEDAL | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/king-stops-royer-in-fifth.html | King Stops Royer in Fifth | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/marines-honor-police-present-citation-for-cooperating-in-reserve.html | MARINES HONOR POLICE; Present Citation for Cooperating in Reserve Program | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/oawo-rrmas-so-as-insurasc-brbker.html | OAWO rRMAS, SO, AS iNSURASC BRbKER | True | Special to TH NW YoPx TXMES. , ' | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tunisia-bases-hopes-on-security-council.html | TUNISIA BASES HOPES ON SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/helgoland-return-set-britain-will-transfer-island-to-west-germany.html | HELGOLAND RETURN SET; Britain Will Transfer Island to West Germany March 1 | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/stockholders-to-vote-on-plan.html | Stockholders to Vote on Plan | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/colorado-fuel-net-is-198-per-share-earnings-of-3971018-in-51-are.html | COLORADO FUEL NET IS $1.98 PER SHARE; Earnings of $3,971,018 in '51 Are Half Million Under Total Reported Previous Year | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/employer-warned-on-pay-rises.html | Employer Warned on Pay Rises | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/trade-loans-rise-96000000-in-week-gain-partly-offsets-decline-of.html | TRADE LOANS RISE $96,000,000 IN WEEK; Gain Partly Offsets Decline of $150,000,000 in 2 Previous Periods, Reserve Reports DEFENSE BORROWING FIRST Holdings of Federal Securities Up $133,000,000 -- Demand Deposits Higher Here | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/dancy-praises-carlsen-british-mate-who-shared-perils-6-days-feted.html | DANCY PRAISES CARLSEN; British Mate Who Shared Perils 6 Days Feted Again in England | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/in-the-nation-political-credo-of-general-eisenhower-ii.html | In The Nation; Political Credo of General Eisenhower: II | True | By Arthur Krock | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ship-salvage-study-planned.html | Ship Salvage Study Planned | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/insurance-payments-heavy.html | Insurance Payments Heavy | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/chevrolet-buick-offering-52-cars-better-performing-and-styling.html | CHEVROLET, BUICK OFFERING '52 CARS; Better Performing and Styling Listed by G. M. Units -- Prices Unchanged Pending Ruling | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/coercion-is-charged-in-mdonald-inquiry.html | COERCION IS CHARGED IN M'DONALD INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/real-atomic-expansion-approved-by-president-mcmahon-declares.html | ' Real' Atomic Expansion Approved By President, McMahon Declares; TRUMAN APPROVES ATOMIC EXPANSION | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/enterprise-engineer-testifies-in-inquiry.html | ENTERPRISE ENGINEER TESTIFIES IN INQUIRY | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/text-of-the-address-by-prime-minister-churchill-to-congress.html | Text of the Address by Prime Minister Churchill to Congress | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/search-wanes-for-45-in-pacific.html | Search Wanes for 45 in Pacific | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/air-nationalization-disavowed-by-mexico.html | AIR NATIONALIZATION DISAVOWED BY MEXICO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/deals-in-westchester-sales-include-houses-in-rye-bronxville-and-mt.html | DEALS IN WESTCHESTER; Sales Include Houses in Rye, Bronxville and Mt. Vernon | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/british-market-affected-fear-of-jeopardy-to-investment-cuts-prices.html | BRITISH MARKET AFFECTED; Fear of Jeopardy to Investment Cuts Prices of Brazil Stocks | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/lincoln-tunnel-tube.html | Lincoln Tunnel Tube | True | LEE MORRISON. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/parade-amazing-to-carlsens-wife-her-poise-breaks-at-tribute-to.html | PARADE AMAZING TO CARLSEN'S WIFE; Her Poise Breaks at Tribute to Husband -- She's Ready to 'Go Home and Cook Again' | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/british-fear-chief-yielded-too-much-churchills-willingness-to-go.html | BRITISH FEAR CHIEF YIELDED TOO MUCH; Churchill's Willingness to Go Along With U. S. in Expanded Korean War Causes Dismay BRITISH FEAR CHIEF YIELDED TOO MUCH | True | By Raymond Daniellspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tin-consumption-higher-7142-tons-in-october-6-above-that-of.html | TIN CONSUMPTION HIGHER; 7,142 Tons in October 6 Above That of September | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/o-p-s-delivers-speech-off-somebody-elses-cuff.html | O. P. S. Delivers Speech Off Somebody Else's Cuff | True | By the United Press. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/reds-find-reds-talk-too-much.html | Reds Find Reds Talk Too Much | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/bill-seeks-to-ban-mink-shooting.html | Bill Seeks to Ban Mink Shooting | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/dr-charles-netzel.html | DR. CHARLES NETZEL | True | Special to Tm sw NoJu Tn. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/princess-alice-due-in-new-york.html | Princess Alice Due in New York | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/the-old-master.html | THE OLD MASTER | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/world-lutherans-elect-kansan.html | World Lutherans Elect Kansan | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/j-vincent-barnitt.html | J. VINCENT BARNITT | True | Special to Tins Nv NOILK TMSS. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/heros-return.html | HERO'S RETURN | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/whither-captures-santa-anitadash-favorite-first-by-4-lengths-in-mud.html | WHITHER CAPTURES SANTA ANITA-DASH; Favorite First by 4 Lengths in Mud -- Red Chargar Next With Quick Wink Third | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/2-cities-win-fire-honors-fort-wayne-ind-setup-best-ottawa-cited-in.html | 2 CITIES WIN FIRE HONORS; Fort Wayne, Ind., Set-Up 'Best' -- Ottawa Cited in Canada | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ships-captain-indicted-manslaughter-charged-in-the-shooting-of.html | SHIP'S CAPTAIN INDICTED; Manslaughter Charged in the Shooting of Crewman at Sea | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/textile-industry-protests-ceilings-in-letter-to-wilson-opposes.html | TEXTILE INDUSTRY PROTESTS CEILINGS; In Letter to Wilson, Opposes Continuation or Extension of the Control Program CHARGES SLUMP IN PRICES Widespread Loss of Jobs and Sharpest Drop in Earnings of Any Big Industry Cited | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/charles-w-compton.html | CHARLES W. COMPTON | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/boating-industry-receives-warning-failure-to-observe-safety.html | BOATING INDUSTRY RECEIVES WARNING; Failure to Observe Safety Requirements May Lead to Controls, Admiral Says | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/to-vote-on-stock-increase.html | To Vote on Stock Increase | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/diering-and-jones-sign-with-giants-outfielder-is-likely-to-see-more.html | DIERING AND JONES SIGN WITH GIANTS; Outfielder Is Likely to See More Service -- Hurler Aims to Regain Old Form | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hong-kong-to-oust-chinese-squatters.html | HONG KONG TO OUST CHINESE SQUATTERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/george-austin-sr.html | GEORGE AUSTIN SR. | True | Special to T NsW ToE. rMss. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/f-wbeach.html | F. W.'BEACH | True | SpeCial to Tiz Nzw YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/bonn-socialists-urge-an-election.html | Bonn Socialists Urge an Election | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/swan-blacks-out-english-area.html | Swan Blacks Out English Area | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mrs-jerohn-savitz.html | .MRS. JEROHN SAVITZ | True | . ' Special to THZ Nsw Yo Izr | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/rome-publisher-dies.html | Rome Publisher Dies | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/criticism-in-tokyo-on-yoshiva-grows-some-see-statement-on-china-to.html | CRITICISM IN TOKYO ON YOSHIVA GROWS; Some See Statement on China to Dulles as Bad Bargain Curbing Japan's Recovery | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/aid-reaches-mother-and-child.html | Aid Reaches Mother and Child | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/the-soviets-and-the-bomb.html | THE SOVIETS AND THE BOMB | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/senate-confirms-draper.html | Senate Confirms Draper | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/5year-contract-for-warren.html | 5-Year Contract for Warren | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/guaranty-trust-company-announces-promotions.html | Guaranty Trust Company Announces Promotions | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/worsted-mill-begins-highspeed-output.html | WORSTED MILL BEGINS HIGH-SPEED OUTPUT | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/u-n-official-defends-birth-data-for-india.html | U. N. OFFICIAL DEFENDS BIRTH DATA FOR INDIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-wants-deserter-demands-british-release-soldier-move-linked.html | SOVIET WANTS DESERTER; Demands British Release Soldier -- Move Linked to Missing Britons | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/george-e-steudel.html | GEORGE E, STEUDEL | True | Special to 'ls Nsw YORK TZMZS. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/10-jurors-chosen-for-moran-trial-three-seated-in-day-monday-set-to.html | 10 JURORS CHOSEN FOR MORAN TRIAL; Three Seated in Day, Monday Set to Fill Panel -- Address Excuses Venireman | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sea-hero-declines-gifts-on-principle-i-only-did-my-duty-carlsen.html | SEA HERO DECLINES GIFTS 'ON PRINCIPLE'; 'I Only Did My Duty,' Carlsen Says, Refusing Gold Watch at Luncheon in His Honor | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/abels-two-goals-pace-wings.html | Abel's Two Goals Pace Wings | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/l-i-r-r-fare-rise-put-at-cent-a-day-wyer-says-increase-carrier-will.html | L. I. R. R. FARE RISE PUT AT CENT A DAY; Wyer Says Increase Carrier Will Seek Will Only Cover Recent Wage Revision | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/named-chairman-in-drive-for-music-school-fund.html | Named Chairman in Drive For Music School Fund | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/navy-oleo-bill-is-pushed.html | Navy Oleo Bill Is Pushed | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/bonds-and-shares-on-london-market-early-losses-in-industrial.html | BONDS AND SHARES ON LONDON MARKET; Early Losses in Industrial Leaders Canceled by Late Rally in Dull Trading | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/c-a-b-studies-air-crash-c46-wrecked-dec-29-had-early-engine-failure.html | C. A. B. STUDIES AIR CRASH; C-46 Wrecked Dec. 29 Had Early Engine Failure, Board Hears | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/16-business-men-in-rome-bankers-and-industrial-leaders-at-start-of.html | 16 BUSINESS MEN IN ROME; Bankers and Industrial Leaders at Start of European Tour | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-atom-plan-deferred-by-u-n-vishinsky-proposal-is-shifted-to.html | SOVIET ATOM PLAN DEFERRED BY U. N.; Vishinsky Proposal Is Shifted to Disarmament Unit for Debate Starting Feb. 10 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/red-cross-agents-get-enemy-pledge-communist-armistice-delegate.html | RED CROSS AGENTS GET ENEMY PLEDGE; Communist Armistice Delegate Promises Delivery of Letter to North Korean Premier | True | By George Barrettspecial to the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/limited-running-looms-for-skiers-icy-conditions-prevail-nearby.html | LIMITED RUNNING LOOMS FOR SKIERS; Icy Conditions Prevail Near-By -- Granular Covers Found at New Hampshire Points | True | By Frank Elkins | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/senator-finds-waste-by-u-s-aides-abroad.html | SENATOR FINDS WASTE BY U. S. AIDES ABROAD | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/textile-workers-reelect.html | Textile Workers Re-elect | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/grains-move-off-as-wheat-slides-decline-unsettles-the-coarse.html | GRAINS MOVE OFF AS WHEAT SLIDES; Decline Unsettles the Coarse Cereals and Heavy Long Liquidation Hits All Pits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jersey-bank-opening-branch.html | Jersey Bank Opening Branch | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/to-promote-maine-sardines.html | To Promote Maine Sardines | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/anaconda-copper-to-supply-uranium-atomic-commission-contracts-for.html | ANACONDA COPPER TO SUPPLY URANIUM; Atomic Commission Contracts for Ore From Plant to Be Built Near Grants, N. M. | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ridgway-praised-as-churchly-man-two-methodist-bishops-laud-his.html | RIDGWAY PRAISED AS CHURCHLY MAN; Two Methodist Bishops Laud His Success in Winning Over Japanese People | True | By George Dugan special To The New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/strike-is-threatened-at-fairchild-plants.html | STRIKE IS THREATENED AT FAIRCHILD PLANTS | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/boxing-chief-vows-to-succeed-or-quit-will-clean-up-sport-or-seek.html | BOXING CHIEF VOWS TO SUCCEED OR QUIT; Will Clean Up Sport or Seek Ban on It, Christenberry Says at Writers' Fete | True | By Joseph C. Nichols | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hairston-choice-tonight-favored-to-defeat-priest-at-st-nicholas.html | HAIRSTON CHOICE TONIGHT; Favored to Defeat Priest at St. Nicholas Arena | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/futures-in-cotton-turn-easier-here-prices-close-on-exchange-35-to.html | FUTURES IN COTTON TURN EASIER HERE; Prices Close on Exchange 35 to 55 Points Lower -- Drop Due to Textile Reports | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/store-sales-show-13-drop-in-nation-total-for-week-is-compared-with.html | STORE SALES SHOW 13% DROP IN NATION; Total for Week Is Compared With Same Period Year Ago -- Apparel Stores Off 14% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/aim-is-to-plug-loopholes-new-policy-does-not-alter-law-says-brazil.html | AIM IS TO PLUG LOOPHOLES; New Policy Does Not Alter Law, Says Brazil Official Here | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/churchill-use-of-medding-suggests-he-likes-cards.html | Churchill Use of 'Melding' Suggests He Likes Cards | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/luria-son-to-hold-open-house.html | Luria & Son to Hold 'Open House' | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/catholic-club-elects-mahoney.html | Catholic Club Elects Mahoney | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/member-bank-reserves-rise-119000000-money-in-circulation-down.html | Member Bank Reserves Rise $119,000,000; Money in Circulation Down $274,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mrs-j-waybrant.html | MRS. J. WAYBRANT | True | Special to 'Hz Nsw YORK TL,4ZS. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/seattle-wash.html | SEATTLE, WASH. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/spring-shoe-styles-backless-toeless-saks-collection-uses-minimum-of.html | SPRING SHOE STYLES BACKLESS, TOELESS; Saks Collection Uses Minimum of Fabric -- Heel Reversed in One Model in Show | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/japanese-to-go-to-moscow-talks.html | Japanese to Go to Moscow Talks | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/textile-company-may-leave-north-president-of-american-woolen-cites.html | TEXTILE COMPANY MAY LEAVE NORTH; President of American Woolen Cites Higher Productivity and Lower Costs in South | True | By John H. Fentonspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/apartments-sold-on-fifth-avenue-investor-buys-63family-house-at.html | APARTMENTS SOLD ON FIFTH AVENUE; Investor Buys 63-Family House at 10th St. -- Trade Realty Bought on 57th Street | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/price-scores-soviet-on-u-n-site-charges.html | PRICE SCORES SOVIET ON U. N. SITE CHARGES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/expert-who-hated-nationalizing-increases-output-of-coal-in-britain.html | Expert Who 'Hated' Nationalizing Increases Output of Coal in Britain; Mining Engineer Voices Hope Mechanization Will Offset Shortage of Manpower | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/morse-denounces-lie-detector-use-calls-polygraphs-employment-by.html | MORSE DENOUNCES LIE DETECTOR USE; Calls Polygraph's Employment by Federal Agencies on Job Applicants Un-American | True | By Anthony Levierospecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/symington-urged-one-chief-of-staff-report-to-president-in-1951-on.html | SYMINGTON URGED ONE CHIEF OF STAFF; Report to President in 1951 on Mobilization Also Asked Clear Foreign Policy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/court-order-sought.html | Court Order Sought | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/first-primary-notice-sent-to-eisenhower.html | FIRST PRIMARY NOTICE SENT TO EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/wood-field-and-stream-blue-marlin-fever-hits-bimini-fleet-while.html | Wood, Field and Stream; ' Blue Marlin Fever' Hits Bimini Fleet, While Bonefishing Is 'Terrific' | True | By Raymond R. Camp | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/bentleys-goal-deadlocks-game.html | Bentley's Goal Deadlocks Game | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/notes.html | Notes | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/locke-named-to-un-arab-unit.html | Locke Named to U.N. Arab Unit | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/world-trade-fair-shifted-to-august-deferring-chicago-event-from.html | WORLD TRADE FAIR SHIFTED TO AUGUST; Deferring Chicago Event From Spring to Warm Weather Brings Talk of Canceling | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/pipe-line-installed-by-nickel-company.html | PIPE LINE INSTALLED BY NICKEL COMPANY | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/city-troupe-to-give-new-productions-spring-season-starting-march-20.html | CITY TROUPE TO GIVE NEW PRODUCTIONS; Spring Season, Starting March 20, Will Offer 'Wozzeck,' Work by Weill, Menotti's 'Amahl' | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hail-silences-u-n-sessions.html | Hail Silences U. N. Sessions | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/miss-suggs-paces-tampa-field-on-72-miss-rawls-and-marlene-bauer.html | MISS SUGGS PACES TAMPA FIELD ON 72; Miss Rawls and Marlene Bauer Trail by a Stroke as Open Golf Tourney Starts | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ben-hecht-weighs-deal-in-television-would-enter-video-market-if.html | BEN HECHT WEIGHS DEAL IN TELEVISION; Would Enter Video Market if Snader Telescriptions Talks on Terms Are Successful | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/freight-loadings-up-212-in-week-total-of-742757-cars-51-fewer-than.html | FREIGHT LOADINGS UP 21.2% IN WEEK; Total of 742,757 Cars 5.1% Fewer Than One Year Ago, 18% Above 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/swedes-sign-soviet-pact-trade-accord-gives-stockholm-100000-tons-of.html | SWEDES SIGN SOVIET PACT; Trade Accord Gives Stockholm 100,000 Tons of Wheat | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/womens-job-bureau-to-meet.html | Women's Job Bureau to Meet | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/edson-r-giles.html | EDSON R. GILES | True | Spec. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/plain-talk-from-a-judge.html | PLAIN TALK FROM A JUDGE | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/fortune-pope-divorced-wife-receives-decree-in-reno-on-the-ground-of.html | FORTUNE POPE DIVORCED; Wife Receives Decree in Reno on the Ground of Cruelty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/enters-accessory-field-joy-mining-machinery-company-to-make-parts.html | ENTERS ACCESSORY FIELD; Joy Mining Machinery Company to Make Parts for Products | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/parking-seen-key-to-u-s-road-needs-highway-research-unit-hears.html | PARKING SEEN KEY TO U. S. ROAD NEEDS; Highway Research Unit Hears Off-Street Facilities Urged to Ease Traffic Tie-Ups | True | By Bert Piercespecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/25000-tons-scrap-slated-for-export-oit-revives-pig-iron-quota.html | 25,000 TONS SCRAP SLATED FOR EXPORT; O.I.T. Revives Pig Iron Quota, Setting 2,500 for Shipment Abroad in Quarter CRUDE RUBBER PRICE CUT G.S.A. Issues 1 1/2c Reduction for February, March Delivery -- Aluminum Use Slashed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/virginia-tech-gets-1000.html | Virginia Tech Gets $1,000 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/porter-wins-in-squash-tops-torrance-in-second-round-of-the-bulldog.html | PORTER WINS IN SQUASH; Tops Torrance in Second Round of the Bulldog Tournament | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ms-h-n-van-duyn-dies.html | Ms. ,H. N. Van *Duyn Dies | True | special to -w Yo TEs. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/dewey-men-to-test-taft-in-3-districts-slate-primary-battles-upstate.html | DEWEY MEN TO TEST TAFT IN 3 DISTRICTS; Slate Primary Battles Upstate to Repel Ohioan and Gain Support for Eisenhower | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/burr-and-pearson-to-offer-willows-sponsors-name-peter-ashmore-cyril.html | BURR AND PEARSON TO OFFER 'WILLOWS'; Sponsors Name Peter Ashmore, Cyril Ritchard to Direct and Act in Semi-Original Play | True | By Sam Zolotow | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/pay-act-violators-face-prosecution-bulk-of-cases-here-termed-minor.html | PAY ACT VIOLATORS FACE PROSECUTION; Bulk of Cases Here Termed Minor, but the High Rate of Infractions Causes Concern | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/cards-jolted-by-35000-question-of-how-to-get-money-for-musical-board.html | Cards Jolted by $35,000 Question Of How to Get Money for Musial; Board Reminds Club Not to Surpass Its Top Player Budget of 1946-50 by More Than 10% to Obtain Funds for Rise | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/home-is-the-sailor-and-hes-glad-of-it-carlsen-opens-christmas-gift.html | HOME IS THE SAILOR AND HE'S GLAD OF IT; Carlsen Opens Christmas Gift From Wife, Finds a Heater for His Radio 'Shack'. | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/students-charge-cairo-press-lied-5-young-seized-commandos-weary-of.html | STUDENTS CHARGE CAIRO PRESS LIED; 5 Young Seized Commandos, Weary of Fighting, Imply They Have Had Enough | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/yorkville-dance-at-plaza-tonight-many-will-entertain-at-fete-for.html | YORKVILLE DANCE AT PLAZA TONIGHT; Many Will Entertain at Fete for Community Association -- Prefatory Parties Set | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/wins-gold-medal-award-of-architectural-league.html | Wins Gold Medal Award Of Architectural League | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/days-news-grist-is-spur-to-stocks-selective-strength-follows-the.html | DAY'S NEWS GRIST IS SPUR TO STOCKS; Selective Strength Follows the Unfavorable Outlook Pointed by Churchill, Vishinsky BUYING INTEREST IN OILS Coppers, Rails Also in Demand; Steels, Motors, Rubbers Face Adverse Factors | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/grass-roots-move-on-to-aid-schools-5000-citizens-groups-have-been.html | GRASS ROOTS' MOVE ON TO AID SCHOOLS; 5,000 Citizens' Groups Have Been Organized in Last Few Years to Improve Facilities EDUCATORS PRAISE ACTION Survey, However, Notes That Attacks on System Are Growing Across Country | True | By Benjamin Fine | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/david-lee.html | DAVID LEE | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sprague-and-wife-safe.html | Sprague and Wife Safe | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/controls-lifted-on-car-cards.html | Controls Lifted on Car Cards | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/food-seizures-listed-6-million-contaminated-pounds-taken-in-last.html | FOOD SEIZURES LISTED; 6 Million Contaminated Pounds Taken in Last Half of '51 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/drexel-institute-gets-25000.html | Drexel Institute Gets $25,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/cruise-of-new-york-yacht-club-to-start-off-new-london-aug-4-fleet.html | Cruise of New York Yacht Club To Start Off New London Aug. 4; Fleet Will Make First Run to Block Island -- Kings, Una and Astor Cup Races Set -Invitation Program June 7-8 | True | By James Robbins | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/in-1923-a-hungry-russia-had-high-praise-for-u-s.html | In 1923 a Hungry Russia Had High Praise for U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/vietminh-attack-plans-disrupted-french-chief-in-indochina-says.html | Vietminh Attack Plans Disrupted, French Chief in Indo-China Says; General Salan Asserts Capture of Hoabinh Forced Foe to Forego Winter Offensive Aimed at Seizing Area in Tongking | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/7000-at-city-hall-acclaim-carlsen-formal-welcome-staged-from-model.html | 7,000 AT CITY HALL ACCLAIM CARLSEN; Formal Welcome Staged From Model of Ship's Stern -- Medal Is Bestowed | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/british-sailor-jailed-in-ecuador.html | British Sailor Jailed in Ecuador | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mckeondubret.html | McKeon--DuBret | True | Special to Tml Nzw YoxK Trots. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/personnel.html | Personnel | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hartford-conn.html | HARTFORD, CONN. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/i-mary-richman-to-marry-igetrothed-to-ensign-donald-c-i-i-long.html | i MARY RICHMAN TO MARRY; Igetrothed to Ensign' Donald C.I I Long, Annapolis Graduate 1 [ | True | Special to TItK Nzw N0 Trz.S. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/scholarship-competition-set.html | Scholarship Competition Set | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/food-news-eggs-make-lowcost-dishes-recipes-suggested-for-wider-use.html | Food News: Eggs Make Low-Cost Dishes; Recipes Suggested for Wider Use of the Abundant Item | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jean-murphy-is-fianceei-columbia-graduate-student-toi-be-bride-of.html | JEAN MURPHY IS FIANCEEI; Columbia Graduate Student* toI Be Bride of Frank R.,Rinaldi I I | True | Special to Zgw Yol 'JPnJ. I | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/demarco-chavez-in-draw.html | DeMarco, Chavez in Draw | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/republicans-offer-slogan-prize.html | Republicans offer Slogan Prize | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/president-tells-stockholders-black-market-benefits-most-from.html | President Tells Stockholders Black Market Benefits Most From Efforts at Control; SWIFT & CO. HOLDS RULE UNWORKABLE | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/4as-examinations-set.html | 4-A's Examinations Set | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/radio-and-television-studio-one-presents-compelling-drama-of.html | RADIO AND TELEVISION; ' Studio' One' Presents Compelling Drama of Rackets on Waterfront Couched in Human Terms | True | By Jack Gould | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/new-conception-on-profit-cited-management-has-altered-slant-on-it.html | NEW CONCEPTION ON PROFIT CITED; Management Has Altered Slant on It, Says Appley -- Unfairness Held Quickly Penalized | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/dwelling-sold-in-new-dorp.html | Dwelling Sold in New Dorp | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/stein-loses-2d-plea-in-city-bar-killing.html | STEIN LOSES 2D PLEA IN CITY BAR KILLING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ross-p-johnston.html | ROSS P. JOHNSTON | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mrs-charles-humphrey.html | MRS. CHARLES HUMPHREY | True | I Special. to Nv Yo TL, a'I | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/i-rene-l-voon-i-.html | I RENE L. VO'SON I [ | True | Spe to T NEW YO s. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/chicago-judges-uphold-ruling-of-pricing-board-pending-hearing-on.html | Chicago Judges Uphold Ruling of Pricing Board Pending Hearing on Jan. 28; SIX MEAT PACKERS ENJOINED BY COURT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/richards-and-laz-ready-point-for-pole-vault-record-at-philadelphia.html | RICHARDS AND LAZ READY; Point for Pole Vault Record at Philadelphia Tonight | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/john-p-phelps.html | JOHN P. PHELPS | True | Special to NLV No | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jury-clears-us-attorney-official-acquitted-in-louisiana-of-asking.html | JURY CLEARS U.S. ATTORNEY; Official Acquitted in Louisiana of Asking $60,000 Bribe | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/actor-dead-in-closet-owen-lamont-is-discovered-hotel-note-in-his.html | ACTOR DEAD IN CLOSET; Owen Lamont is Discovered Hotel -- Note in His Clothes | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/klelncherkoss.html | Kleln—-Cherkoss | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/quadruplet-boys-in-colombia.html | Quadruplet Boys in Colombia | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/brazil-is-stirred-over-vargas-talk-limit-on-remittances-abroad-of.html | BRAZIL IS STIRRED OVER VARGAS TALK; Limit on Remittances Abroad of Investment Profit Causes Controversy in Congress | True | By Frank M. Garciaspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/kathleen-leohard-betrothed.html | Kathleen Leohard Betrothed | True | Special to ThE NEW Yo? Tmls. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/50-nations-to-bar-use-of-heroin-as-medicine.html | 50 NATIONS TO BAR USE OF HEROIN AS MEDICINE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/blood-program-lagging-1292-pints-received-in-day-months-quota-is.html | BLOOD PROGRAM LAGGING; 1,292 Pints Received in Day -- Month's Quota Is 30,000 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/arthur-r-curtis.html | ARTHUR R. CURTIS | True | Special. to Tis N'W No TEdS. ' | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/chemical-salesmen-elect.html | Chemical Salesmen Elect | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/drawbacks-found-in-antibiotics-use-drugs-may-seriously-affect-bodys.html | DRAWBACKS FOUND IN ANTIBIOTICS' USE; Drugs May Seriously Affect Body's Own Development of Immunity, Doctors Hear TYPHOID TREATMENT AIRED Chloromycetin in Intermittent Doses Suggested Along With Cortisone in Critical Cases | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/british-in-korea-in-winter-garb.html | British in Korea in Winter Garb | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/cocoa-alone-firm-in-commodity-dip-coffee-sugar-and-wool-drop.html | COCOA ALONE FIRM IN COMMODITY DIP; Coffee, Sugar and Wool Drop -- Vegetable Oil Futures Reach New Lows for the Season | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/red-war-captives-found-religious-clergyman-back-from-world-tour.html | RED WAR CAPTIVES FOUND RELIGIOUS; Clergyman, Back From World Tour, Tells of 7,000 Singing Christian Hymns in Korea | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/p-s-c-power-upheld-on-bus-purchasing.html | P. S. C. POWER UPHELD ON BUS PURCHASING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/john-b-fon.html | JOHN B. FON | True | Special to THE NV YOR TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/rev-benedict-biro.html | REV. BENEDICT BIRO | True | Special to TS Nzv Yo. Tizs. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/walter-o-briggs-diesat-age-of-74-8ner-of-detroit-tigers-ball-ub-was.html | WALTER O. BRIGGS DIES.AT AGE OF 74; 8ner of Detroit Tigers Ball [ub WaS Head of Auto Body ;- Manufacturin. g Company SUCCUMBS IN MIAMI-HOME Began as Rail Yard Worker in Michigan at 1o and Became .4ndustrial, SportsLeader m | True | Special to Win: - Noz. Tncss, . | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/3-take-un-council-seats-chile-pakistan-and-greece-in-security-unit.html | 3 TAKE U.N. COUNCIL SEATS; Chile, Pakistan and Greece in Security Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/more-beef-in-sight-report-shows-cattle-on-feed-as-11-above-a-year-a.html | MORE BEEF IN SIGHT; Report Shows Cattle on Feed as 11% Above a Year Ago | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/patrick-ogorman.html | PATRICK O'GORMAN | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/elected-a-vice-president-of-manufacturers-trust.html | Elected a Vice President Of Manufacturers Trust | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/spellman-in-france-to-visit-eisenhower.html | SPELLMAN IN FRANCE TO VISIT EISENHOWER | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/gov-nilliams-among-mourners.html | Gov. Nilliams Among Mourners | True | Special to Tm Nsw' No TzMr. s. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tafts-supporters-gun-for-stassen-seek-to-beat-him-badly-in-3-key.html | TAFT'S SUPPORTERS 'GUN' FOR STASSEN; Seek to Beat Him Badly in 3 Key Primaries -- He Is Viewed as 'Front' for Eisenhower | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/against-public-welfare.html | AGAINST PUBLIC WELFARE | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/westchester-asks-separate-gas-rate-countys-counsel-bases-plea-on.html | WESTCHESTER ASKS SEPARATE GAS RATE; County's Counsel Bases Plea on Use of Natural Product Against Mixture in City | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/27family-housing-bought-in-jamaica.html | 27-FAMILY HOUSING BOUGHT IN JAMAICA | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/reports-on-united-drive-womans-division-of-appeal-has-raised-total.html | REPORTS ON UNITED DRIVE; Women's Division of Appeal Has Raised Total of $82,000,000 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ridgway-confers-in-korea.html | Ridgway Confers in Korea | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/named-marketing-chief-of-davison-chemical-corp.html | Named Marketing Chief Of Davison Chemical Corp. | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/u-s-is-making-use-of-escapee-fund-representative-will-seek-more-to.html | U. S. IS MAKING USE OF 'ESCAPEE' FUND; Representative Will Seek More to Aid Flight of Liberation Fighters From Red Lands | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/parley-today-on-hams-northeast-group-to-discuss-rules-for-radio-in.html | PARLEY TODAY ON 'HAMS'; Northeast Group to Discuss Rules for Radio in Civil Defense | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/bomb-damages-store-in-havana.html | Bomb Damages Store in Havana | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/charles-b-reid.html | CHARLES B. REID | True | ' Special to'Ts NEW NoP.x "zs.' | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/air-freight-flow-shifts-westward-useuropean-trend-reversed-in-1951.html | AIR FREIGHT FLOW SHIFTS WESTWARD; U.S.-European Trend Reversed in 1951, Seaboard & Western Cargo Figures Show | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/rangers-hawks-battle-to-66-tie-mosienkos-200th-goal-gains-deadlock.html | RANGERS, HAWKS BATTLE TO 6-6 TIE; Mosienko's 200th Goal Gains Deadlock for Chicago Six -- Wings Blank Bruins | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/allamerica-team-in-soccer-chosen-hanna-of-seton-hall-is-only-1950.html | ALL-AMERICA TEAM IN SOCCER CHOSEN; Hanna of Seton Hall Is Only 1950 First-Team Selection Renamed to 1951 Squad | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/negro-beaten-in-florida-sheriffs-office-is-investigating-aided-by-f.html | NEGRO BEATEN IN FLORIDA; Sheriff's Office Is Investigating, Aided by F. B. I. Agents | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/giants-get-gifford-in-pro-football-draft-richter-to-yanks-local.html | Giants Get Gifford in Pro Football Draft; Richter to Yanks; LOCAL TEAMS PICK STARS FROM COAST Giants Select Gifford No. 1 in National League Draft -- Yanks Name Richter WADE RAMS' BONUS CHOICE Los Angeles Eleven Also Gets Carey -- Kazmaier Goes to Bears on 15th Round | True | By Louis Effrat | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-travel-ban-covers-key-plants-areas-now-barred-to-envoys.html | SOVIET TRAVEL BAN COVERS KEY PLANTS; Areas Now Barred to Envoys Include Half of Nation and 80% of Major Cities | True | By Harry Schwartz | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/the-road-back.html | The Road Back | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/faure-is-approved-as-french-premier-radical-party-minister-wins.html | FAURE IS APPROVED AS FRENCH PREMIER; Radical Party Minister Wins National Assembly Backing by Vote of 401 to 101 NEW FRENCH PREMIER FAURE IS APPROVED AS FRENCH PREMIER | True | By Lansing Warrenspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ramey-holds-f86-better-than-mig-air-force-chief-of-operations-says.html | RAMEY HOLDS F-86 BETTER THAN MIG; Air Force Chief of Operations Says Our Jet Meets 'Reds' on Better Than Even Terms | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/earnshaw-quits-as-phils-coach.html | Earnshaw Quits as Phils' Coach | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/support-of-kennon-gains-in-louisiana-5-defeated-in-primary-to-back.html | SUPPORT OF KENNON GAINS IN LOUISIANA; 5 Defeated in Primary to Back Judge in Runoff Against Governor Long's Choice | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/carlsen-receives-a-heros-welcome-from-city-throngs-gets-traditional.html | CARLSEN RECEIVES A HERO'S WELCOME FROM CITY THRONGS; Gets Traditional Salute From Harbor on Trip Up Bay and 300,000 Hail Him in Parade CAPTAIN IS 'OVERWHELMED' Wife and Daughters Share the Acclaim -- Mayor Presents City's Medal of Honor CARLSEN RECEIVES A HERO'S WELCOME Start and End of Yesterday's Welcome for Captain Carlsen | True | By Meyer Berger | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/award-honors-reynolds-yankees-pitcher-will-receive-griggs-plaque.html | AWARD HONORS REYNOLDS; Yankees' Pitcher Will Receive Griggs Plaque Fourth Time | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/eileen-sullivan-engaged-scarsdale-girl-will-be-the-bride-of-john-f.html | EILEEN SULLIVAN ENGAGED; Scarsdale Girl Will Be the Bride of John F. Dezell Jr. | True | Sp(lal to Tm N | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hospital-reports-high-patient-load-head-says-presbyterian-total.html | HOSPITAL REPORTS HIGH PATIENT LOAD; Head Says Presbyterian Total Makes It Nation's Largest Voluntary Institution | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/brooklyn-to-see-marionettes.html | Brooklyn to See Marionettes | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/german-chides-u-s-officer.html | German Chides U. S. Officer | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/elected-to-the-presidency-of-international-selling.html | Elected to the Presidency Of International Selling | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/first-drilling-in-25-years-in-teapot-dome-oil-field.html | First Drilling in 25 Years In Teapot Dome Oil Field | True | By the United Press. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hudson-adds-the-wasp-it-joins-1952-models-put-on-view-today.html | HUDSON ADDS THE WASP; It Joins Other 1952 Models Put On View Today -- Prices Higher | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/has-own-social-security-refuses-to-pay-new-tax.html | Has Own 'Social Security'; Refuses to Pay New Tax | True | By the United Press. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/air-force-bomber-crashes-and-explodes-at-rome-n-y.html | AIR FORCE BOMBER CRASHES AND EXPLODES AT ROME, N. Y. | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/houses-dominate-trading-in-bronx-operators-are-among-buyers-of.html | HOUSES DOMINATE TRADING IN BRONX; Operators Are Among Buyers of Multi-Family Buildings in the Borough | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sentenced-in-torso-slaying.html | Sentenced in Torso Slaying | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/congress-is-cool-to-churchill-aims-members-pour-out-affection-for.html | CONGRESS IS COOL TO CHURCHILL AIMS; Members Pour Out Affection for Man but Are Reserved on Policies He Advocates | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/fish-eggs-butter-are-better-buys-several-fruits-and-vegetables-also.html | FISH, EGGS, BUTTER ARE BETTER BUYS; Several Fruits and Vegetables Also Go Down, but Meat and Poultry Prices Hold | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/u-n-group-bars-intervention.html | U. N. Group Bars Intervention | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/receiving-franklin-award-for-distinguished-service.html | RECEIVING FRANKLIN AWARD FOR DISTINGUISHED SERVICE | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jury-system-queried-change-advocated-in-present-method-to-enlarge.html | Jury System Queried; Change Advocated in Present Method to Enlarge Reservoir of Jurors | True | C. R. SIMBOLI. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/early-u-m-t-test-favored-by-lovett-volunteer-plan-could-begin-in-6.html | EARLY U. M. T. 'TEST' FAVORED BY LOVETT; Volunteer Plan Could Begin in 6 Months at No Extra Cost, He Tells House Hearing | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/county-bar-honors-new-jurists.html | County Bar Honors New Jurists | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/86-trains-affected-by-station-accident.html | 86 TRAINS AFFECTED BY STATION ACCIDENT | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/wedding-in-hospital-brides-mother-attends-3-days-after-operation.html | WEDDING IN HOSPITAL; Bride's Mother Attends, 3 Days After Operation | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/caroline-cuddeback.html | CAROLINE CUDDEBACK | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/union-heads-join-to-aid-red-cross.html | UNION HEADS JOIN TO AID RED CROSS | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/indianapolis-ind.html | INDIANAPOLIS, IND. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/eisenhower-doubts-early-visit.html | Eisenhower Doubts Early Visit | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/13th-annual-white-elephant-fete-tonight-aids-child-placing-and.html | 13th Annual White Elephant Fete Tonight Aids Child Placing and Adoption Committee | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/stassen-gets-illinois-help.html | Stassen Gets Illinois Help | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/dr-kogel-upholds-ambulance-service.html | DR. KOGEL UPHOLDS AMBULANCE SERVICE | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-bid-on-korea-defeated.html | Soviet Bid on Korea Defeated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/day-off-for-blood-donors.html | Day Off for Blood Donors | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/vishinsky-twits-senate-on-jessup-calls-envoy-arrant-defender-of.html | VISHINSKY TWITS SENATE ON JESSUP; Calls Envoy 'Arrant Defender of American Way of Life' in Councils of the U. N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/rosenbaum-views-clarified.html | Rosenbaum Views Clarified | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/slaying-suspect-seized-narcotics-charge-parolee-herd-in-mulberry.html | SLAYING SUSPECT SEIZED; Narcotics Charge Parolee Herd in Mulberry Street Shooting | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/pakistan-holds-to-policy-karachi-denies-acting-in-issue-of-egypts.html | PAKISTAN HOLDS TO POLICY; Karachi Denies Acting in Issue of Egypt's Sudan Claims | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/malan-asks-prayers-for-rain.html | Malan Asks Prayers for Rain | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/kaesong-bombing-charged-by-enemy-liaison-officers-see-a-crater-and.html | KAESONG BOMBING CHARGED BY ENEMY; Liaison Officers See a Crater and Scorched Metal in Field in Truce Neutral Zone RED VIOLATION ALLEGED Allies Say Communists Do Not Mark Prisoner Stockades for Identification From Air | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/korean-relief-plans-backed-by-u-n-unit.html | KOREAN RELIEF PLANS BACKED BY U. N. UNIT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/taxpayer-property-in-brooklyn-deals.html | TAXPAYER PROPERTY IN BROOKLYN DEALS | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/houses-sold-in-jersey-two-buildings-in-jersey-city-taken-for.html | HOUSES SOLD IN JERSEY; Two Buildings in Jersey City Taken for Investment | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jersey-landmark-burns-new-brunswick-loses-its-old-opera-house-area.html | JERSEY LANDMARK BURNS; New Brunswick Loses Its Old Opera House -- Area Threatened | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/james-stratford.html | JAMES STRATFORD | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/murray-knocks-out-mendivil.html | Murray Knocks Out Mendivil | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/youth-panel-sees-liberty-imperiled-biddle-takes-part-in-student.html | YOUTH PANEL SEES LIBERTY IMPERILED; Biddle Takes Part in Student Discussions at Garden City High School | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/steel-import-group-attacks-freight-rise.html | STEEL IMPORT GROUP ATTACKS FREIGHT RISE | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/radiotv-merger-approved-by-fcc-deal-covers-macys-transfer-of-wor.html | RADIO-TV MERGER APPROVED BY F.C.C.; Deal Covers Macy's Transfer of WOR Interests to General Tire's Don Lee System | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/buys-bottled-gas-business.html | Buys Bottled Gas Business | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/accounts.html | Accounts | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/decartelizing-germany-economic-objectives-present-allied-policy-are.html | Decartelizing Germany; Economic Objectives, Present Allied Policy Are Questioned | True | RALPH G. ALBRECHT. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ransom-report-sought-senate-unit-wants-data-from-acheson-on-fliers.html | RANSOM' REPORT SOUGHT; Senate Unit Wants Data From Acheson on Fliers' Release | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/clearings-off-in-nation-16633015000-in-week-down-from-year-ago.html | CLEARINGS OFF IN NATION; $16,633,015,000 in Week Down From Year Ago, Prior Term | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/yiddish-mikado-scheduled.html | Yiddish 'Mikado' Scheduled | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/carpet-makers-see-good-first-quarter.html | CARPET MAKERS SEE GOOD FIRST QUARTER | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/egyptian-police-still-held.html | Egyptian Police Still Held | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ending-price-curbs-on-farmers-urged-cooperative-unit-sees-higher.html | ENDING PRICE CURBS ON FARMERS URGED; Cooperative Unit Sees Higher Output Solving Problem of Commodity Price Inflation | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/churchill-pledges-support-to-u-s-in-asia-warns-reds-appeals-for.html | CHURCHILL PLEDGES SUPPORT TO U. S. IN ASIA, WARNS REDS; APPEALS FOR 'STEEL, NOT GOLD'; TALKS TO CONGRESS Tells It Strength, Unity and Patience Will Avert 'Fearful Catastrophe' ASKS TOKEN FORCE IN SUEZ Prime Minister Also Bids U. S. Keep Atomic Bomb Control Until Peace Is Certain CHURCHILL PLEDGES AID TO U. S. IN ASIA | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ngisxlson-i-indians-obnsel-conservationist-in-southwest-dies-at.html | NGIS,XLSON, I INDIANS' (JOBNSEL; Conservationist in Southwest Dies at 75mRepresented 'Rights of the Pueblos . | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/population-set-at-155575000.html | Population Set at 155,575,000 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/bay-state-budget-submitted.html | Bay State Budget Submitted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/murtagh-urges-u-s-control-driver-permits-after-fining-university.html | Murtagh Urges U. S. Control Driver Permits After Fining University Student Here $338 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/silkwoven-cottons-used-in-new-clothes.html | SILK-WOVEN COTTONS USED IN NEW CLOTHES | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-protests-to-mccloy.html | Soviet Protests to McCloy | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/rockefeller-aid-grants-9884000-allocated-in-the-4th-quarter-of-1951.html | ROCKEFELLER AID GRANTS; $9,884,000 Allocated in the 4th Quarter of 1951 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/to-speak-at-technion-dinner.html | To Speak at Technion Dinner | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/boys-club-honors-two-queens-organizations-dinner-is-attended-by.html | BOYS CLUB HONORS TWO; Queens Organization's Dinner Is Attended by 1,200 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/u-n-fliers-smash-red-jets-and-tanks-two-of-days-3-migs-fall-without.html | U. N. FLIERS SMASH RED JETS AND TANKS; Two of Day's 3 MIG'S Fall Without a Shot -- F-80's Bag 3 of Foe's Vehicles | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/nathan-deal-studied-senate-unit-hears-him-testify-on-coast-surplus.html | NATHAN DEAL STUDIED; Senate Unit Hears Him Testify on Coast Surplus Sale | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/beryl-ulmers-nuptials-she-is-wed-to-walter-t-flynn-in-little-church.html | BERYL ULMER'S .NUPTIALS; She Is Wed to Walter T, Flynn{ in Little Church Around Comer} | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/cuba-sets-sugar-quota-5900000-tons-in-1952-includes-1871215-tons.html | CUBA SETS SUGAR QUOTA; 5,900,000 Tons in 1952 Includes 1,871,215 Tons for the U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/james-e-underwood.html | JAMES E, UNDERWOOD | True | Special to THE NEW YOZK TZMF. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/rocky-marciano-chosen-for-mcfarland-award.html | Rocky Marciano Chosen For McFarland Award | True | By the United Press. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/charity-in-egyptian-heirs-name.html | Charity in Egyptian Heir's Name | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/clinton-trust-income-up.html | Clinton Trust Income Up | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/free-film-program-tomorrow.html | Free Film Program Tomorrow | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/taft-fund-drive-fought-hamilton-objects-to-collections-by-group.html | TAFT FUND DRIVE FOUGHT; Hamilton Objects to Collections by Group Other Than His | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/steel-price-parley-set-u-s-to-discuss-adjustment-order-with-plants.html | STEEL PRICE PARLEY SET; U. S. to Discuss 'Adjustment' Order With Plants Jan. 29 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/joanne-l-schroder-to-be-bridel.html | iJoanne L. Schroder to Be Bridel | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/savings-banks-trust.html | Savings Banks Trust | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/to-act-on-cheese-tariff-maybank-to-seek-senate-repeal-to-improve.html | TO ACT ON CHEESE TARIFF; Maybank to Seek Senate Repeal to Improve Trade With Swiss | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/education-editor-hailed-fairbanks-award-is-presented-to-fred-m.html | EDUCATION EDITOR HAILED; Fairbanks Award Is Presented to Fred M. Hechinger | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/son-of-general-killed-during-action-in-korea.html | Son of General Killed During Action in Korea | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/explosives-banned-port-authority-prohibits-transit-over-its-four.html | EXPLOSIVES BANNED; Port Authority Prohibits Transit Over Its Four Bridges | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/national-theatre-group-studies-bid-to-join-opera-in-a-cultural.html | National Theatre Group Studies Bid To Join Opera in a Cultural Center; National Theatre Group Studies Bid To Join Opera in a Cultural Center | True | By Howard Taubman | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tunnel-and-ramps-to-speed-traffic-west-179th-street-tube-and.html | TUNNEL AND RAMPS TO SPEED TRAFFIC; West 179th Street Tube and Highbridge Interchange Due to End Snarls in April TO RELIEVE LOCAL STREETS Harlem Drive and Cross-Bronx Expressway Links Pending -- Parks Enhance Project | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/be-sure-to-write-today-v-f-w-opens-program-to-get-letters-to-men.html | BE SURE TO WRITE TODAY'; V. F. W. Opens Program to Get Letters to Men Abroad | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/dutch-premier-in-pittsburgh.html | Dutch Premier in Pittsburgh | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/john-c-tracy.html | JOHN C. TRACY | True | Sped! to NV YO, TIDIES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/steel-capacity-put-at-108587670-tons-outlook-based-on-flat-output.html | STEEL CAPACITY PUT AT 108,587,670 TONS; Outlook Based on Flat Output Rate of 100% of Present Potential of Mills STEEL CAPACITY PUT AT 108,587,670 TONS | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/israel-to-offer-own-plan.html | Israel to Offer Own Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/family-law-unit-for-state-urged-bar-association-official-calls-for.html | FAMILY LAW UNIT FOR STATE URGED; Bar Association Official Calls for Action by Legislature on the Gordon Bill | True | By Dorothy Barclay | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/wider-service-given-by-brooklyn-s-p-c-c.html | WIDER SERVICE GIVEN BY BROOKLYN S. P. C. C. | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/fund-for-neediest-mounts-to-345447.html | FUND FOR NEEDIEST MOUNTS TO $345,447 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/plans-ofmisswaldron-she-will-be-married-on-jan-25-to-frederick.html | PLANS. OF.MISSWALDRON; She Will Be Married on Jan. 25 to Frederick Moore | True | S.,d to NEW Yore | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/17yearold-girl-is-hit-of-ice-show-andra-mclaughlin-and-miss-scott.html | 17-YEAR-OLD GIRL IS HIT OF ICE SHOW; Andra McLaughlin and Miss Scott Receive Ovations -- 8,000 at Garden Opening | True | By Lincoln A. Werden | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/davies-is-elected-aramco-president.html | DAVIES IS ELECTED ARAMCO PRESIDENT | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/promoted-by-macys.html | Promoted by Macy's | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/air-operators-group-elects.html | Air Operators' Group Elects | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/binghamton.html | BINGHAMTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/stock-offer-slated-for-resistor-maker.html | STOCK OFFER SLATED FOR RESISTOR MAKER | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sacher-to-seek-stay-today.html | Sacher to Seek Stay Today | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/holy-cross-on-top-6665-defeats-st-louis-in-overtime-on-foul-shot-by.html | HOLY CROSS ON TOP, 66-65; Defeats St. Louis in Overtime on Foul Shot by Dilling | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tearful-delaney-defends-his-acts-ousted-tax-collector-on-trial-in.html | TEARFUL DELANEY DEFENDS HIS ACTS; Ousted Tax Collector on Trial in Boston Tells Life Story, Quotes Roosevelt Orders | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/archie-s-karp.html | ARCHIE S. KARP | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/li-charges-answered-chinese-nationalist-aide-denies-accusations-of.html | LI CHARGES ANSWERED; Chinese Nationalist Aide Denies Accusations of Vice President | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/investment-assets-of-trust-hit-record.html | INVESTMENT ASSETS OF TRUST HIT RECORD | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/carr-heads-illinois-zinc-leader-of-group-that-defeated-management.html | CARR HEADS ILLINOIS ZINC; Leader of Group That Defeated Management Made Chairman | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/recital-benefit-jan-29.html | Recital Benefit Jan. 29 | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/cantelli-conducts-the-philharmonic-he-and-rudolf-firkusny-join-with.html | CANTELLI CONDUCTS THE PHILHARMONIC; He and Rudolf Firkusny Join With Orchestra in Offering Contemporary Program | True | By Olin Downes | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mayor-pledges-fight-on-rise-in-milk-price.html | MAYOR PLEDGES FIGHT ON RISE IN MILK PRICE | True | | 1980-03-24 | RE0000054988 | B00000337816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/robert-d-murphy-reported-chosen-to-be-u-s-ambassador-to-japan.html | Robert D. Murphy Reported Chosen To Be U. S. Ambassador to Japan; Veteran Diplomat Would Be Our First Post-War Envoy There -- Senate Confirms Draper | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/state-department-aide-named-to-school-post.html | State Department Aide Named to School Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/utility-to-double-stock-public-service-electric-and-gas-votes-to.html | UTILITY TO DOUBLE STOCK; Public Service Electric and Gas Votes to Increase Preferred | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/harmonie-club-wins-32-scores-in-squash-racquets-over-bronxville.html | HARMONIE CLUB WINS, 3-2; Scores in Squash Racquets Over Bronxville -- Union Wins | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/daughter-to-mrs-ben-h-goldeni.html | Daughter to Mrs. Ben H. GoldenI | True | I Specla.l to ? NW Noxuc Mzs. I | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mss-mrcnocekweoi-ro-ocossglj-jri.html | mss mrcnocekwEoI ro . . O'COSSgLL JR.I | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/football-and-grades.html | FOOTBALL AND GRADES | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/changes-at-port-authority.html | Changes at Port Authority | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/new-dean-is-appointed-at-harvard-dental-school.html | New Dean Is Appointed At Harvard Dental School | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ordvac-the-brain-to-be-g1-genius-it-finds-mathematics-easy-as-pi.html | ' Ordvac' the Brain to Be G.I. Genius; It Finds Mathematics Easy as Pi | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hercules-enters-chemicals-field-8000000-plant-will-provide-phenol.html | HERCULES ENTERS CHEMICALS FIELD; $8,000,000 Plant Will Provide Phenol, Para-Cresol and Acetone by New Process UEgCULSS ENTEgS . CHEmiCALS fIELD | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/shipping-news-and-notes-barber-is-reelected-to-third-term-as.html | Shipping News and Notes; Barber Is Re-Elected to Third Term as President of Security Bureau, Inc. | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sea-shell-models-for-parisian-hats-rose-valois-displays-shallow.html | SEA SHELL MODELS FOR PARISIAN HATS; Rose Valois Displays Shallow Berets and Toques That Have Scalloping Along the Edge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/gabrielson-ouster-defeated-by-an-overwhelming-vote-gabrielson-keeps.html | Gabrielson Ouster Defeated By an Overwhelming Vote; GABRIELSON KEEPS REPUBLICAN POST | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/furniture-shown-in-new-groupings-color-backgrounds-accented-by.html | FURNITURE SHOWN IN NEW GROUPINGS; Color Backgrounds Accented by Black and White Are Themes of Macy Display | True | By Betty Pepis | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/new-politics-course-at-n-y-u.html | New Politics Course at N. Y. U. | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/watrous-in-golf-lead-his-67-paces-seniors-by-four-shots-robbins.html | WATROUS IN GOLF LEAD; His 67 Paces Seniors by Four Shots -- Robbins Bags Ace | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/city-school-race-narrows-to-two-presidency-of-board-expected-to-be.html | CITY SCHOOL RACE NARROWS TO TWO; Presidency of Board Expected to Be Won by Clauson Over Lanza in Monday Election | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/5-city-graft-juries-sought-in-albany-brook-renews-fight-for-units.html | 5 CITY GRAFT JURIES SOUGHT IN ALBANY; Brook Renews Fight for Units as Corruption 'Watchdogs' -- Civic Groups for Bill | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-18 | 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sudan-gets-government-plan.html | Sudan Gets Government Plan | True | | 1980-03-24 | RE0000054988 | B00000337816 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/inside-trace.html | INSIDE TRACE | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/smoke-control-gains-cited-by-city-bureau.html | SMOKE CONTROL GAINS CITED BY .CITY BUREAU | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/speed-skating-meet-canceled.html | Speed Skating Meet Canceled | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/costello-retrial-is-set-for-feb-25-tenday-delay-seen-if-morar-case.html | COSTELLO RE-TRIAL IS SET FOR FEB. 25; Ten-Day Delay Seen if Morar Case, Handled by Gambler's Counsel, Causes Conflict | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/made-general-manager-of-warwick-chemical-co.html | Made General Manager Of Warwick Chemical Co. | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/horse-meat-fraud-tied-to-major-ring-illinois-official-says-big-sums.html | HORSE MEAT FRAUD TIED TO MAJOR RING; Illinois Official Says Big Sums Are Involved -- Two More Inspectors Dismissed | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/u-s-frees-patents-of-alien-company-schering-to-issue-royaltyfree.html | U. S. FREES PATENTS OF ALIEN COMPANY; Schering to Issue Royalty-Free Licenses on Drug Processes Developed in Germany | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/tigers-capture-swim-princeton-wins-from-columbia-by-6321-for-third.html | TIGERS CAPTURE SWIM; Princeton Wins From Columbia by 63-21 for Third Victory | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/hitrun-driver-fined-sanitation-employe-fled-after-truck-was-in.html | HIT-RUN DRIVER FINED; Sanitation Employe Fled After Truck Was in Multiple Crash | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-india-envoy-to-us-reported.html | New India Envoy to U.S. Reported | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/spain-would-give-bases-for-u-s-aid-she-seeks-help-in-rearming-as.html | SPAIN WOULD GIVE BASES FOR U. S. AID; She Seeks Help in Rearming as Price for Collaboration, Madrid Officials State Franco Adopts Wait-and-See Attitude Until Assured of a Treaty With Washington | True | CONCERNED OVER DELAYBy Camille M. Cianfarraspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/brooklyn-baptists-fight-vatican-envoy.html | BROOKLYN BAPTISTS FIGHT VATICAN ENVOY | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/glidden-chairman-joins-cleveland-trust-board.html | Glidden Chairman Joins Cleveland Trust Board | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/british-ship-fires-in-port-said-fight-cruiser-is-reported-in-action.html | BRITISH SHIP FIRES IN PORT SAID FIGHT; Cruiser Is Reported in Action After 4-Hour Battle in City -- Churchill Bid Angers Egypt | True | By the United Press. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/network-of-radar-in-europe-mended-allies-are-unraveling-snarls-in.html | NETWORK OF RADAR IN EUROPE MENDED; Allies Are Unraveling Snarls in West's System to Warn Against Sudden Air Blows | True | By Benjamin Wellesspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/galveston-strike-ties-up-ship-work-last-of-citys-nine-yards-shut.html | GALVESTON STRIKE TIES UP SHIP WORK; Last of City's Nine Yards Shut, Bringing the Total of Idle in Pay Dispute to 2,300 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/london-graphic-halted-entire-staff-on-strike.html | London Graphic Halted; Entire Staff on Strike | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/gets-lutheran-award-womens-league-head-honored-for-40-years-service.html | GETS LUTHERAN AWARD; Women's League Head Honored for 40 Years' Service | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/oklahoma-honors-hubbell.html | Oklahoma Honors Hubbell | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/2-face-narcotics-charges.html | 2 Face Narcotics Charges | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/socialists-rebuff-faure-on-cabinet-refuse-role-in-new-french.html | SOCIALISTS REBUFF FAURE ON CABINET; Refuse Role in New French Government -- Premier May Offer Slate by Tuesday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sturges-returns-to-paramount-lot-writing-screen-play-there-for-look.html | STURGES RETURNS TO PARAMOUNT LOT; Writing Screen Play There for 'Look, Ma, I'm Dancin',' and Also May Direct Film | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/wont-quit-in-fight-truman-tells-backer.html | WON'T QUIT IN FIGHT TRUMAN TELLS BACKER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/secrecy-order-relaxed-navy-transports-may-announce-arrival-within-3.html | SECRECY ORDER RELAXED; Navy Transports May Announce Arrival Within 3 Days of U. S. | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/commodity-prices-generally-lower-cocoa-alone-is-notably-higher.html | COMMODITY PRICES GENERALLY LOWER; Cocoa Alone Is Notably Higher -- Sugar Irregular, Vegetable Oils, Wool and Coffee Off | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/jne-c-whitehill-bbcome-a-bride-holyokealumna-is-escorte-by-fat41er.html | JN.E C. WHITEHILL .BBCOME A BRIDE; HolyOke.'Alumna Is Escorte] by Fa-t41er. at Wedding Here to; Francis F. Rosenbaum Jr. | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/scrap-lack-keeps-new-furnace-cold-keystone-steel-unit-cant-open-as.html | SCRAP LACK KEEPS NEW FURNACE COLD; Keystone Steel Unit Can't Open as Inventories Are Needed for Its 3 Other Facilities MAGNESIUM GOAL IS RAISED 29,500-Ton Annual Output Set for Private Plants, 102,000 for Stand-By Factories | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/donations-of-blood-far-short-of-quota.html | DONATIONS OF BLOOD FAR SHORT OF QUOTA | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/the-kremlin-and-korea.html | THE KREMLIN AND KOREA | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/heads-newark-clearing-house.html | Heads Newark Clearing House | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-enforcement-head-for-treasury-is-named.html | New Enforcement Head For Treasury Is Named | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/allies-charge-foe-plans-to-withhold-50000-u-n-captives-allegation.html | ALLIES CHARGE FOE PLANS TO WITHHOLD 50,000 U. N. CAPTIVES; Allegation Is Voiced as Enemy Calls for Forced Return of Prisoners in South CAMP GUARD PROJECTED Reds Are Reported Tentatively Agreeing to a Joint Effort -- New Air Incident Alleged U.N. SAYS FOE PLANS TO RETAIN CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bitterness-marks-republican-talks-at-san-francisco-lodge-backing.html | BITTERNESS MARKS REPUBLICAN TALKS AT SAN FRANCISCO; Lodge, Backing Eisenhower, Criticizes Taft Manager for National Committee Speech STASSEN IN SIMILAR VEIN New York Loses Fight to Seat 100 Delegates, Instead of 96, at Chicago Convention HIS REQUEST REJECTED BY REPUBLICANS BITTERNESS MARKS REPUBLICAN TALKS | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/pace-of-bills-brisk-at-albany.html | Pace of Bills Brisk at Albany | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bookie-blames-tv-judge-disallows-claim-kefauver-hearing-inspired.html | BOOKIE BLAMES TV; Judge Disallows Claim Kefauver Hearing Inspired Crime | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/two-in-fire-graft-ordered-to-retire-grumet-lets-5-resignations.html | TWO IN FIRE GRAFT ORDERED TO RETIRE; Grumet Lets 5 Resignations Stand, Clears 2 Others in Departmental Trials TWO IN FIRE TRIALS ORDERED TO RETIRE | True | By Charles G. Bennett | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/canton-radio-warns-hong-kong-says-colony-belongs-to-red-china.html | Canton Radio Warns Hong Kong, Says Colony Belongs to Red China; CANTON BROADCAST WARNS HONG KONG | True | By Henry R. Liebermanspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/marathon-votes-split-30cent-dividend-also-declared-in-place-of.html | MARATHON VOTES SPLIT; 30-Cent Dividend Also Declared in Place of Former 60 Cents | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/gehrmann-beats-wilt-in-mile-run-wins-by-5-feet-in-4102-richards.html | GEHRMANN BEATS WILT IN MILE RUN; Wins by 5 Feet in 4:10.2 -- Richards Takes Pole Vault in Philadelphia Meet | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/point-4-is-attacked-on-investment-lag-sloan-says-it-has-failed-to.html | POINT 4 IS ATTACKED ON INVESTMENT LAG; Sloan Says It Has Failed to Foster Private Capital by Letting Obstacles Stand FEDERAL FUNDS A FACTOR Head of U.S. Council Demands Clear-Cut Declaration on Limit of Government Aid POINT 4 IS ATTACKED ON INVESTMENT LAG | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/custance-plays-piano-her-program-includes-chopin-bach-rachmaninoff.html | CUSTANCE PLAYS PIANO; Her Program Includes Chopin, Bach, Rachmaninoff Works | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/benefit-portrait-exhibit-set.html | Benefit Portrait Exhibit Set | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/our-european-program-attitude-of-countries-considered-to-one-of.html | Our European Program; Attitude of Countries Considered to One of Reluctance | True | ALICE HAMILTON | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/809-given-to-neediest-618-sent-by-annie-c-kane-fund-tops-the-days.html | $809 GIVEN TO NEEDIEST; $618 Sent by Annie C. Kane Fund Tops the Day's Gifts | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/short-interest-is-nearly-steady-only-11278-share-decline-in-months.html | SHORT INTEREST IS NEARLY STEADY; Only 11,278-Share Decline in Months on Stock Exchange -- Fall on Curb 78,342 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/fresh-meat-ration-is-shaved-in-britain.html | FRESH MEAT RATION IS SHAVED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/champion-executive-retires.html | Champion Executive Retires | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/old-holding-sold-on-the-east-side-apartments-and-commercial.html | OLD HOLDING SOLD ON THE EAST SIDE; Apartments and Commercial Buildings Figure in Latest Manhattan Activity | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bible-readings-replace-saturday-dances-for-group-of-20-in-stamford.html | Bible Readings Replace Saturday Dances For Group of 20 in Stamford High School | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/louise-suggs-shoots-72-for-144-to-set-pace-over-tampa-links-peggy.html | Louise Suggs Shoots 72 for 144 To Set Pace Over Tampa Links; Peggy Kirk 3 Strokes Behind at Halfway Mark, With Miss Jameson Next at 148 -- Mrs. Zaharias Follows on 151 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/hanovia-buys-site-for-jersey-plant.html | HANOVIA BUYS SITE FOR JERSEY PLANT | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-school-group-is-formed-in-state-citizens-committee-will-seek-to.html | NEW SCHOOL GROUP IS FORMED IN STATE; Citizens Committee Will Seek to Collect Data and Spur Organizing of Local Units | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/servel-sets-up-new-unit.html | Servel Sets Up New Unit | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/abroad-a-picture-of-a-country-in-transition.html | Abroad; A Picture of a Country in Transition | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/public-service-net-shows-rise-for-51-utility-lists-its-income-at.html | PUBLIC SERVICE NET SHOWS RISE FOR '51; Utility Lists Its Income at $23,093,887, or Equal to $2.28 on Common Share | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/hairston-is-victor-over-priest-in-6th-referee-stops-st-nicks-bout.html | HAIRSTON IS VICTOR OVER PRIEST IN 6TH; Referee Stops St. Nicks Bout on Doctor's Orders -- Loser Suffers Rib Injuries | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/grand-st-boys-to-hear-farley.html | Grand St. Boys to Hear Farley | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/anastasia-backs-down-dock-leader-refuses-to-sign-waiver-of-immunity.html | ANASTASIA BACKS DOWN; Dock Leader Refuses to Sign Waiver of Immunity | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/to-finance-expansion-8225000-of-new-funds-to-buy-platinum-and.html | TO FINANCE EXPANSION; $8,225,000 of New Funds to Buy Platinum and Enlarge Plant FIRST STOCK OFFER BY GLASS CONCERN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/seeks-cigarette-tax-cut-canadian-drive-started-in-move-to-end-slump.html | SEEKS CIGARETTE TAX CUT; Canadian Drive Started in Move to End Slump in Sales | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/engine-serves-as-ambulance.html | Engine Serves as Ambulance | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/moth-killer-developed-british-study-reveals-infection-will-destroy.html | MOTH KILLER DEVELOPED; British Study Reveals Infection Will Destroy Grubs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/immigration-deadline-for-germanic-d-ps-is-moved-up-to-may-15.html | Immigration Deadline for Germanic D. P.'s Is Moved Up to May 15, Conference Hears | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/quo-vadis-draws-ban-british-film-censor-wants-scene-with-bull-fight.html | QUO VADIS DRAWS BAN; British Film Censor Wants Scene With Bull Fight Eliminated | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/french-see-dollar-crisis.html | French See Dollar Crisis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/carolyn_b__ac_hh-to-web-queens-college-senior-becomes-engaged-to.html | CAROLYN. B__AC_HH TO WEB; Queens College Senior Becomes Engaged to Robert F, Adams | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/industry-shifts-decried-house-member-sees-dispersal-threat-to-bay.html | INDUSTRY SHIFTS DECRIED; House Member Sees Dispersal Threat to Bay State Trade | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/n-y-u-five-downs-n-y-a-c-79-to-63-gains-fourteenth-victory-as.html | N. Y. U. FIVE DOWNS N. Y. A. C., 79 TO 63; Gains Fourteenth Victory as Solomon Excels -- Adelphi Checks Wagner, 76-57 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/spain-delays-strikers-trial.html | Spain Delays Strikers' Trial | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/davis-cup-series-report-likely-to-enliven-uslta-meeting-mens.html | Davis Cup Series Report Likely To Enliven U.S.L.T.A. Meeting Men's Rankings Are Almost Certain to Face Challenge Today -- Amendment to Relax Amateur Regulations on Agenda | True | By Allison Danzig | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lumber-output-off-93-shipments-177-orders-136-below-same-week-of.html | LUMBER OUTPUT OFF 9.3%; Shipments 17.7%, Orders 13.6% Below Same Week of 1951 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/doubling-of-funds-for-schools-urged-educators-favor-ten-billion-for.html | DOUBLING OF FUNDS FOR SCHOOLS URGED; Educators Favor Ten Billion for New Buildings, Higher Pay for Better Teachers TO MAINTAIN STANDARDS More Centralizing and Smaller Classes Advocated in Stress on Individual Pupil's Needs | True | By Benjamin Fine | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/peru-warns-soviet-on-member-vetoes-says-u-n-assembly-will-elect.html | PERU WARNS SOVIET ON MEMBER VETOES; Says U. N. Assembly Will Elect Applicants Eventually if Russia Balks Council | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/eisenhower-staff-will-train-dutch-headquarters-staff-will-assign-us.html | EISENHOWER STAFF WILL TRAIN DUTCH; Headquarters Will Assign U.S., British and French Officers -- To Help Others Later | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/prideaux-is-installed-leading-jersey-realtors-present-at-ceremony.html | PRIDEAUX IS INSTALLED; Leading Jersey Realtors Present at Ceremony in Newark | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/marie-henderson-lieijtenant-toed-she-will-have-7-attendants-at.html | MARIE HENDERSON, LiEIJTENANT TO'ED; She Will Have 7 Attendants at Marriage Feb. 2 in Newark to Thomas Hayes Gassert . . | True | Special to Tmc Igmv NoR T.rss. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/charles-schnapps-hosts.html | Charles Schnapps Hosts | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/chicago-u-names-english-head.html | Chicago U. Names English Head | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/rehabilitation-specialist-to-be-honored-at-dinner.html | Rehabilitation Specialist To Be Honored at Dinner | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/named-vice-president-of-w-r-grace-co.html | Named Vice President Of W. R. Grace & Co. | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/optical-patent-suit-filed.html | Optical Patent Suit Filed | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dies-on-train-en-route-here.html | Dies on Train En Route Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mystery-of-missing-record-book-unsolved-as-8-police-go-on-trial.html | Mystery of Missing Record Book Unsolved as 8 Police Go on Trial; Hearing on Handling of Traffic Summonses Develops Numerous 'Honest Errors,' but No Trace of Vanished Ledger | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/upstate-bank-aide-guilty-syracuse-man-is-convicted-of-false-entries.html | UPSTATE BANK AIDE GUILTY; Syracuse Man Is Convicted of False Entries of a Million | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/jersey-pike-traffic-more-than-expected.html | JERSEY PIKE TRAFFIC MORE THAN EXPECTED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/walter-n-sickel.html | WALTER N. SICKELS | True | Special to Tm Nzw YoJL TrMZS. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/joins-cambridge-trust-board.html | Joins Cambridge Trust Board | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bingo-scored-as-gaming-paterson-church-unit-opposes-jersey.html | BINGO SCORED AS GAMING; Paterson Church Unit Opposes Jersey Legalizing Proposal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/oxnam-deplores-spellman-policy-tells-methodists-of-his-regret-pope.html | OXNAM DEPLORES, SPELLMAN POLICY; Tells Methodists of His Regret 'Pope Relies on Cardinal' for Data on U. S. | True | By George Dugan special To The New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/gems-stolen-near-f-b-i-office.html | Gems Stolen Near F. B. I. Office | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/defense-display-on-in-hempstead-terrors-of-atomic-bomb-shown.html | DEFENSE DISPLAY ON IN HEMPSTEAD; Terrors of Atomic Bomb Shown Graphically in Exhibit That Will Tour the Northeast | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/laugh-volumes-lead-book-list-for-youth-as-library-feels-young-miss.html | Laugh Volumes Lead Book List for Youth As Library Feels Young Miss Life's Humor | True | By Dorothy Barclay | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/stamford-firemen-at-school-streets-begin-to-assume-police-duties-at.html | STAMFORD FIREMEN AT SCHOOL STREETS; Begin to Assume Police Duties at Crossings -- Compensation for Injuries a Question | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sterling-talks-shift-commonwealth-aides-turn-to-proposals-on.html | STERLING TALKS SHIFT; Commonwealth Aides Turn to Proposals on Payment Deficit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lasting-vote-list-splits-state-labor-a-f-l-opposes-proposal-for.html | LASTING VOTE LIST SPLITS STATE LABOR; A. F. L. Opposes Proposal for Permanent Registration, While C. I. O. Backs It | True | By Douglas Dales special to The New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/hearing-on-crop-reports-house-committee-seeks-to-find-how-forecasts.html | HEARING ON CROP REPORTS; House Committee Seeks to Find How Forecasts Are Made | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bullet-kills-student-in-florida.html | Bullet Kills Student in Florida | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/menth-gives-piano-recital.html | Menth Gives Piano Recital | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-w-n-ferris-dies-t-bronxville-woman-98-was-activein-clubs-there-.html | MRS. W. N. FERRIS DIES t /; Bronxville 'Woman; 98, Was/ Active'in Clubs There ] / | True | Special to 'lr NW Yo Tnv. zs... ] | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/isabelle-schultz-troth-former-columbia-student-to-be-bride-of.html | ISABELLE SCHULTZ' TROTH; Former Columbia Student to Be' Bride of Leslie E. Fourton | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/treasurer-joins-board-of-ninth-federal-savings.html | Treasurer Joins Board Of Ninth Federal Savings | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/men-raise-22000-for-cancer-drive-sloan-gives-10000-in-units-advance.html | MEN RAISE $22,000 FOR CANCER DRIVE; Sloan Gives $10,000 in Unit's Annual Appeal -- Gains in Research Predicted | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/when-america-speaks.html | WHEN AMERICA SPEAKS | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/to-aid-tungsten-output-exportimport-loan-to-bolivian-mining-company.html | TO AID TUNGSTEN OUTPUT; Export-Import Loan to Bolivian Mining Company Announced | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/motor-boat-show-will-end-tonight-craft-kit-firm-reports-rise-in.html | MOTOR BOAT SHOW WILL END TONIGHT; Craft Kit Firm Reports Rise in Sales From 54 in 1949 to 1,100 This Year | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/fuel-oil-shortage-seen-for-east-coast.html | FUEL OIL SHORTAGE SEEN FOR EAST COAST | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mice-no-longer-commuters-fight-whole-carload-meets-here-and-forms.html | MICE NO LONGER,' COMMUTERS FIGHT; Whole Carload Meets Here and Forms Group to Battle a N. Y. Central Fare Rise | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sweden-to-curtail-imports-from-u-s.html | SWEDEN TO CURTAIL IMPORTS FROM U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/stassen-names-slate-picks-30-in-wisconsin-primary-six-holdovers.html | STASSEN NAMES SLATE; Picks 30 in Wisconsin Primary — Six Holdovers From '48 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/-bafflegabb-rates-place-in-official-u-s-jargon.html | 'Bafflegabb' Rates Place In Official U. S. Jargon | True | By the United Press. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/prison-aides-indicted-on-narcotics-charge.html | PRISON AIDES INDICTED ON NARCOTICS CHARGE | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/miners-in-britain-cite-improvement-union-officials-hope-pay-rises.html | MINERS IN BRITAIN CITE IMPROVEMENT; Union Officials Hope Pay Rises and Increased Safety Will Attract More Workers | True | By Clifton Danielspecial To The New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/upshot-in-bermuda.html | UPSHOT IN BERMUDA | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/one-or-more-outside-lawyers-may-help-in-u-s-cleanup-mcgrath-says.html | One or More Outside Lawyers May Help in U. S. Clean-Up; McGrath Says Several Prominent Attorneys Are Being Considered -- 11 Republicans Ask House to Investigate Justice Bureau TESTIFY ON PRESIDENT'S INTERNAL REVENUE PLAN M'GRATH CONSIDERS AIDES IN CLEAN-UP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/stocks-of-potatoes-drop-40-in-nation.html | STOCKS OF POTATOES DROP 40% IN NATION | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/kroll-captures-fourstroke-lead-in-san-diego-open-golf-new-yorker.html | Kroll Captures Four-Stroke Lead in San Diego Open Golf; NEW YORKER AHEAD WITH A 69 FOR 134 Kroll Plays Brilliant Golf in Coast Wind, Rain to Lead Torza by Four Strokes P. G. A. WEIGHS SMITH PLAN Board of Negroes Would Pick One Amateur and One Pro of Race for Tourneys | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/hardship-is-seen-in-milk-price-rise-mayor-and-health-chief-join.html | HARDSHIP IS SEEN IN MILK PRICE RISE; Mayor and Health Chief Join Consumers in Protesting at Hearing Held in City WARNING OF MALNUTRITION Youngstown's 12c a Quart Is Contrasted by Housewife to Double That in New York | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/blind-father-97-sees-rites-for-de-lattre-as-15000-jam-village-to.html | Blind Father, 97, 'Sees' Rites for de Lattre As 15,000 Jam Village to Honor Marshal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/1673-letter-given-to-boston-u.html | 1673 Letter Given to Boston U. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/record-steel-capacity.html | RECORD STEEL CAPACITY | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/resources-expert-named-watershed-council-aide.html | Resources Expert Named Watershed Council Aide | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/l-i-women-urge-narcotics-curbs-convention-also-asks-board-to-scan.html | L. I. WOMEN URGE NARCOTICS CURBS; Convention Also Asks Board to Scan State Divorce Laws and Propose Legislation | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/iviirs-george-r-heib.html | IVTIRS. GEORGE R. HEIB | True | Special to TRZ NEW YOiK '/*''It4ls. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/snyder-backs-tax-revamping.html | Snyder Backs Tax Revamping | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/rochester-n-y.html | ROCHESTER, N. Y. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lester-m-fator.html | LESTER M. FATOR | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/robert-f-warren.html | ROBERT.F. WARREN | True | specia!to? sw :o Mr | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dewey-and-almy-co-borrowing-2000000.html | DEWEY AND ALMY CO. BORROWING $2,000,000 | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/greed-held-motive-in-holohan-slaying-glory-a-factor-too-brother.html | GREED HELD MOTIVE IN HOLOHAN SLAYING; ' Glory' a Factor Too, Brother Tells Hearing - Charge of Wartime Plot Repeated | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/standardizing-air-power.html | Standardizing Air Power | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/santa-anita-card-put-off-big-rains-again-halt-program-counterpoint.html | SANTA ANITA CARD PUT OFF; Big Rains Again Halt Program -- Counterpoint Runs Today | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/net-crude-oil-stocks-off.html | Net Crude Oil Stocks Off | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sabre-jets-chase-migs-over-korea-f86s-trade-passes-with-foe-who.html | SABRE JETS CHASE MIG'S OVER KOREA; F-86's Trade Passes with Foe Who 'Didn't Want to Fight' -- Eastern Front Astir | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/deaths-at-15-in-coast-floods-loss-in-millions-2000-flee-storm-and.html | Deaths at 15 in Coast Floods; Loss in Millions, 2,000 Flee; STORM AND FLOOD DAMAGE IN CALIFORNIA NEW COAST FLOODS SPREAD DEATH, RUIN | True | By the United Press. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/west-to-review-aid-to-yugoslavs-continuation-of-tripartite-help.html | WEST TO REVIEW AID TO YUGOSLAVS; Continuation of Tripartite Help Hinges on Reconciling U. S. and British Stands | True | By M. S. Handlerspecial To The New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/delaney-withholds-tax-deduction-data.html | DELANEY WITHHOLDS TAX DEDUCTION DATA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/coal-for-europe.html | COAL FOR EUROPE | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/weaver-trial-set-for-feb-18.html | Weaver Trial Set for Feb. 18 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/technion-official-arrives.html | Technion Official Arrives | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/housing-starts-in-52-are-put-at-800000.html | HOUSING STARTS IN '52 ARE PUT AT 800,000 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/first-stock-offer-by-glass-concern-subsidiary-of-corning-works-and.html | FIRST STOCK OFFER BY GLASS CONCERN; Subsidiary of Corning Works and Owens-Illinois Company Registers 630,000 Shares | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/cessna-would-buy-seibel.html | Cessna Would Buy Seibel | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/airline-ruling-set-aside-court-will-restudy-capitals-authority-for.html | AIRLINE RULING SET ASIDE; Court Will Restudy Capital's Authority for Nonstop Run | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bias-foes-will-honor-florida-bomb-victim.html | BIAS FOES WILL HONOR FLORIDA BOMB VICTIM | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mgrath-scored-by-aide-u-s-attorney-at-shreveport-quits-after-jury.html | M'GRATH SCORED BY AIDE; U. S. Attorney at Shreveport Quits After Jury Frees Him | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/04-drop-in-week-in-primary-prices-average-market-index-at-1765-is.html | 0.4% DROP IN WEEK IN PRIMARY PRICES; Average Market Index at 176.5 Is 12.5% Above Pre-Korean Figure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-box-shop-ready-plant-completed-for-gair-near-the-teterboro.html | NEW BOX SHOP READY; Plant Completed for Gair Near the Teterboro Airport | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/decline-continues-in-cotton-trading-futures-open-2-to-15-points.html | DECLINE CONTINUES IN COTTON TRADING; Futures Open 2 to 15 Points Down on Exchange Here End 8 to 21 Off | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/london-again-denies-pledge.html | London Again Denies Pledge | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/arab-aid-draft-deferred.html | Arab Aid Draft Deferred | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/deliveries-better-for-metal-items-purchasing-agents-attribute.html | DELIVERIES BETTER FOR METAL ITEMS; Purchasing Agents Attribute Situation to Cutbacks Made in Appliance Field | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-shipping-container-plant.html | New Shipping Container Plant | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lewis-asks-no-delay-in-safety-hearings.html | LEWIS ASKS NO DELAY IN SAFETY HEARINGS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/rotary-president-nominated.html | Rotary President Nominated | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/15-freighters-released-u-s-pool-has-given-40-for-navy-service-thus.html | 15 FREIGHTERS RELEASED; U. S. Pool Has Given 40 for Navy Service Thus Far This Month | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/3-hungerstrikers-in-hospital.html | 3 Hunger-Strikers in Hospital | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/giant-ashtray-in-jersey-set-to-cure-litterbugs.html | Giant Ashtray in Jersey Set to Cure 'Litter-Bugs' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/rome-senate-head-to-keep-post.html | Rome Senate Head to Keep Post | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/john-b-burke.html | JOHN 'B. BURKE | True | spedal to N YoL, , | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/coolerator-company-elects.html | Coolerator Company Elects | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/prandelli-sings-rodolfo-he-makes-first-appearance-in-role-at-met.html | PRANDELLI SINGS RODOLFO; He Makes First Appearance in Role at 'Met' -- Sayao Is Mimi | True | H. C. S. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/churchill-faces-fight-in-london-annoyance-and-puzzlement-manifest.html | CHURCHILL FACES FIGHT IN LONDON; Annoyance and Puzzlement Manifest Over Concessions on China and Sea Command | True | By Raymond Daniellspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/50foot-drifts-on-highway.html | 50-Foot Drifts on Highway | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/u-s-officials-study-austrias-coal-needs.html | U. S. OFFICIALS STUDY AUSTRIA'S COAL NEEDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/interstate-power-plans-issue.html | Interstate Power Plans Issue | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/anne-peck-prospective-bride.html | Anne Peck Prospective Bride | True | Special to Tm Naw YORK XMuS. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/italian-netmen-on-way-here.html | Italian Netmen on Way Here | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/3year-hat-pact-signed-union-agrees-to-no-wage-rise-for.html | 3-YEAR HAT PACT SIGNED; Union Agrees to No Wage Rise for 'Psychological' Reasons | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/chiang-to-bid-un-act-on-soviet-aid-to-mao.html | CHIANG TO BID U.N. ACT ON SOVIET AID TO MAO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/a-brideelect.html | A BRIDE-ELECT | True | Spedal to ThZ NZW YO. Tnzs. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bayuk-cigars.html | Bayuk Cigars | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/rhee-names-new-home-minister.html | Rhee Names New Home Minister | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/elected-to-the-presidency-of-the-east-side-chamber.html | Elected to the Presidency Of the East Side Chamber | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/news-of-food-discussion-on-shrimp-brings-out-facts-and-recipe-for.html | News of Food; Discussion on Shrimp Brings Out Facts and Recipe for Dish Called Delectable | True | By June Owen | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/w-tt-fox-directed-broohn-mosboi-exhibits-weft-quadrupled-2-wings.html | W. tt. FOX, DIRECTED BROOLNN MOSBOI; Exhibits Wefl-' Quadrupled, 2 Wings. Added in' His 22-Year Term—Succu'mbs at 93' | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mother-rescues-her-5-leads-children-from-kitchen-set-ablaze-by.html | MOTHER RESCUES HER 5; Leads Children From Kitchen Set Ablaze by 2-Year-Old | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/a-jackpot-for-the-f-b-i-but-50-outbound-slot-machines-show-suspect.html | A JACKPOT FOR THE F. B. I.; But 50 Outbound Slot Machines Show Suspect Only Lemons | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/art-director-appointed-agency-vice-president.html | Art Director Appointed Agency Vice President | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/tobin-will-handle-railroad-disputes-to-act-in-any-fights-involving.html | TOBIN WILL HANDLE RAILROAD DISPUTES; To Act in Any Fights Involving 40-Hour Week for Yard Men -- Steelman Passed Over | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/causing-disorders-charged.html | Causing Disorders Charged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/french-destroy-vietminh-base.html | French Destroy Vietminh Base | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/widow-freed-in-killing-mrs-binger-eligible-to-collect-husbands.html | WIDOW FREED IN KILLING; Mrs. Binger Eligible to Collect Husband's Insurance | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lack-of-funds-trims-staff.html | Lack of Funds Trims Staff | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/neighbors-of-u-n-sigh-for-old-days-with-rents-up-building-holes.html | NEIGHBORS OF U. N. SIGH FOR OLD DAYS; With Rents Up, Building Holes Deep, Parking Difficult, They Find Times Hard ABBATOIR ERA BE BETTER' Give Us Back the Slaughterhouses,' Some Plead, but Construction Continues | True | By Peter Kihss | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/a-british-mystery-story.html | A British Mystery Story | True | H. H. T. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/cotton-spinning-eases-1184-of-capacity-in-december-is-drop-for.html | COTTON SPINNING EASES; 118.4% of Capacity in December Is Drop for Month and Year | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/hewitt-stops-santonino.html | Hewitt Stops Santonino | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/south-african-defenses-cited.html | South African Defenses Cited | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/diamond-buys-lumber-yard.html | Diamond Buys lumber Yard | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/olympic-sextet-victor-64.html | Olympic Sextet Victor, 6-4 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/100-alpine-skiers-start-test-today-dartmouth-middlebury-among.html | 100 ALPINE SKIERS START TEST TODAY; Dartmouth, Middlebury Among Strong Units Competing in Constant Memorial Event | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sales-training-needed-calvert-president-at-convention-says-buyers.html | SALES TRAINING NEEDED; Calvert President at Convention Says Buyers' Market Is Back | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/man-who-likes-jail-is-sent-to-hospital.html | MAN WHO LIKES JAIL IS SENT TO HOSPITAL | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/senators-propose-grain-loss-inquiry-agriculture-group-votes-study.html | SENATORS PROPOSE GRAIN LOSS INQUIRY; Agriculture Group Votes Study After Hearing Brannan Tell of Deficits in Storage | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dock-union-beset-by-orphan-local-barring-negro-members-from.html | DOCK UNION BESET BY ORPHAN LOCAL; Barring Negro Members From Brooklyn Pier Jobs Charged by Leadership of 968 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/textile-show-next-fall.html | Textile Show Next Fall | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/met-six-loses-at-tokyo-japanese-allstars-score-five-late-goals-to.html | MET SIX LOSES AT TOKYO; Japanese All-Stars Score Five Late Goals to Triumph, 6-3 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/trygve-lie-has-influenza.html | Trygve Lie Has Influenza | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/german-socialists-plan-arming-test-will-question-constitutional.html | GERMAN SOCIALISTS PLAN ARMING TEST; Will Question Constitutional Authority of Government to Join European Army | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/churchill-agrees-to-us-naval-chief-in-atlantic-area-admiral-lynde-d.html | CHURCHILL AGREES TO U.S. NAVAL CHIEF IN ATLANTIC AREA; Admiral Lynde D. McCormick Is Slated for Post, Co-Equal With That of Eisenhower BRITON'S STEEL PLEA MET Agreement Calls for Million Tons in Exchange for Tin and Aluminum Supplies THE PRESIDENT AND CHURCHILL AT THE WHITE HOUSE CHURCHILL AGREES TO U.S. NAVAL CHIEF | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dent-cited-by-coaches-dartmouths-mentor-receives-honor-award-in.html | DENT CITED BY COACHES; Dartmouth's Mentor Receives Honor Award in Soccer | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/u-s-seeks-more-from-canada.html | U. S. Seeks More From Canada | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/japans-welfare-minister-quits.html | Japan's Welfare Minister Quits | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/masked-men-get-6300-in-holdup-bronx-travel-agency-robbed-by-three.html | MASKED MEN GET $6,300 IN HOLD-UP; Bronx Travel Agency Robbed by Three Dressed Alike -- Hotel Auditor Victimized | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/formosa-hails-tokyo-bid-chinese-nationalists-ready-to-start-peace.html | FORMOSA HAILS TOKYO BID; Chinese Nationalists Ready to Start Peace Treaty Talks | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/cloche-featured-by-maud-et-nano-presented-for-summer-wear-it.html | CLOCHE FEATURED BY MAUD ET NANO; Presented for Summer Wear, It Abandons Classic Navy for Pinks and Capri Blue | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/herring-in-ring-tonight.html | Herring in Ring Tonight | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/educator-to-be-honored.html | Educator to Be Honored | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/grains-stronger-in-chicago-market-corn-leads-improvement-in.html | GRAINS STRONGER IN CHICAGO MARKET; Corn Leads Improvement in Undertone -- Wheat Mixed at Close, Others Higher | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/phyllis-ann-meili-don-y-pendas-marry.html | PHYLLIS ANN MEILI, DON Y. PENDAS MARRY | True | Sgedal to THZ NW YORE Tx,ir.S. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/reports-fewer-strikes-in-51.html | Reports Fewer Strikes in '51 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/guard-unit-plan-sought-army-for-keeping-designations-after-members.html | GUARD UNIT PLAN SOUGHT; Army for Keeping Designations After Members Are Released | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dr-jliles-redish-hbart-specilist-assistant-professor-at-nyu-medical.html | DR. J.LILES REDISH, HBART SPECILIST; Assistant Professor at N.Y.U. Medical- College Dies at .41--.:Expert 'on Hypertension - | True | Special to s NEW YORI TIMr-.',.. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/d-e4sr-gaolo-acrog-oompog-was-s6.html | D E,4sr, gAOIO Acrog, ooMPog, was s6 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/27suite-building-bought-in-astoria-taxpayer-in-bellerose-sold-by.html | 27-SUITE BUILDING BOUGHT IN ASTORIA; Taxpayer in Bellerose Sold by Builders -- Houses in Other Deals on Long Island | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/british-deal-irks-u-s-metal-circles-they-hold-that-churchill-got.html | BRITISH DEAL IRKS U. S METAL CIRCLES; They Hold That Churchill Got Decidedly the Better of the Exchange Agreement | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-lewis-johnson-leader-in-suffrage.html | [MRS. LEWIS JOHNSON, ' LEADER IN SUFFRAGE | True | Special to THZ NzW YO= TIMZS." | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/union-denies-millcurb-charge-of-output-restridtlonon-textiles.html | UNION DENIES MILL-CURB; Charge of Output' Restridtlon'on Textiles Called False | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/french-arrest-nationalists-and-red-leaders-in-tunisia-nationalist.html | French Arrest Nationalists And Red Leaders in Tunisia; Nationalist and Red Chiefs Seized In Tunisia in French Counter-Move | True | By Robert C. Dotyspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/tieup-of-the-sugar-bowl-with-conferences-hinted.html | Tie-Up of the Sugar Bowl With Conferences Hinted | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/evictions-being-mediated-halley-reports-progress-in-talks-on.html | EVICTIONS BEING MEDIATED; Halley Reports Progress in Talks . on Stuyvesant Town Dispute | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/naval-hero-to-be-honored.html | Naval Hero to Be Honored | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/presbyterian-men-adopt-fish-insigne-early-christian-symbol-etched.html | PRESBYTERIAN MEN ADOPT FISH INSIGNE; Early Christian Symbol, Etched on Lapel Pin, Symbolizes Obligations of Laymen | | By Preston King Sheldon | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/coffee-price-rises-due-to-shortages-says-brazil-official-urging-u-s.html | Coffee Price Rises Due to Shortages, Says Brazil Official, Urging U. S. Ceiling Revision | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dodgers-sign-erskine-romano-and-lembo-raising-to-ten-number-of.html | Dodgers Sign Erskine, Romano and Lembo, Raising to Ten Number of Players in Fold | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ernest-j-guylee.html | ERNEST J. GUYLEE | True | Spectat to Tl lqzw yeP. ic TxMzs.. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/axi1jiilibdead-on-frenoh-riyiera-archduke-was-great-nephew-of.html | AXI1JIILIBDEAD ON FRENOH RIYIERA; Archduke Was Great, Nephew of Emperor Francis Joseph --In Exile Since 1918 | True | Special- to T | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/spellman-visits-shape-cardinal-is-briefed-on-defenses-and-lunches.html | SPELLMAN VISITS SHAPE; Cardinal Is Briefed on Defenses and Lunches With Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bomb-scare-at-school-anonymous-calls-bring-about-evacuation-of-2000.html | BOMB SCARE AT SCHOOL; Anonymous Calls Bring About Evacuation of 2,000 Students | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/comiskey-through-as-club-official-white-sox-accept-resignation-but.html | COMISKEY THROUGH AS CLUB OFFICIAL; White Sox Accept Resignation, but Both Sides See Door Open for Negotiations | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/faulty-addresses-bar-refunds.html | Faulty Addresses Bar Refunds | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mutual-benefit-life-elects.html | Mutual Benefit Life Elects | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ring-board-bans-castellanis-manager-for-life-for-part-in-garden.html | Ring Board Bans Castellani's Manager for Life for Part in Garden Disorder; STATE COMMISSION FINES RYAN $3,000 Places Life Ban on Manager of Castellani for Having Struck Referee Miller STRAIN' CITED AS DEFENSE Pilot Held Upset by Durando Victory -- Board to Act in Attack on Weill | True | By James P. Dawson | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/martins-oratorio-in-premiere-here-paul-boepple-leads-swiss.html | MARTIN'S ORATORIO IN PREMIERE HERE; Paul Boepple Leads Swiss Composer's 'Golgotha,' Story Taken From the Gospels | True | By Olin Downes | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/metropolitan-industrial-elects-new-president.html | Metropolitan Industrial Elects New President | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-shoe-warehouse-ready.html | New Shoe Warehouse Ready | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/plan-for-texas-gas-to-ontario-outlined.html | PLAN FOR TEXAS GAS TO ONTARIO OUTLINED | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/finns-go-to-sweden-and-canada.html | Finns Go to Sweden and Canada | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bonds-and-shares-on-london-market-industrials-firm-at-the-start.html | BONDS AND SHARES ON LONDON MARKET; Industrials, Firm at the Start, Weaken in Late Trading -- British Funds Dull | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/barrow-undergoes-operation.html | Barrow Undergoes Operation | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/count-flees-u-s-with-his-baby-son-du-monceau-flees-to-london-as.html | COUNT FLEES U. S. WITH HIS BABY SON; Du Monceau Flees to London as Manville Heiress Wife Trails Him to Canada | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sharp-recession-on-curb-decline-of-78342-shares-noted-in-period.html | SHARP RECESSION ON CURB; Decline of 78,342 Shares Noted in Period From Dec. 14-Jan. 15 | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/tractor-company-sets-sales-record-but-caterpillar-net-in-1951-fell.html | TRACTOR COMPANY SETS SALES RECORD; But Caterpillar Net in 1951 Fell Sharply From 1950 Peak -- Other Reports | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/meetings-of-banks-cleveland-ohio.html | MEETINGS OF BANKS; CLEVELAND, OHIO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/honolulu-hotel-workers-strike.html | Honolulu Hotel Workers Strike | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/archives/theatre-unit-joins-plans-for-center-anta-delighted-to-work-with-the.html | THEATRE UNIT JOINS PLANS FOR CENTER; Anta 'Delighted' to Work With the Opera on Projected New Building to House Both JOINT FUND-RAISING SEEN Metropolitan Seeks Last 25% of $1,200,000 Needed for Site West of Columbus Circle | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/archives/steel-shares-join-markets-uptrend-composite-averages-rise-027-to.html | STEEL SHARES JOIN MARKET'S UPTREND; Composite Averages Rise 0.27 to Best Level Since October Despite Closing-Hour Lag 1,740,000 SHARES TRADED Of 1,140 Issues, 526 Gain, 341 Show Declines and 273 Are Unchanged in Day | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/archives/gravel-is-sought-by-road-builders-shortage-of-supply-threatens-new.html | GRAVEL IS SOUGHT BY ROAD BUILDERS; Shortage of Supply Threatens New Construction, Highway Research Board Hears | True | By Bert Piercespecial To The New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/archives/churchill-evokes-threat-searching-egyptians-at-a-road-block-near.html | Churchill Evokes Threat; SEARCHING EGYPTIANS AT A ROAD BLOCK NEAR CAIRO BRITISH SHIP FIRES IN PORT SAID FIGHT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/north-pacific-hunt-abandoned.html | North Pacific Hunt Abandoned | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/u-s-consolidates-audit-units.html | U. S. Consolidates Audit Units | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/antibiotics-save-cattle-in-africa-but-use-is-too-restricted-to.html | ANTIBIOTICS SAVE CATTLE IN AFRICA; But Use Is Too Restricted to Increase the Meat Supply, Parley Here Is Told | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ratkoski-cornell-track-aide.html | Ratkoski Cornell Track Aide | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/big-gain-forecast-for-kitchenware-ekco-official-sees-100-million.html | BIG GAIN FORECAST FOR KITCHENWARE; Ekco Official Sees 100 Million Spent in New Homes, Equal Amount in Replacements | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/assigns-defense-housing-h-h-f-a-lists-temporary-units-for-four.html | ASSIGNS DEFENSE HOUSING; H. H. F. A. Lists Temporary Units for Four Areas | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/cairo-press-is-irate.html | Cairo Press Is Irate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/watrous-6-shots-ahead-1underpar-71-for-138-increases-lead-in-p-g-a.html | WATROUS 6 SHOTS AHEAD; 1-Under-Par 71 for 138 Increases Lead in P. G. A. Senior Open | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/85-aliens-to-be-deported.html | 85 Aliens to Be Deported | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/berlin-traffic-hampered-new-soviet-search-rulings-cut-down-dealings.html | BERLIN TRAFFIC HAMPERED; New Soviet Search Rulings Cut Down Dealings With West | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/woman-reports-loss-of-36000-in-large-bills-in-uptown-subway.html | Woman Reports Loss of $36,000 In Large Bills in Uptown Subway | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/george-c-bennett.html | GEORGE C. BENNETT | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/2-killed-in-air-force-crash.html | 2 Killed in Air Force Crash | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/volunteer-u-m-t-backed-by-collins-army-chief-favors-operating.html | VOLUNTEER U. M. T. BACKED BY COLLINS; Army Chief Favors Operating Program on Limited Basis Till Draft Ends in '55 | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/russian-weaknesses-seen-by-kefauver.html | RUSSIAN WEAKNESSES SEEN BY KEFAUVER | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/frankfurt-bans-harlan-movies.html | Frankfurt Bans Harlan Movies | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/incident-during-revolution.html | Incident During Revolution | True | BURKE BOYCE | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ridgway-back-in-tokyo.html | Ridgway Back in Tokyo | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/marthur-backer-ousted-failure-to-file-new-hampshire-slate-cited-by.html | M'ARTHUR BACKER OUSTED; Failure to File New Hampshire Slate Cited by Drive Leader | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/need-for-road-improvement-physical-condition-of-streets-held-to-be.html | Need for Road Improvement; Physical Condition of Streets Held to Be a Factor in Accidents | True | JOSEPH J. VULCAN | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/proposed-allied-commander-in-atlantic-has-held-high-posts-in-us.html | Proposed Allied Commander in Atlantic Has Held High Posts in U. S. Naval Forces | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mayor-for-sales-tax-cut-if-60000000-turns-up.html | Mayor for Sales Tax Cut-- If $60,000,000 Turns Up | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dr-lora-w-robinson.html | .DR. LORA W. ROBINSON | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bernhard-waikel-jr.html | BERNHARD WAIKE.L .JR. | True | Special to w 'ou "MS, | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/1205-republicans-will-vote-at-convention-election-bonus-adds-5-far.html | 1,205 Republicans Will Vote at Convention; Election Bonus Adds 5 Far West Delegates | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ile-de-france-purser-honored.html | Ile de France Purser Honored | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dr-william-fletcher.html | DR. WILLIAM .FLETCHER | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/french-tax-u-s-aid-20-on-arms-costs-house-unit-asserts-levies.html | FRENCH TAX U. S. AID 20% ON ARMS COSTS, HOUSE UNIT ASSERTS; Levies, Direct and Indirect, on Military Construction May 'Reach $100,000,000 TOP FRANCE'S OWN OUTLAY Fees 'Pyramid Fantastically' Over Contribution by Paris -- Dollar Crisis Feared There FRENCH TAX U.S. AID, HOUSE UNIT SAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/placement-group-meets-at-barnard-joint-womens-colleges-and-business.html | PLACEMENT GROUP MEETS AT BARNARD; Joint Women's Colleges and Business Agency Tells of Its First 18 Months | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/joseph-e-tappen-.html | .JOSEPH E. TAPPEN ".- | True | Spia{ to Tm Nzw Yo- TuNms, | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/delay-laid-to-caudle-in-case-of-gambler.html | DELAY LAID TO CAUDLE IN CASE OF GAMBLER | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/abstract-painting-is-exhibited-here-oils-and-drawings-by-kramer-at.html | ABSTRACT PAINTING IS EXHIBITED HERE; Oils and Drawings by Kramer at Peter Cooper Gallery -- Schranker's Work Seen | True | S. P. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/malik-kashmir-view-surprises-pakistan.html | MALIK KASHMIR VIEW SURPRISES PAKISTAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/state-a-f-l-picks-rochester.html | State A. F. L. Picks Rochester | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/gm-wins-46-price-advance-in-wholesale-ceilings-on-cars.html | G. M. Wins 4-6% Price Advance In Wholesale Ceilings on Cars | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/automatic-diving-camera-plays-role-in-hunt-for-new-fishing-grounds.html | Automatic Diving Camera Plays Role in Hunt For New Fishing Grounds Off British Shores | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/opera-excerpts-scheduled.html | Opera Excerpts Scheduled | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/young-opera-group-winning-its-spurs-leopold-sachse-and-guild-join.html | YOUNG OPERA GROUP WINNING ITS SPURS; Leopold Sachse and Guild Join to Present English Versions -- 'Der Freischuetz' Given | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/benton-demands-inquiry.html | Benton Demands Inquiry | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mcloy-denies-waste-charges-ellender-lacks-facts-on-extravagance-in.html | M'CLOY DENIES WASTE; Charges Ellender Lacks 'Facts' on 'Extravagance' in Germany | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/collins-of-yanks-seeks-a-new-deal-but-national-football-league.html | COLLINS OF YANKS SEEKS A NEW DEAL; But National Football League Takes No Action on Case at Special Session Here | True | By Louis Effrat | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/savitt-gains-in-tennis-richardson-and-australian-aces-also-win-as.html | SAVITT GAINS IN TENNIS; Richardson and Australian Aces Also Win as Title Play Starts | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/representative-fenton-in-hospital.html | Representative Fenton in Hospital | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/wood-field-and-stream-dog-fight-ensues-when-brittany-spaniel-setter.html | Wood, Field and Stream; Dog Fight Ensues When Brittany Spaniel, Setter and Short-Hair Devotees Dine | True | By Raymond R. Camp | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/plea-to-decontrol-food-is-overruled-two-u-s-officials-tell-grocery.html | PLEA TO DECONTROL FOOD IS OVERRULED; Two U. S. Officials Tell Grocery Parley Plan Would Not Solve Problems of Industry URGE FLEXIBILITY INSTEAD Group Is Advised Stabilization Could Hardly Survive Lifting of Price Curb Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/appointment-with-honor.html | APPOINTMENT WITH HONOR | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/brotherhood-week-set-mayor-asks-feb-1724-devotion-to-that-essential.html | BROTHERHOOD WEEK SET; Mayor Asks Feb. 17-24 Devotion to 'That Essential Spirit' | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/c-i-o-decries-golf-bias-calls-for-professional-group-to-act-on-ban.html | C. I. O. DECRIES GOLF BIAS; Calls for Professional Group to Act on Ban of Negroes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/torrington-safety-chief-joins-pickets-at-plant.html | Torrington Safety Chief Joins Pickets at Plant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/oldsters-to-present-plays.html | Oldsters to Present Plays | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/aid-for-taft-explained-head-of-fund-drive-terms-it-purely-volunteer.html | AID FOR TAFT EXPLAINED; Head of Fund Drive Terms It 'Purely Volunteer' Effort | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/j-i-case-proposes-split-shareholders-will-vote-april-17-on-issuing.html | J. I. CASE PROPOSES SPLIT; Shareholders Will Vote April 17 on Issuing Rights for Common | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/public-information-officer-for-atlantic-area-msts.html | Public Information Officer For Atlantic Area, M.S.T.S. | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/israeli-dissidents-described-demonstration-in-jerusalem-said-to.html | Israeli Dissidents Described; Demonstration in Jerusalem Said to Represent Negligible Minority | True | AVRAHAM HARMAN | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/peninsular-phone-distribution.html | Peninsular Phone Distribution | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bonn-said-to-desire-loan.html | Bonn Said to Desire Loan | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/pope-sees-jordanian-king-crown-prince-is-also-received-jerusalem.html | POPE SEES JORDANIAN KING; Crown Prince Is Also Received -- Jerusalem Discussed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/home-town-ready-for-carlsen-fete-woodbridge-will-hold-parade-for.html | HOME TOWN READY FOR CARLSEN FETE; Woodbridge Will Hold Parade for Its Sea Hero Today and Present Keys to City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-e-w-fleagle.html | MRS. E. W. FLEAGLE | True | Special to Tm Nr-vYoxrc Thugs. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lehman-endorses-a-race-by-truman-calls-him-strongest-candidate-says.html | LEHMAN ENDORSES A RACE BY TRUMAN; Calls Him Strongest Candidate -- Says Purge of Corruption Is Vital to Party's Future | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/unesco-seal-sale-supported.html | Unesco Seal Sale Supported | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/nelson-f-mellin-42-chemical-firm-head.html | NELSON F. MELLIN, 42, CHEMICAL FIRM HEAD | True | Speci&l to Tm Hv YOP.I Tlizs. _ | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/for-the-home-new-racks-to-store-reading-matter-dual-purpose-pieces.html | For the Home; New Racks to Store Reading Matter; Dual Purpose Pieces Are Among Latest Designs Shown | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/providence-r-i.html | PROVIDENCE, R. I. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/u-s-women-first-and-third-in-austrian-skiing-giant-slalom-won-by.html | U. S. Women First and Third in Austrian Skiing; GIANT SLALOM WON BY MRS. LAWRENCE. Bad Gastein Laurels Gained by Former Andrea Mead -- Jeannette Burr Third SIX NATIONS IN SKI MEET Erika Mahringer, Austria, 2d After a Mix-Up in Timing -- U. S. Olympic Hopes Rise | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/data-on-mccarthy-clog-ouster-move-staff-of-senate-inquiry-group.html | DATA ON M'CARTHY CLOG OUSTER MOVE; Staff of Senate Inquiry Group Reports -- Possible Changes in Committee Add to Delay | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/heads-new-york-chapter-of-savings-and-loan-unit.html | Heads New York Chapter Of Savings and Loan Unit | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/david-h-robbins.html | DAVID H. ROBBINS | True | Special to:TilE NEW YqitK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/senators-back-treasury-aide.html | Senators Back Treasury Aide | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/burma-reds-said-to-take-town.html | Burma Reds Said to Take Town | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/crash-of-c46-is-laid-to-violation-of-rule.html | CRASH OF C-46 IS LAID TO VIOLATION OF RULE | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/u-s-may-appeal-tax-case-decision-government-held-9600000-patent.html | U. S. MAY APPEAL TAX CASE DECISION; Government Held $9,600,000 Patent Fund of Youngstown Concern Was Assessable | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bowles-sees-india-test-says-next-5-years-will-decide-allegiance.html | BOWLES SEES INDIA TEST; Says Next 5 Years Will Decide Allegiance -- Asks U. S. Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/charles-h-delanoy.html | CHARLES H.' DELANOY | True | Sl3ectal to NSW i'o Tuas. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lyle-eugene-beal.html | :LyLE EUGENE BEAL | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-eaton-marrieo-former-margaret-farrand-wed-to-admiral-charles.html | MRS. EATON MARRIEO; Former Margaret Farrand Wed to Admiral Charles Conard | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/w-p-hoffmanns-give-supper-after-benefit.html | W. P. HOFFMANNS GIVE SUPPER AFTER BENEFIT | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/h-p-whitneys-have-daughteri-.html | H. P? Whitneys Have Daughterl : | True | Special to TI Nw Yol TIlzs. ! | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/to-sell-lanvin-stockings-for-sanson-hosiery-mills.html | To Sell Lanvin Stockings For Sanson Hosiery Mills | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/hearing-is-called-on-sale-of-utility-s-e-c-asserts-jurisdiction-in.html | HEARING IS CALLED ON SALE OF UTILITY; S. E. C. Asserts Jurisdiction in Washington Water Power Sale by Holding Company | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/catholic-assistance-to-arabs-is-praised.html | CATHOLIC ASSISTANCE TO ARABS IS PRAISED | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/papal-yearbook-is-out-52-issue-shows-continued-gains-by-the.html | PAPAL YEARBOOK IS OUT; '52 Issue Shows Continued Gains by the Catholic Church | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/judae-tallen-i-dies-at-age-of-4i-been-on-general-sessions-i-bench.html | -jUDaE TALLEN I DIES AT AGE OF /4i; Been on General Sessions I Bench From 1920 to 1926 I | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/iculn-o2-s_toogs-rues-jerome-howard-wasreplaed-in-comedy-act-after.html | Icu.LN o2 S_TOOGS' rues '; Jerome Howard was'.'.R'eplaed "in Comedy Act After Illness | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/zoos-food-costs-increase-9300-and-that-aint-all-hay-either.html | Zoo's Food Costs Increase $9,300, And That Ain't All Hay, Either | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/australian-union-cuts-red-ties.html | Australian Union Cuts Red Ties | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/charles-donald-fox.html | CHARLES DONALD .FOX | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/agriculture-officer-named.html | Agriculture Officer Named | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/two-widows-share-insurance.html | Two 'Widows' Share Insurance | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/world-foods-yearbook-out.html | World Foods Yearbook Out | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/to-aid-french-speaking-group.html | To Aid French Speaking Group | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/russian-trade-bid-finds-india-wary-soviet-and-chinese-red-offers-to.html | RUSSIAN TRADE BID FINDS INDIA WARY; Soviet and Chinese Red Offers to Send Needed Supplies Are Viewed as Propaganda | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-archibald-wilson.html | MRS. ARCHIBALD WILSON | True | Special to NL'W YOE ",f] | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/helicopter-ready-for-rescues.html | Helicopter Ready for Rescues | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/judy-garland-ill-her-show-canceled.html | JUDY GARLAND ILL, HER SHOW CANCELED | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/pickup-in-buying-of-apparel-seen-while-survey-shows-volume-to-date.html | PICK-UP IN BUYING OF APPAREL SEEN; While Survey Shows Volume to Date Is Small, Bigger Reordering Is Expected | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/m-theodore-simmons.html | M.- T.HEODORE- SIMMONS | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/union-pacific-plans-sharp-grade-cutoff.html | UNION PACIFIC PLANS SHARP GRADE CUT-OFF | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/events-of-interest-in-shipping-world-dutch-to-put-3-exvictory-ships.html | EVENTS OF INTEREST IN SHIPPING WORLD; Dutch to Put 3 Ex-Victory Ships in Trans-Ocean Passenger Service | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/he-wants-to-take-a-walk.html | He Wants to Take a Walk | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ellen-l-trost-fiancee-will-be-married-in-the-spring-to-donald-g.html | ELLEN L. TROST FIANCEE; Will Be Married in the Spring to Donald G. Keen | True | uedal to Ts I,T=.W YOr. K Tt.=s. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/treasury-order-bars-export-of-steel-mill-manufactured-here-for.html | Treasury Order Bars Export of Steel Mill Manufactured Here for Czech Interests | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/hungary-rejects-yugoslav-claim.html | Hungary Rejects Yugoslav Claim | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/5c-tax-uproar-ends-u-s-marks-it-paid.html | 5C TAX UPROAR ENDS; U. S. MARKS IT 'PAID' | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/strike-of-defense-workers-at-fairchild-affects-guided-missiles-jets.html | Strike of Defense Workers at Fairchild Affects Guided Missiles, Jets and Bombers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/wharton-musical-closing-next-week-month-of-sundays-in-need-of.html | WHARTON MUSICAL CLOSING NEXT WEEK; ' Month of Sundays,' in Need of Repairs, to Quit Saturday and Return in Spring | True | By Louis Calta | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sunny-days.html | Sunny Days | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sidelights-in-finance.html | SIDELIGHTS IN FINANCE | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/warner-brothers-names-manager-of-london-unit.html | Warner Brothers Names Manager of London Unit | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/submarine-command-in-which-holden-and-bendix-play-lead-roles-opens.html | ' Submarine Command,' in Which Holden and Bendix Play Lead Roles, Opens at the Globe | True | By Bosley Crowther | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/inflation-is-seen-our-worst-threat-general-electric-head-asserts-it.html | INFLATION IS SEEN OUR WORST THREAT; General Electric Head Asserts It Will Outrank the Menace of Russia for Next Two Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/international-harvester-raising-125000000-to-shift-time-sales.html | International Harvester Raising $125,000,000 to Shift Time Sales; Credits Formerly Supplied by Subsidiary Will Be Mainly Financed by Corporation for Excess Profit Tax Base | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/f-b-i-stages-drive-on-kentucky-gaming.html | F. B. I. STAGES DRIVE ON KENTUCKY GAMING | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/thai-rugby-team-beaten.html | Thai Rugby Team Beaten | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sacher-decision-held-up-u-s-judge-scans-stay-pending-appeal-in.html | SACHER DECISION HELD UP; U. S. Judge Scans Stay Pending Appeal in Disbarment Case | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/harold-b-proctor.html | HAROLD B. PROCTOR. | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/federation-days-designated.html | Federation Days' Designated | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dr-james-a-hope.html | DR. JAMES A. HOPE | True | Special to Tag N,,w 'Yog'T[Ms. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/will-speak-at-vespers-of-presbyterian-group.html | Will Speak at Vespers Of Presbyterian Group | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/haggerty-tops-van-horne-wins-in-bulldog-squash-tennis-by-615-1815.html | HAGGERTY TOPS VAN HORNE; Wins in Bulldog Squash Tennis by 6-15, 18-15, 18-15 | True | | 1980-03-24 | RE0000054989 | B00000337817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/south-africa-returns-to-the-u-n-assembly.html | SOUTH AFRICA RETURNS TO THE U. N. ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-zealand-wool-declines.html | New Zealand Wool Declines | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/japan-signs-reparations-pact.html | Japan Signs Reparations Pact | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/a-h-al-nun.html | A. H. (AL) NUN | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-office-to-run-voice-of-america-established-by-state-department.html | New Office to Run Voice of America Established by State Department; Agency, Headed by Wilson Compton, Gets Increase in Powers for Conducting This Country's 'Campaign of Truth' Abroad | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-jersey-skaters-win.html | New Jersey Skaters Win | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/jacodema-scores-in-hialeah-dash-miss-meggy-2-lengths-back.html | JACODEMA SCORES IN HIALEAH DASH; Miss Meggy 2 Lengths Back, With Brazen Brat Third -- Three Rings Runs Today | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/greek-princess-arrives-seeks-funds-for-her-sisterhood-that-cares.html | GREEK PRINCESS ARRIVES; Seeks Funds for Her Sisterhood That Cares for III Children | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/kate-songs-banned-in-australia.html | Kate' Songs Banned in Australia | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/house-group-ends-virgin-island-study.html | HOUSE GROUP ENDS VIRGIN ISLAND STUDY | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/buyers-attracted-by-italian-gowns-brisk-business-is-reported-on.html | BUYERS ATTRACTED BY ITALIAN GOWNS; Brisk Business Is Reported on First Day of Exhibit by Milanese Designers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/philadelphia-store-official-quits.html | Philadelphia Store Official Quits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/jersey-y-merger-with-negro-unit-set.html | JERSEY 'Y' MERGER WITH NEGRO UNIT SET | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/italian-import-at-cinema-verdi.html | Italian Import at Cinema Verdi | True | O. A. G. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/potato-rollback-stands-new-price-rules-are-effective-today-disalle.html | POTATO ROLLBACK STANDS; New Price Rules Are Effective Today -- DiSalle Bars Delay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/soldier-repents-bonanza-sends-kilmer-chaplain-5.html | Soldier Repents Bonanza; Sends Kilmer Chaplain S5 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-19 | 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lucien-l-desaulniers.html | LUCIEN 'L. DESAULNIERS | True | | 1980-03-24 | RE0000054989 | B00000337817 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/2d-assembly-friday-to-be-held-at-plaza.html | 2D ASSEMBLY FRIDAY TO BE HELD AT PLAZA | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/driscoll-to-offer-budget-tomorrow-jersey-legislature-however-is.html | DRISCOLL TO OFFER BUDGET TOMORROW; Jersey Legislature, However, Is Expected to Focus on Other Problems for Weeks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/city-linked-to-superhighway-new-york-motorists-have-choice-of-five.html | CITY LINKED TO SUPER-HIGHWAY; New York Motorists Have Choice of Five Entrances To Jersey Turnpike | True | By Armand Schwab Jr. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wllla1viwescott-chemist68-dead-did-early-work-on-color-film.html | WILL,[A1V1::WESCOTT, CHEMIST;68, DEAD; Did Early Work 'on Color Film ProcessmHeld 'Patents on Adhesives, Rubber Latex | True | Sectt to Ir Nsw You Tress, | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/income-tax-guide-in-directory.html | Income Tax Guide in Directory | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/just-for-laughs.html | Just for Laughs | True | AZIZA MOOALLEM | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/howleybuss.html | Howley--Buss | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/law-on-red-unions-opposed-by-labor-legislative-action-on-problem-of.html | LAW ON RED UNIONS OPPOSED BY LABOR; Legislative Action on Problem of Communist-Led Groups Is Rejected by C. I. O., A. F. L | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/art-instruction-for-the-masses-jon-gnagy-combines-tv-entertainment.html | ART INSTRUCTION FOR THE MASSES; Jon Gnagy Combines TV Entertainment With Drawing Lessons | True | By Val Adams | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/churchills-mission.html | Churchill's Mission | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/next-steps-in-far-east-pose-big-dilemma-for-us-military-pressure.html | NEXT STEPS IN FAR EAST POSE BIG DILEMMA FOR US; Military Pressure Might Speed a Truce But West Is Reluctant to Use It | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/air-reservists-respond-191-in-metropolitan-area-to-give-blood.html | AIR RESERVISTS RESPOND; 191 in Metropolitan Area to Give Blood Wednesday | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/buttons-spin-tales-but-neer-may-toil-fanciers-opening-show-here-say.html | BUTTONS SPIN TALES BUT NEER MAY TOIL; Fanciers, Opening Show Here, Say Fascinating Fasteners May Hold Only Interest | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/free-hospital-bill-to-go-to-congress-ewing-says-he-hopes-to-send-to.html | FREE HOSPITAL BILL TO GO TO CONGRESS; Ewing Says He Hopes to Send to Lawmakers Soon His Plan for 7 Million 65 or Over | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/first-yachtsman.html | FIRST YACHTSMAN | True | G. ROBERT CROWNINGSHIELD | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/subpoena-powers-set-in-u-s-cleanup-authority-beyond-that-planned.html | SUBPOENA POWERS SET IN U. S. CLEAN-UP; Authority Beyond That Planned for Truman Commission Due for Head of Drive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/air-raid-drill-scheduled-years-first-test-will-be-held-tuesday-in.html | AIR RAID DRILL SCHEDULED; Year's First Test Will Be Held Tuesday in Greenwich Village | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/remsenglidden-gain-semifinals-brinton-chester-etheridge-tandems.html | REMSEN-GLIDDEN GAIN SEMI-FINALS; Brinton, Chester, Etheridge Tandems Also Advance in Squash Racquets Play | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/britons-of-two-minds-on-churchills-visit-they-think-it-worth-while.html | BRITONS OF TWO MINDS ON CHURCHILL'S VISIT; They Think It Worth While, but Are Critical of the Far East Decisions | True | By Raymond Daniell | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT HURLEY | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/frank-n-winkelman.html | FRANK N. WINKELMAN | True | Special to THIi NgW YORK TIMzS. .4' | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hindu-violinist-bows-olive-kailasam-lists-schubert-saintsaens-at.html | HINDU VIOLINIST BOWS; Olive Kailasam Lists Schubert, Saint-Saens at Town Hall | True | C. H. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stage-hall-of-fame-for-college.html | Stage Hall of Fame for College | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/west-germans-set-selective-service-for-men-aged-1921-step-to-allow.html | WEST GERMANS SET SELECTIVE SERVICE FOR MEN AGED 19-21; Step to Allow Contribution of 300,000-400,000 by Bonn to a European Army | True | By Jack Raymond | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ivory-ranger-trio-tops-ramapo-96-limits-parsells-to-one-goal.html | IVORY RANGER TRIO TOPS RAMAPO, 9-6; Limits Parsells to One Goal -- Westbury Team Conquers Squadron A Blues, 16-8 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hunter-preparing-for-u-n-auxiliary-2200-delegates-to-take-part-in.html | HUNTER PREPARING FOR U. N. AUXILIARY; 2,200 Delegates to Take Part in 5-Day Session at College Starting Next Sunday | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wage-board-is-accused.html | Wage Board Is Accused | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/frank-erben-jenkins.html | FRANK ERBEN JENKINS | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-elaine-n-lamb-married-in-brooklyn.html | MISS ELAINE N. LAMB MARRIED IN BROOKLYN | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/you-really-think-its-a-curtainraiser.html | ' YOU REALLY THINK IT'S A CURTAIN-RAISER?' | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-challenges-to-the-economist-a-presidential-adviser-advocates.html | New Challenges to the Economist; A Presidential adviser advocates three shifts in our thinking to strengthen the free world. | True | By Leon H. Keyserling | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/schroeder-is-left-out.html | Schroeder Is Left Out | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dawn-watch-flip-and-the-morning-written-and-illustrated-by-wesley.html | Dawn Watch; FLIP AND THE MORNING. Written and illustrated by Wesley Dennis. 56 pp. New York: The Viking Press. $2. For Ages 5 to 7. | True | MIRIAM JAMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-dance-award-committee-selects-solov-for-capezio-honor.html | THE DANCE: AWARD; Committee Selects Solov For Capezio Honor | True | By John Martin | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/talk-with-jean-stafford.html | Talk With Jean Stafford | True | By Harvey Breit | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/10-allied-planes-downed-in-week-enemy-losses-in-korea-are-3-migs.html | 10 ALLIED PLANES DOWNED IN WEEK; Enemy Losses in Korea Are 3 MIG's Destroyed and 7 Damaged -- New Air Fight | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soviet-view-in-doubt-on-libyas-u-n-entry.html | SOVIET VIEW IN DOUBT ON LIBYA'S U. N. ENTRY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/canada-is-stirred-by-governor-issue-surprising-opposition-shown-to.html | CANADA IS STIRRED BY GOVERNOR ISSUE; Surprising Opposition Shown to Proposal for Naming a Native Son Aide to King | True | By P. J. Philip | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/iran-held-willing-to-work-with-west-spokesman-backs-suggestion-in.html | IRAN HELD WILLING TO WORK WITH WEST; Spokesman Backs Suggestion in Truman Message That Nation Seek Cooperation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/israel-warned-of-strife-begin-threatens-defiance-stand-over-talks.html | ISRAEL WARNED OF STRIFE; Begin Threatens Defiance Stand Over Talks With Germany | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/taxi-driver-saves-7-from-gas-poison-quonset-hut-resident-finds-his.html | TAXI DRIVER SAVES 7 FROM GAS POISON; Quonset Hut Resident Finds His Family and Neighbors in Bronx Unconscious | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gets-n-a-m-divisional-post.html | Gets N. A. M. Divisional Post | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gracie-fields-aides-freed.html | Gracie Fields' Aides Freed | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-financial-week-stock-trading-slackens-congress-gets-economic.html | THE FINANCIAL WEEK; Stock Trading Slackens -- Congress Gets Economic Report -- British Materiel Deal Arranged | True | By John G. Forrest | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-breeman-engaged-connecticut-girl-to-be-bride-of-joel-robins-a.html | MISS BREEMAN ENGAGED; Connecticut Girl to Be Bride of Joel Robins, a Chemist | True | Special to Tm NL'v -'OK TIES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/abstract-pictures-museum-of-modern-art-presents-films.html | ABSTRACT PICTURES; Museum of Modern Art Presents Films | True | By Jacob Deschin | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/manners-for-moderns-new-goops-and-how-to-know-them-hints-and.html | Manners for Moderns; NEW GOOPS AND HOW TO KNOW THEM. Hints and Examples for Children Who Would Be Little Ladies or Little Gentlemen. Written and illustrated by Gelett Burgess. 70 pp. New York: Random House. $2. For Ages 5 to 8. | True | E. L. B. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jackson-in-cubs-fold-rookie-third-baseman-who-hit-16-homers-last.html | JACKSON IN CUBS' FOLD; Rookie Third Baseman Who Hit 16 Homers Last Year Signs | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/phoenix-pledges-good-faith.html | Phoenix Pledges "Good Faith" | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/beck-gets-23-points.html | Beck Gets 23 Points | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/student-aid-planned-grand-street-boys-unit-will-make-science-grants.html | STUDENT AID PLANNED; Grand Street Boys Unit Will Make Science Grants | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/38-routed-by-fire-are-fed-by-police-homeless-waiting-for-shelter.html | 38 ROUTED BY FIRE ARE FED BY POLICE; Homeless Waiting for Shelter After Brooklyn Blaze Get Coffee, Hamburgers | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/judy-garland-returns-today.html | Judy Garland Returns Today | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-norton-fiancee-of-naval-air-cadet.html | MISS NORTON FIANCEE OF NAVAL AIR CADET | True | Special to THB NI;W OK TiMl:. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-barberry-clan-members-of-large-shrub-group-make-fine-hedge-or.html | THE BARBERRY CLAN; Members of Large Shrub Group Make Fine Hedge or Specimen Plantings | True | By Barbara M. Capen | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/unprecedented-experiment-in-democracy-historys-biggest-free.html | Unprecedented Experiment in Democracy'; History's biggest free elections, now going on in India, offer a challenge to all Asia. | True | By Robert Trumbull | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/packing-union-protests-says-state-department-curbs-labor-aides-on.html | PACKING UNION PROTESTS; Says State Department Curbs Labor Aides on Travel Abroad | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/peron-is-blamed-for-small-crops-official-predrought-data-are-used.html | PERON IS BLAMED FOR SMALL CROPS; Official Pre-Drought Data Are Used by Political Foes in Attack on His Policies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stassen-considers-race-in-california-against-governor-he-holds.html | STASSEN CONSIDERS RACE IN CALIFORNIA AGAINST GOVERNOR; He Holds 'Favorite Son' Idea Is No Barrier and Warren Agrees Primary Is Open | True | By Lawrence E. Davies | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/movement-begun-to-fight-fare-rise-61-labor-civic-and-political.html | MOVEMENT BEGUN TO FIGHT FARE RISE; 61 Labor, Civic and Political Groups, Uniting, Hear Call to 'Subsidize' City Transit | | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-world.html | THE WORLD | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/counterpoint-nips-phil-d-by-a-nose-in-stake-on-coast-45000-see.html | COUNTERPOINT NIPS PHIL D. BY A NOSE IN STAKE ON COAST; 45,000 See Whitney Colt Gain Victory at Wire in Stirring Race at Santa Anita | True | By the United Press. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wagner-trounces-moravian-86-to-66-bosley-gets-record-32-points-for.html | WAGNER TROUNCES MORAVIAN, 86 TO 66; Bosley Gets Record 32 Points for Victors - Iona Quintet Beats St. Peter's, 68-53 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/obliging-polygonum-vines-and-shrubs-thrive-in-almost-any-soil.html | OBLIGING POLYGONUM; Vines and Shrubs Thrive In Almost Any Soil | True | By Martha Pratt Haislip | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mmahon-ponders-presidential-bid-senator-says-illinois-group-wants.html | M'MAHON PONDERS PRESIDENTIAL BID; Senator Says Illinois Group Wants Him to Enter State's Primary -- Must Decide Soon | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-revrf-mayer.html | ' REV, R.F. MAYER. | True | Special to ' New 'Yo . | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/13000mile-air-race-is-open.html | 13,000-Mile Air Race Is Open | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/f-t-c-change-advocated-patman-bids-mason-quit-wants-little-business.html | F. T. C. CHANGE ADVOCATED; Patman Bids Mason Quit, Wants Little Business Supported | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/popes-brotherinlaw-dies.html | Pope's Brother-in-Law Dies | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/industrial-district-is-planned-in-dallas.html | INDUSTRIAL DISTRICT IS PLANNED IN DALLAS | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/greek-leftist-held-his-paper-shut-down.html | GREEK LEFTIST HELD; HIS PAPER SHUT DOWN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/brightening-dark-days.html | Brightening Dark Days | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/eugene-oneill-two-of-his-dramas-from-the-twenties-are-now-restored.html | EUGENE O'NEILL; Two of His Dramas From the Twenties Are Now Restored to Broadway | True | By Brooks Atkinson | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/r-o-k-cites-blow-at-guerillas.html | R. O. K. Cites Blow at Guerillas | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-shapiro-to-take-oath.html | Mrs. Shapiro to Take Oath | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/knicks-turn-back-warriors-94-to-88-philadelphia-quintets-coach.html | KNICKS TURN BACK WARRIORS, 94 TO 88; Philadelphia Quintet's Coach Protests Game Over Dispute on Foul Call by Referee | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mcarthy-inquiry-near-a-showdown-senate-subcommittee-after-many.html | M'CARTHY INQUIRY NEAR A SHOWDOWN; Senate Subcommittee, After Many Delays, Must Decide on Course It Will Take | True | By William S. White | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-8-no-title.html | Article 8 — No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/flushing-span-lightened-roosevelt-avenue-roadways-to-be-completed.html | FLUSHING SPAN LIGHTENED; Roosevelt Avenue Roadways to Be Completed Feb. 1 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nancy-tinker-engaged-pembroke-alumna-will-become-bride-of-t-w.html | NANCY TINKER ENGAGED; Pembroke Alumna Will Become Bride of T. W. Harrington Jr, | True | -Pecial to TEE NE',V YORK T],F.S. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/air-force-shifts-general.html | Air Force Shifts General | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/3-east-germans-sentenced.html | 3 East Germans Sentenced | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/commitment.html | Commitment | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tv-sets.html | TV SETS | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/revolt-of-south-urged-carolina-republicans-are-told-votes-may-swing.html | REVOLT OF SOUTH URGED; Carolina Republicans Are Told Votes May Swing Election | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wave-of-floggings-laid-to-klansmen-f-b-i-assists-local-police-to-in.html | WAVE OF FLOGGINGS LAID TO KLANSMEN; F. B. I. Assists Local Police to Investigate Terrorism in North Carolina County | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/duffyoehrig.html | DuffyOehrig | True | Specil to T: NV Yor.. Tnra | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/behind-the-slogans-she-saw-the-dream-in-mens-hearts-the-long.html | Behind the Slogans She Saw the Dream in Men's Hearts; THE LONG LONELINESS. The autobiography of Dorothy Day. Illustrated by Fritz Eichenberg. 286 pp. New York: Harper & Bros. $3.50. | True | By R. L. Duffus | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/survey-of-nations-school-systems-shows-where-mobilization-program.html | Survey of Nation's School Systems Shows Where Mobilization Program Pinches | True | By Benjamin Fine | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/carol-joyce-miller-fiancee.html | Carol Joyce Miller Fiancee | True | Special to The New York Times | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/writ-for-vaughan-on-surplus-sought-house-unit-members-demand.html | WRIT FOR VAUGHAN ON SURPLUS SOUGHT; House Unit Members Demand General Be Heard on Link to Dawson's Dealings | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/polka-ball-to-aid-polish-music-fund-kosciusko-foundations-19th.html | POLKA BALL TO AID POLISH MUSIC FUND; Kosciusko Foundation's 19th Dance Will Be Held on Feb. 1 for Chopin Scholarships | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/5-feared-drowned-in-an-upstate-lake-cornell-junior-reported-seen.html | 5 FEARED DROWNED IN AN UPSTATE LAKE; Cornell Junior Reported Seen Skating on Cayuta Towing Four Children on Sleds | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/survivors-daughter-dies.html | Survivor's Daughter Dies | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/13003-see-toronto-game.html | 13,003 See Toronto Game | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-spy-on-spies-epics-of-espionage-by-bernard-newman-270-pp-new-york.html | A Spy On Spies; EPICS OF ESPIONAGE. By Bernard Newman. 270 pp. New York: Philosophical Library. $4.50. | True | GILBERT MILLSTEIN. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/elected-as-president-of-hunter-journalists.html | Elected as President Of Hunter Journalists | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/leslie-zimmerman-betrothed.html | Leslie Zimmerman Betrothed | True | SpeCie! to Trg lL'w Yov. MgS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/temperature-deviations-from-middecember-to-midjanuary.html | TEMPERATURE DEVIATIONS FROM MID-DECEMBER TO MID-JANUARY | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/disarmament-programs-are-still-far-apart-soviets-rejected-outline.html | DISARMAMENT PROGRAMS ARE STILL FAR APART; Soviet's Rejected Outline for Atomic Controls Sounded Like the Western Plan, but It Was Not Trusted | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/saving-the-family.html | SAVING THE FAMILY | True | CHARLES F. MURPHY | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/award.html | AWARD | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/kaiser-aluminum-shows-drop-in-net-6005321-or-175-a-share-against.html | KAISER ALUMINUM SHOWS DROP IN NET; $6,005,321, or $1.75 a Share Against $6,622,000,000, or $1.93 -- Other Reports | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/engaged-to-veteran.html | ENGAGED TO VETERAN | True | Special to TKg NEW NonK TIMZS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/war-veterans-top-rolls-of-congress-distinction-of-log-cabin-birth.html | WAR VETERANS TOP ROLLS OF CONGRESS; Distinction of Log Cabin Birth Once an Open Sesame Is Held by Single Member | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cotton-advances-by-7-to-18-points-opening-is-3-off-to-2-higher-with.html | COTTON ADVANCES BY 7 TO 18 POINTS; Opening Is 3 Off to 2 Higher, With Buying by the Trade Lending a Steady Tone | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/missiles-not-too-far-away.html | Missiles "Not Too Far Away" | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/norman-p-d-empsey.html | NORMAN P. D EMPSEY | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/raw-materials-still-a-big-problem-fear-that-the-u-s-may-take-too.html | RAW MATERIALS STILL A BIG PROBLEM; Fear That the U. S. May Take Too Much Is Still Present | True | By Michael L. Hoffman | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/luncheon-to-fete-carlsen-skipper-will-tell-of-his-tow-line-method.html | LUNCHEON TO FETE CARLSEN; Skipper Will Tell of His Tow Line Method -- Awards Planned | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ward-line-man-heads-port-engineers-unit.html | WARD LINE MAN HEADS PORT ENGINEERS' UNIT | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tunisian-rioting-continues-british-to-enter-a-suez-city-rioting-in.html | Tunisian Rioting Continues; British to Enter a Suez City; RIOTING IN TUNISIA TAKES MORE LIVES | True | By Robert C. Doty | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/2-rescued-by-helicopter.html | 2 Rescued by Helicopter | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/lifesize-adolescent-two-sofas-in-the-parlor-by-david-cornel-dejong.html | Life-Size Adolescent; TWO SOFAS IN THE PARLOR. By David Cornel DeJong. 253 pp. New York: Doubleday & Co. $3. | True | ROBERT LOWRY. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/science-scans-dogs-or-vice-versa-psychologists-find-the-animals-are.html | Science Scans Dogs, or Vice Versa; Psychologists find the animals are ideal for the study of man-- provided, that is, they do not become psychologists too. | True | By G. and H. Papashvily | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/teale-to-speak-in-newark.html | Teale to Speak in Newark | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/title-rowing-dates-set-u-s-champions-to-be-decided-at-worcester.html | TITLE ROWING DATES SET; U. S. Champions to Be Decided at Worcester, Philadelphia | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/authors-query.html | Author's Query | True | CHARLES D. HORNIG | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/aviation-test-case-crash-landing-of-plane-in-east-river-may-yield.html | AVIATION: TEST CASE; Crash Landing of Plane in East River May Yield Data on Causes of Accidents | True | By Frederick Graham | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/graduate-studies-in-american-arts.html | Graduate Studies in American Arts | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/agreement.html | Agreement | True | RALPH BLOOMFIELD | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-chemical-aids-tb-patients-in-tests.html | NEW CHEMICAL AIDS TB PATIENTS IN TESTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/automobiles-power-dualunit-carburetor-designed-to-afford-efficient.html | AUTOMOBILES: POWER; Dual-Unit Carburetor Designed to Afford Efficient Use of Fuel at High Speeds | True | By Bert Pierce | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/progressives-eye-ticket-plan-getting-their-candidate-for-presidency.html | PROGRESSIVES EYE TICKET; Plan Getting Their Candidate for Presidency on Key State Ballots | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/26-slain-in-colombia-shot-as-bandits-in-ninehour-battle-with-police.html | 26 SLAIN IN COLOMBIA; Shot as Bandits in Nine-Hour Battle With Police | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/aircraft-makers-using-plastic-dies-substitute-for-kirksite-metal.html | AIRCRAFT MAKERS USING PLASTIC DIES; Substitute for Kirksite Metal Cutting Casts, Saving Time and Speeding Up Output | True | By John Stuart | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/egyptians-charge-atrocities.html | Egyptians Charge Atrocities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tchaikovsky-rarities.html | TCHAIKOVSKY RARITIES | True | H. C. S. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/paul-rosenbaum.html | PAUL ROSENBAUM | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-sisraeli-exchange-of-music-worked-out.html | U. S.-ISRAELI EXCHANGE OF MUSIC WORKED OUT | True | By Peter Gradenwitz | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/leonora-feinberg-affianced.html | Leonora Feinberg Affianced | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soldier-of-fortune-himalayan-assignment-by-f-van-wyck-mason-288-pp.html | Soldier Of Fortune; HIMALAYAN ASSIGNMENT. By F. van Wyck Mason. 288 pp. New York: Doubleday & Co. S3. | True | JAMES KELLY. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/edwin-wood-dalen.html | EDWIN WOOD DALEN | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jersey-skaters-take-series.html | Jersey Skaters Take Series | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/parcia-l-hh-delwebde-former-smith-college-studenl-seli-to-wo-i.html | PA?R[CIA L. HH. DELWEBDE; Former Smith-College Studenl Seli to ' wo . I | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/strike-in-burma-is-called-off.html | Strike in Burma Is Called Off | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/furniture-market-opens-tomorrow-steady-but-small-quantity-buying.html | FURNITURE MARKET OPENS TOMORROW; Steady but Small Quantity Buying Seen -- 10,000 Are Expected to Attend | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/health-program-a-campaign-issue-speakers-will-stress-it-while.html | HEALTH PROGRAM A CAMPAIGN ISSUE; Speakers Will Stress It While Commission Is at Work | True | By Anthony Leviero | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/thorpe-to-speak-here.html | Thorpe to Speak Here | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dr-ellsworth-bitgood.html | DR, ELLSWORTH BITGOOD | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/authors-query-93557336.html | Author's Query | True | JEANNETTE EDWARDS RATTRAY | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/eye-clinic-continues-aid.html | Eye Clinic Continues Aid | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/republicans-select-chaplain.html | Republicans Select Chaplain | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-comparison.html | A COMPARISON | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-c-byron-cottrelljr.html | MRS. C. BYRON COTTRELLJR. | True | ' | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/joan-carol-willen-plans-june-wedding.html | joAN CAROL WILLEN'S PLANS JUNE WEDDING | True | Spectal to Ntw YoP..; q. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/group-to-hear-atom-expert.html | Group to Hear Atom Expert | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/biographical-technique.html | Biographical Technique | True | DAVID M. GLIXON | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/two-join-reynolds-spring-board.html | Two Join Reynolds Spring Board | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cotton-fiber-altered-research-program-on-staple-held-hope-of.html | COTTON FIBER ALTERED; Research Program on Staple Held Hope of Industry | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/two-observations-on-republican-politics.html | TWO OBSERVATIONS ON REPUBLICAN POLITICS | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/skiing-for-fun-serious-technical-talk-is-left-outside-the-chalet.html | SKIING FOR FUN; Serious Technical Talk Is Left Outside The Chalet Door at Alpe d'Huez | True | By Naomi Jolles Barry | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/football-player-killed-his-auto-is-hit-by-express-at-crossing-in.html | FOOTBALL PLAYER KILLED; His Auto Is Hit by Express at Crossing in Norwalk, Conn. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-york.html | New York | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/records-tosca-puccini-opera-released-in-two-new-albums.html | RECORDS: 'TOSCA'; Puccini Opera Released In Two New Albums | True | By Howard Taubman | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/threats-in-asia.html | Threats in Asia | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/bridge-two-ways-with-same-deal.html | BRIDGE: TWO WAYS WITH SAME DEAL | True | By Albert H. Morehead | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-layman-of-year-named-philadelphia-church-worker-is-cited-by.html | ' LAYMAN OF YEAR' NAMED; Philadelphia Church Worker Is Cited by National Council | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/james-d-bailey.html | JAMES D. BAILEY | True | Special to TrE Nv YOR TZZS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/joseph-leckach.html | JOSEPH LECKACH | True | Special to Tltl NEW YO?.X TI. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-koellhoffer-married-in-jersey-trinity-cathedral-newark-s-scene.html | MISS KOELLHOFFER MARRIED IN 'JERSEY; Trinity Cathedral, Newark, !s Scene of Her Wedding to William Downer Hardin i | True | Special to Tnf lh'W oc T'.. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-yorker-leaves-245745.html | New Yorker Leaves 245,745 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/exquisite-halfpeople-fire-in-the-sun-by-kathrine-talbot-247-pp-new.html | Exquisite Half-People; FIRE IN THE SUN. By Kathrine Talbot. 247 pp. New York: G. P. Putnam's Sons. $3. | True | ROBERT RAYNOLDS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wall-street-sees-selective-market-five-economists-both-bullish-and.html | WALL STREET SEES SELECTIVE MARKET; Five Economists, Both Bullish and Bearish, Seem Agreed on That One Point Alone | True | By Burton Crane | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wanger-victim-may-be-crippled.html | Wanger Victim May Be Crippled | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/idorotttyalbright-officers-fiaicee-aide-at-hospital-in-boston-s.html | IDOROTtrYALBRIGHT "OFFICER'S FIAICEE; Aide at Hospital in Boston !s Engaged to Lieut. A. H. Dube of Navy Medical Corps | True | a special to NgW YOC . | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/theatre-designs-shown-yale-drama-museum-displays-works-of-joseph.html | THEATRE DESIGNS SHOWN; Yale Drama Museum Displays Works of Joseph Urban | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/women-asked-to-aid-drive.html | Women Asked to Aid Drive | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/communiques-from-the-german-film-front.html | COMMUNIQUES FROM THE GERMAN FILM FRONT | True | By Jack Raymond | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/4-die-in-quebec-rail-wreck.html | 4 Die in Quebec Rail Wreck | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/melchiorre-shifts-plea-asks-probation-for-failing-to-report.html | MELCHIORRE SHIFTS PLEA; Asks Probation for Failing to Report Basketball Bribe | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mi55-joan-arnold-t-o-bailey-marry-joan-of-arc-church-jackson.html | MI55 JOAN ARNOLD,' T. O. BAILEY :MARRY; Joan of Arc Church, Jackson Heights, Scene of .Nuptials Father Escorts Bride | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/film-swap.html | FILM SWAP | True | LONDON. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/plea-for-auto-inquiry-citizens-union-asks-study-of-accident.html | PLEA FOR AUTO INQUIRY; Citizens Union Asks Study of Accident Compensation Plan | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-hunsberger-engaged-to-wed-she-and-fiance-john-freeman-craver.html | MISS HUNSBERGER ENGAGED TO WED; She and Fia0nce, John Freeman Craver, Are in Senior Class at Cornell University | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hoover-group-backs-truman-plan.html | Hoover Group Backs Truman Plan | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/foundling-nursery-built-in-montclair.html | FOUNDLING NURSERY BUILT IN MONTCLAIR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/i-klara-itarbage-to-be-wed-in-spring.html | ISS KLARA ItARBAGE "TO BE WED IN SPRING | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mets-defeat-tomakomai-in-tokyo-hockey-8-to-3.html | Mets Defeat Tomakomai In Tokyo Hockey, 8 to 3 | True | By the United Press. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/embarkation-port-saves-90000-in-economy-plan.html | Embarkation Port Saves $90,000 in Economy Plan | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tenants-in-patrol-to-guard-children-amsterdam-houses-unit-set-up.html | TENANTS IN PATROL TO GUARD CHILDREN; Amsterdam Houses Unit Set Up for Vigil in Lobby After 2 Girls Are Molested | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/st-johns-downs-st-francis-5436-zawoluk-leads-redmen-with-25-points.html | ST. JOHN'S DOWNS ST. FRANCIS, 54-36; Zawoluk Leads Redmen With 25 Points – Team Retires the Rev. Keenan Trophy | True | WILLIAM J. BRIORDY | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/connally-to-fight-general-tax-rises-sought-by-truman-charges.html | CONNALLY TO FIGHT GENERAL TAX RISES SOUGHT BY TRUMAN; Charges President Has Failed to Convince Him of Need for Five Billion Increase | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/use-of-betatrons-for-testing-rises-several-at-cost-of-225000-each.html | USE OF BETATRONS FOR TESTING RISES; Several, at Cost of $225,000 Each, Now Being Installed in Heavy Metal Plants | True | By Hartley W. Barclay | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/spotty-strength-sends-market-up-irregularly.html | Spotty Strength Sends Market Up Irregularly | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/deal-confirmed-by-texan-miller-negotiating-long-time-for-the.html | DEAL CONFIRMED BY TEXAN; Miller Negotiating Long Time for the Football Yanks | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-case-for-abstract-art-films-steichen-surveys-medium-in-museum.html | THE CASE FOR ABSTRACT ART FILMS; Steichen Surveys Medium In Museum Program At Modern Art | True | By Aline B. Louchheim | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/kathleen-mcdowell-engaged.html | Kathleen. McDowell Engaged | True | Spec'l to T N'zw Y0Ic Tnzs. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tv-service-concern-looted-of-400000-parts-stolen-on-big-scale-since.html | TV SERVICE CONCERN LOOTED OF $400,000; Parts Stolen on Big Scale Since 1947 by Employes Who Use Them in Own Businesses | True | By Alexander Feinberg | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/goodmanseidenberg.html | Goodman--Seidenberg | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/guidance-is-asked-for-world-adrift-rabbi-polish-calls-for-leaders.html | GUIDANCE IS ASKED FOR WORLD ADRIFT; Rabbi Polish Calls for Leaders With Self-Dedication, Humility and Love for Humanity | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/taft-sees-full-war-if-truce-talks-fail-he-tells-high-school.html | TAFT SEES FULL WAR IF TRUCE TALKS FAIL; He Tells High School Students He Would Favor Use of Chinese Nationalists | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/blurt-johnston.html | BLURT JOHNSTON | True | Special to Tlle N,,,,,,,,,,,,V 'YoP- 't.,iz.s. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/marine-killed-in-cavein.html | Marine Killed in Cave-In | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/petrillo-films-in-pact-2year-accord-provides-wage-rise-of-15-for.html | PETRILLO, FILMS IN PACT; 2-Year Accord Provides Wage Rise of 15% for Musicians | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/texas-corridor-leads-to-canada-provinces-entice-developers-from.html | TEXAS 'CORRIDOR' LEADS TO CANADA; Provinces Entice Developers From Lone Star Panhandle for 'Biggest' Oil Boom | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/i-lumber-king-dies-at-93-i-edward-f-loud-was-partner-in-former.html | I 'LUMBER 'KING DIES AT 93[; I Edward F. Loud Was Partner in Former Michigan Company J | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/rider-breaks-leg-twice-in-week.html | Rider Breaks Leg Twice in Week | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/haxcyahdersoh-fbi-ageittowed-daughterof-us-senator-from-newmexico.html | HAXCYAHDERSOH, F.B.I. AGEIITTOWED; Daughter.of U.S. Senator From New Mexico Fiancee of* Ben Roberts' Former Mnrine | True | Sjpcdalto"Z Tzw 'Fozt.g '3t"zz,u. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/drug-trade-sees-contrasts-in-year-improvements-made-in-sales-and.html | DRUG TRADE SEES CONTRASTS IN YEAR; Improvements Made in Sales and Products, but Ground Is Lost in Fair Trading | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/presidential-politics-a-study-in-contrasts-democratic-hopefuls-are.html | PRESIDENTIAL POLITICS: A STUDY IN CONTRASTS; Democratic Hopefuls Are Obliged to Be 'Shut-ins' While Republicans Play Their Game in the Open | True | By Arthur Krock | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-gudefin-betrothedi-megill-alumna-plans-marriage-in-spring-to-.html | ' MISS GUDEFIN BETROTHEDi; McGill Alumna Plans Marriage { in Spring to Jean Thierry ( | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sar-ide-ehgaged-to-dr-r-h-jtglsoi-will-be-married-to-resident-i.html | SAR IDE EHGAGED TO DR, R, H, JtGKSOI; Will Be Married to Resident I Surgeon at .Bellevue | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/van-fleet-terms-korea-war-a-boon-8th-army-chief-holds-it-has.html | VAN FLEET TERMS KOREA WAR A BOON; 8th Army Chief Holds It Has Awakened Free World to Organize Against Reds | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ruth-jean-goldberg-fiancee-of-lawyer.html | RUTH JEAN GOLDBERG FIANCEE OF LAWYER | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/skier-killed-at-sun-valley-2-feared-buried-by-snow.html | Skier Killed at Sun Valley, 2 Feared Buried by Snow | True | By the United Press. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/industry-study-planned-patroleum-engineering-courses-may-be.html | INDUSTRY STUDY PLANNED; Patroleum Engineering Courses May Be Strengthened | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/farewell-recital-lotte-lehmanns-finale-documented-on-disks.html | FAREWELL RECITAL; Lotte Lehmann's Finale Documented on Disks | True | C. H. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nyu-to-enroll-adult-students.html | N.Y.U. to Enroll Adult Students | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/judith-goodstein-affianced.html | Judith Goodstein Affianced | True | SpedlRl to TH NEW YOR. TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/republicans-study-antijessup-moves.html | REPUBLICANS STUDY ANTI-JESSUP MOVES | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-squeeze-seen-due-in-machinery-secondquarter-shortage-in.html | NEW SQUEEZE SEEN DUE IN MACHINERY; Second-Quarter Shortage in Industrial Supplies Looms Also, Says R. K. Hanson | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hammermill-plans-revamping.html | Hammermill Plans Revamping | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/blue-bonnet-but-no-ivy-the-story-of-texas-a-and-m-by-george.html | Blue Bonnet, But No Ivy; THE STORY OF TEXAS A. AND M. By George Sessions Perry. 264 pp. New York: McGraw-Hill Book Company. $4. | True | By Lewis Nordyke | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/florida-traffic-benefits-williamsburg.html | FLORIDA TRAFFIC BENEFITS WILLIAMSBURG | True | By Kathleen Teltsch | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/franco-warming-toward-morocco-he-is-reported-discussing-with-caliph.html | FRANCO WARMING TOWARD MOROCCO; He Is Reported Discussing With Caliph Far-Reaching Plan for Greater Autonomy | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fishermens-town-cocoa-between-jacksonville-and-miami-is-dedicated.html | FISHERMEN'S TOWN; Cocoa, Between Jacksonville and Miami, Is Dedicated to Angling and Bathing | True | By C. E. Wright | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-veterans-program-asked.html | New Veterans Program Asked | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/treadwell-sets-up-new-unit.html | Treadwell Sets Up New Unit | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-working-toward-a-blowup.html | ' WORKING TOWARD A BLOW-UP? | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ruthrauff-ryan-ad-agency-born-40-years-ago-in-chance-meeting-great.html | Ruthrauff & Ryan Ad Agency Born 40 Years Ago in Chance Meeting GREAT AGENCY BORN IN CHANCE MEETING | True | By James J. Nagle | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/eden-reports-to-king.html | Eden Reports to King | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/teaching-leads-career-choices.html | Teaching Leads Career Choices | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/southwest-africa-held-trustee-zone-assembly-declares-formally-area.html | SOUTH-WEST AFRICA HELD TRUSTEE ZONE; Assembly Declares Formally Area Should Become Ward -- The Vote Is 45 to 5 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/princeton-six-on-top-bill-gall-cages-puck-twice-to-help-beat.html | PRINCETON SIX ON TOP; Bill Gall Cages Puck Twice to Help Beat Dartmouth, 3-1 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-weeks-events-angna-enters-at-the-y-city-ballet-plans.html | THE WEEK'S EVENTS; Angna Enters at the "Y" -- City Ballet Plans | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/romola-muscillo-to-be-wed.html | Romola Muscillo to Be Wed | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-janet-allen-to-wed-northwestern-alumna-becomes-engaged-to.html | MISS JANET ALLEN TO WED!; Northwestern Alumna Becomes Engaged to *Peter | True | Hoglund | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/volunteers-for-taft-open-center-in-hotel.html | VOLUNTEERS FOR TAFT OPEN CENTER IN HOTEL | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/freda-cubbage-fiancee-washington-girl-s-betrothed-to-stanley.html | FREDA CUBBAGE FIANCEE; Washington Girl's Betrothed to Stanley | True | B.`.Thawley Special to THS r-w oP ;s. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/colleges-approve-new-soccer-loop-four-areas-set-for-league-in-east.html | COLLEGES APPROVE NEW SOCCER LOOP; Four Areas Set for League in East -- Holloway Elected as National Coaches Head | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nyu-alumni-to-meet-saturday.html | N.Y.U. Alumni to Meet Saturday | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-latin-roads-aid-area.html | New Latin Roads Aid Area | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gehrmann-victor-over-wilt-by-yard-in-4093-mile-run-beats-rival.html | GEHRMANN VICTOR OVER WILT BY YARD IN 4:09.3 MILE RUN; Beats Rival Second Time in 2 Nights, Spurting Ahead in Stretch at Boston | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/austrian-benefit-feb-11-song-and-dance-program-to-aid-restoration.html | AUSTRIAN BENEFIT FEB. 11; Song and Dance Program to Aid Restoration of Cathedral | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/niagra-on-top-7762.html | Niagra on Top, 77-62 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mabel-martin-affianced-cornell-graduate-will-be-wed-to-don-sparks.html | MABEL MARTIN AFFIANCED; Cornell Graduate Will Be Wed to Don Sparks Follett | True | Special tO m NS;V YO.K TIMF. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/honor-for-3-dentists-israeli-bond-group-to-give-dinner-here-for.html | HONOR FOR 3 DENTISTS; Israeli Bond Group to Give Dinner Here for Them | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/by-way-of-report-paint-your-wagon-eyed-by-coast-addenda.html | BY WAY OF REPORT; ' Paint Your Wagon' Eyed By Coast -- Addenda | True | By A. H. Weiler | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/camera-notes-anscos-color-awards-some-new-cameras.html | CAMERA NOTES; Ansco's Color Awards -- Some New Cameras | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/students-fiancee.html | STUDENT'S FIANCEE | True | Special to The New York Times | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/world-news-summarized-sunday-january-20-1952.html | World News Summarized; SUNDAY, JANUARY 20, 1952 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/legion-to-demand-g-i-bill-extension-equal-break-will-be-sought-for.html | LEGION TO DEMAND G. I. BILL EXTENSION; Equal 'Break' Will Be Sought for Korea Veterans in House Hearings Next Month | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/an-image-and-a-dream-the-english-past-evocations-of-persons-and.html | An Image and a Dream; THE ENGLISH PAST: Evocations of Persons and Places. By A. L. Rowse. 245 pp. New York: The Macmillan Company. $3.75. | True | By Herbert F. West | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/worth-st-awaits-influx-of-buyers-600-wholesalers-are-arriving-to.html | WORTH ST. AWAITS INFLUX OF BUYERS; 600 Wholesalers Are Arriving to Fill Needs -- 86 Producers to Display Lines | True | By Herbert Koshetz | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/selfdumping-lakes-lake-george-in-alaska-among-those-draining.html | Self-Dumping Lakes; Lake George in Alaska Among Those Draining Themselves | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/here-are-the-iraqis-independent-iraq-by-majid-khadduri-291-pp-new.html | Here Are the Iraqis; INDEPENDENT IRAQ. By Majid Khadduri. 291 pp. New York: Oxford University Press. $4.50. | True | By Farnsworth Fowle | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dr-ioe-m-iijis-prospectiie-bride-physician-middlebury-alumna-will-be.html | DR. IOE M. IIJIS PROSPECTIIE BRIDE; Physician, Middlebury Alumna, Will Be Married in July to Herbert Tonry, Veteran | True | Sped.l to Nw Yo- Tr. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/for-better-or-for-worse.html | For Better or for Worse? | True | By Jane Nickerson | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | W. B. M. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cooklang.html | Cook--Lang | True | per. iat to NV YO. -t47.. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/firms-face-court-in-u-s-grain-loss-50-cases-studied-near-dallas.html | FIRMS FACE COURT IN U. S. GRAIN LOSS; 50 Cases Studied Near Dallas -- Deficits in Storage Total 4 Million, Senators Told | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/pennsylvania-gains-cited-industrial-activity-in-1951-was-10-above.html | PENNSYLVANIA GAINS CITED; Industrial Activity in 1951 Was 10% Above That of Prior Year | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/events-of-interest-in-shipping-world-us-deports-92-aliens-aboard.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Deports 92 Aliens Aboard Saturnia -- Travel Agents to Convene in Miami | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/spur-to-buying-advised-modell-says-motivation-of-the-consumer-will.html | SPUR TO BUYING ADVISED; Modell Says 'Motivation' of the Consumer Will Pay Off | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-doris-bayley-to-be-spring-bride-engaged-to-w-j-littlefieldi.html | MRS. DORIS BAYLEY TO BE SPRING BRIDE; Engaged to W. J. Littlefield,i Johns Mansville Official and Son of the Late Journalist | True | Special to Haw Yo. . | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/coast-toll-at-21-as-storm-abates-500-homeless-as-sunshine-replaces.html | COAST TOLL AT 21 AS STORM ABATES; 500 Homeless as Sunshine Replaces Expected Rain -- Flood Waters Easing | True | | 1980-03-24 | RE0000054990 | B00000340865 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sir-charles-mendl-asks-11000.html | Sir Charles Mendl Asks $11,000 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/to-revise-sales-setup-du-mont-transmitter-division-plans-nationwide.html | TO REVISE SALES SET-UP; Du Mont Transmitter Division Plans Nationwide Revamping | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/drought-hits-south-africa.html | Drought Hits South Africa | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wood-field-and-stream-let-state-do-managed-cutting-is-plan-urged-in.html | Wood, Field and Stream; Let State Do 'Managed Cutting,' Is Plan Urged in Debate Over Saving Forests | True | By Raymond R. Camp | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nun-slain-in-egypt-in-day-of-fighting-british-order-sweeping-hunt.html | NUN SLAIN IN EGYPT IN DAY OF FIGHTING; British Order Sweeping Hunt for Snipers After Ambush Kills One, Hurts Five | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/foe-agrees-to-step-to-shield-captives-allied-and-red-officers-to.html | FOE AGREES TO STEP TO SHIELD CAPTIVES; Allied and Red Officers to Map System of Marking Camps in Korea to Ward Off Planes | True | By Lindesay Parrott | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-issues.html | NEW ISSUES | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/football-yanks-bought-by-dallas-after-eight-lean-years-for-collins.html | Football Yanks Bought by Dallas After Eight Lean Years for Collins; DALLAS ACQUIRES YANKS' FRANCHISE | True | By Louis Effrat | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sedgman-defeats-richardson-at-net-scores-64-64-60-in-aussie-title.html | SEDGMAN DEFEATS RICHARDSON AT NET; Scores, 6-4, 6-4, 6-0, in Aussie Title Tourney -- Savitt Is Victor by 6-1, 6-1, 6-2 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cant-be-intimidated-negro-leaders-warn.html | CAN'T BE INTIMIDATED, NEGRO LEADERS WARN | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-fluorescent-system.html | New Fluorescent System | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nncy-schreiner-tobe-bride-1.html | N=ncy Schreiner to?Be Bride 1 | True | specia?to NgW No. Tgs. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/when-is-behavior-misbehavior.html | When Is Behavior Misbehavior? | True | By Dorothy Barclay | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/former-professor-to-get-columbia-alumni-medal.html | Former Professor to Get Columbia Alumni Medal | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/bank-earnings-hit-by-tax-rise-costs-mixed-pattern-shown-in-year.html | BANK EARNINGS HIT BY TAX RISE, COSTS; Mixed Pattern Shown in Year, Last Quarter, With Dividends Covered in Nearly All Cases | True | By J. E. McMahon | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/abadaba-airwise-guided-missile-experts-in-the-armed-services-are.html | Abadaba, Airwise; Guided missile experts in the armed services are using a new language. | True | By Lieut. Theodore L. Taylor, U.s.n.r. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/catherine-e-potter-engaged-to-marine.html | CATHERINE E. POTTER ENGAGED TO MARINE | True | speela], t, uH. N:w YOnK TtM'. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/scherman-conducts-4th-youth-concert.html | SCHERMAN CONDUCTS 4TH YOUTH CONCERT | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/educators-offer-3-new-draft-plans-2-major-groups-issue-report-with.html | EDUCATORS OFFER 3 NEW DRAFT PLANS; 2 Major Groups Issue Report With Deferment Alternatives for Long-Range Policy | True | By Bess Furman | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/el-camino-real-the-royal-road-father-serra-and-the-california.html | El Camino Real; THE ROYAL ROAD: Father Serra and the California Missions. By Ann Roos. Illustrated by George Stewart. 243 pp. Philadelphia: J. B. Lippincott Company. $2.75. For Ages 12 to 16. | True | GLADYS CROFOOT CASTOR. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/derenseldin.html | Deren--Seldin | True | pedal to TH NW YO 'InuS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jersey-policeman-has-great-record-he-has-snared-auto-thieves-gunmen.html | JERSEY POLICEMAN HAS GREAT RECORD; He Has Snared Auto Thieves, Gunmen, Runaway Children and Narcotics Peddlers | True | By Joseph O. Haff | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/racial-tensions-clara-by-lonnie-coleman-286-pp-new-york-e-p-dutton.html | Racial Tensions; CLARA. By Lonnie Coleman. 286 pp. New York: E. P. Dutton & Co. $3. | True | HUBERT CREEKMORE. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/patons-south-africa.html | Paton's South Africa | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/choice-cut-shows-way-wins-at-sunshine-park-opening-new-betting-mark.html | CHOICE CUT SHOWS WAY; Wins at Sunshine Park Opening -- New Betting Mark Set | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-the-vigil.html | ' THE VIGIL' | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/devising-atom-control-need-for-changed-plan-seen-in-link-with.html | Devising Atom Control; Need for Changed Plan Seen in Link With General Disarmament | True | DAVID F. CAVERS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jenningsladd.html | Jennings--Ladd | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/manpower-for-contracts-labor-and-small-business-ask-assignments.html | MANPOWER FOR CONTRACTS; Labor and Small Business Ask Assignments Where Unemployment Is a Problem | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nancy-patterson-to-become-bride-wellesley-alumna-s-affianced-to.html | NANCY PATTERSON TO BECOME BRIDE; Wellesley Alumna. !s Affianced to Willoughby Sharp, Captain in Second World War | True | Special to THE NzW YoRm TIMZS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ibernard-henry-wood-3d.html | IBERNARD HENRY WOOD 3D! | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/60000000-stake-in-rail-rate-case-eastern-railroads-to-benefit-to.html | $60,000,000 STAKE IN RAIL RATE CASE; Eastern Railroads to Benefit to That Extent if Examiners Are Upheld by I. C. C. | True | By J. H. Carmical | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/import-licenses-extended.html | Import Licenses Extended | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/post-office-opening-set-new-times-sq-station-will-be-dedicated-on.html | POST OFFICE OPENING SET; New Times Sq. Station Will Be Dedicated on Feb. 18 | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jd-wright-dies-tchfil-ofdf-founder-of-school-here-that-instructed.html | J.D. WRIGHT DIES; TCHFil Of. DF; Founder of School Here That Instructed in Speoıh Was Author of Handbooks | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/elizabbthbbarb-to-be-juibrid-faculty-member-at-the-yale-school-of.html | ELIZ. ABBTH:fBARB TO BE J'UI BRID]]; Faculty Member at the Yale' School of Nursing Engal[ea to B. S. Sanderson 3d | True | Deelal to NSW YO- Tri4. | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/labrador-mining-offers-rights.html | Labrador Mining Offers Rights | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/rail-notes-migration-seasonal-crowd-of-sun-seekers-filling-trains.html | RAIL NOTES: MIGRATION; Seasonal Crowd of Sun Seekers Filling Trains Headed South and Westward | True | By Ward Allan Howe | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/catholics-in-china-urged-to-be-braved-pope-in-a-special-letter.html | CATHOLICS IN CHINA URGED TO BE BRAVED; Pope, in a Special Letter, Tells Them Not to Weaken Under Communist Persecution | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/marriage-in-spring-for-miss-livermore.html | MARRIAGE IN SPRING FOR MISS LIVERMORE | True | eal to T NL'W YO . | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/was-hitler-really-a-threat-to-us-the-challenge-to-isolation.html | Was Hitler Really a Threat to Us'?; THE CHALLENGE TO ISOLATION: 1937-1940. By William L. Langer and S. Everett Gleason. 794 pp. New York: Published for the Council on Foreign Relations by Harper & Bros. $7.50. | True | By Samuel Flagg Bemis | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/rotation-g-is-ceasefire.html | Rotation -- G. I.'s 'Cease-Fire' | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/two-comments-on-the-cold-war.html | TWO COMMENTS ON THE COLD WAR | True | | | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tax-remission-due-u-s-on-defense-work-abroad.html | Tax Remission Due U. S. On Defense Work Abroad | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/electronic-pitch.html | ELECTRONIC PITCH | True | ERICH LEINSDORF | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/no-green-pastures.html | " No Green Pastures" | True | JOHN CREASEY | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/london-press-tieup-ends-kemsley-chain-agrees-to-delay-transfer-to.html | LONDON PRESS TIE-UP ENDS; Kemsley Chain Agrees to Delay Transfer to Manchester | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/winthropsteams-ltd-formed.html | Winthrop-Steams, Ltd., Formed | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/home-town-crowds-hail-carlsen-governor-voices-jerseys-esteem-new.html | Home Town Crowds Hail Carlsen; Governor Voices Jersey's Esteem; NEW JERSEY TOWN HONORS A LOCAL HERO | True | By Kalman Seigel | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/art-show-to-help-nursing-service-leaders-in-society-are-among.html | ART SHOW TO HELP NURSING SERVICE; Leaders in Society Are Among Sponsors of Portrait Display Opening Tuesday Afternoon | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/helen-o-ol3ott-wed-in-riyerdale-resbyterian-church-is-scene-of-her.html | HELEN O. OL{3OTT WED IN RIYERDALE; resbyterian Church Is, Scene of Her Marriage to Stephen Jacobs, Harvard Alumnus | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/david-lambert.html | DAVID LAMBERT | True | Soectal to Tits ffsw Noml TIMSS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-modern-sisyphus.html | ' THE MODERN SISYPHUS' | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/come-of-age-returns-to-the-stage-come-of-age-returns-to-the-stage.html | ' COME OF AGE' RETURNS TO THE STAGE; ' COME OF AGE' RETURNS TO THE STAGE | True | By Harry Gilroy | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/occasional-verses-poems-for-red-letter-days-compiled-by-elizabeth.html | Occasional Verses; POEMS FOR RED LETTER DAYS. Compiled by Elizabeth Hough Sechrist. Decorations by Guy Fry. 349 pp. Philadelphia: Macrae Smith Company. $3.50. For Ages 10 to 16. | True | E. L. B. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/98-war-veteran-falls-to-death.html | ' 98 War Veteran Falls to Death | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/endowment-honors-ap-man.html | Endowment Honors AP Man | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/chernoffsayer.html | ChernoffSayer | True | pecial to TH: NEW yOJIC TrtM;S. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-wageprice-spiral-again-a-focal-debate-steel-negotiations-and.html | THE WAGE-PRICE SPIRAL AGAIN A FOCAL DEBATE; Steel Negotiations and the President's Economic Report Pose the Issue | True | By A. H. Raskin | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hollywood-active-color-processes-among-new-technical-developments.html | HOLLYWOOD ACTIVE; Color Processes Among New Technical Developments in Studios -- Other Items | True | By Thomas M. Pryor | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/italian-net-aces-arrive-gardini-and-merlo-on-way-to-tourneys-in.html | ITALIAN NET ACES ARRIVE; Gardini and Merlo on Way to Tourneys in California | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/three-meet-records-topple-in-third-cardinal-hayes-schoolboy-track.html | Three Meet Records Topple in Third Cardinal Hayes Schoolboy Track Games; SCHOENIG BREAKS MARK IN MILE RUN | True | By John Rendel | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-willena-t-high-wed-in-connecticut.html | MRS. WILLENA T. HIGH WED IN CONNECTICUT | True | Special to Nw Yo rz. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/qnlnncarroll.html | QnlnnCarroll | True | Special to Tm zw Yo | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/corner-of-100-bill-saves-13000-from-trash-fire.html | Corner of $100 Bill Saves $13,000 From Trash Fire | True | By the United Press. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/steel-shortage-threatens-to-delay-shipbuilding-at-big-virginia-yard.html | Steel Shortage Threatens to Delay Shipbuilding at Big Virginia Yard; Difficulty Lies in Getting Mills to Deliver Metal After Accepting Orders, Officials of Newport News Company Assert | True | By George Horne | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/upsala-rally-wins-71-64.html | Upsala Rally Wins, 71 -- 64 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gwendolyn-rinehart-engaged.html | Gwendolyn Rinehart Engaged | True | Special to Nzw Yo; Tm. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cecil-palmer-i-dead-i-publisher-in-englandl.html | CECIL PALMER IS DEAD ; I PUBLISHER IN ENGLANDI | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/archives/a-brittle-and-indomitable-lady-the-alarms-and-excursions-of-lady.html | A Brittle and Indomitable Lady; THE ALARMS AND EXCURSIONS OF LADY LITTLEHAMPTON. By Osbert Lancaster. 77 pp. Boston: Houghton Mifflin Company. $2.75. | True | HARVEY BREIT. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/archives/reiner-conducts-on-two-networks-directs-salome-over-a-b-c-90.html | REINER CONDUCTS ON TWO NETWORKS; Directs 'Salome' Over A. B. C. 90 Minutes Before Appearing With N. B. C. Symphony | True | R.P. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/john-l-vanderbilt.html | JOHN L. VANDERBILT | True | DPCJal tO THE t,'; YORK TIE. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/herring-outpoints-gandolofo.html | Herring Outpoints Gandolofo | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/manila-reports-17-huks-killed.html | Manila Reports 17 Huks Killed | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/peruvian-loan-bill-signed.html | Peruvian Loan Bill Signed | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nellesmcclure.html | Nelles—McClure | True | Speaial to 1w o . | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/honolulu-hotel-strike-ends.html | Honolulu Hotel Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/brooklyn-lawyer-heads-lewes-del-otis-h-smith-reversing-usual.html | BROOKLYN LAWYER HEADS LEWES, DEL.; Otis H. Smith, Reversing Usual Success Story, Makes Good in Small Community | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/problems-at-the-top-the-fundamentals-of-top-management-by-ralph-c.html | Problems At the Top; THE FUNDAMENTALS OF TOP MANAGEMENT. By Ralph C. Davis. 825 pp. New York: Harper & Bros. $6. SPEAK UP, MANAGEMENT! By Robert Newcomb and Marg Sammons. 308 pp. New York: Funk & Wagnalls. $5. | True | By J. M. Juran | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-claudia-carbo-i-will-be-april-bride.html | MISS CLAUDIA CARBO I WILL BE APRIL BRIDE | True | Special to Tt NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boy-finds-copies-of-times-of-1865-one-tells-of-lincoln-funeral.html | BOY FINDS COPIES OF TIMES OF 1865; One Tells of Lincoln Funeral Train and Other of Capture of Jefferson Davis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/louis-braille.html | LOUIS BRAILLE | True | KAY McGOWAN | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/parke-davis-plans-new-units.html | Parke, Davis Plans New Units | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ailing-suspect-transferred.html | Ailing Suspect Transferred | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cornell-and-penn-triumph-remain-undefeated-in-eastern-league.html | Cornell and Penn Triumph, Remain Undefeated in Eastern League Basketball; ITHACA TEAM ROUTS PRINCETON BY 67-51 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jane-bennett-affianced-her-betrothal-to-john-harold-grote-jr-is.html | JANE BENNETT AFFIANCED; Her Betrothal to John Harold Grote Jr. Is Announced | True | Special to Tm NgW YOR. TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/michigan-state-in-front-turns-back-army-boxers-71-in-first-dual.html | MICHIGAN STATE IN FRONT; Turns Back Army Boxers, 7-1, in First Dual Meet of Season | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/promoted-by-u-s-rubber.html | Promoted by U. S. Rubber | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/news-and-gossip-gathered-on-the-rialto-american-heart-association.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; American Heart Association to Benefit From Gilbert and Sullivan -- Items | True | By Lewis Funke | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-jean-r-poucher-becoges-affianced.html | MISS JEAN R. POUCHER BECOgES AFFIANCED | True | Special to T:-I, NEw YORK TIMgS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mckeonarmstrong.html | McKeon—Armstrong | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/denver-turnpike-dedicated.html | Denver Turnpike Dedicated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/troth-of-misscharlton-she-will-be-wed-to-air-force-lieut.html | TROTH OF MISSCHARLTON; She Will Be Wed to Air Force Lieut. Richard'Thurston Noe | True | Special to TizK Nzw Yomc Tils. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/farl-s-hofstattfr.html | F,ARL S. HOFSTATTF-R | True | Special to THI .%Tv YORK TIM. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/burden-sets-mark-in-skiing-at-stowe-middlebury-freshman-is-first-in.html | BURDEN SETS MARK IN SKIING AT STOWE; Middlebury Freshman Is First in Downhill Phase of Alpine Competition in 2:39.4 | True | By Frank Elkins | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/musical-comedy-to-push-sales-of-gould-batteries.html | Musical Comedy to Push Sales of Gould Batteries | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/winter-sky.html | WINTER SKY | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/oconor-says-allies-continue-red-trade.html | O'CONOR SAYS ALLIES CONTINUE RED TRADE | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/all-right-when-dry-we-shared-an-island-by-guy-morrison-decorations.html | All Right When Dry; WE SHARED AN ISLAND. By Guy Morrison. Decorations by Alan Jessett. 227 pp. New York: W. W. Norton & Co. $3. | True | By Walter B. Hayward | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sea-yidds-sunken-ships-mail.html | Sea Yields Sunken Ship's Mail | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dr-wolodmyr-j-babig-i.html | [ DR. WOLODMYR J. BABIG I | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/george-edwin-hill.html | GEORGE EDWIN HILL | True | Special to N Zo. TY_.s. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/total-red-figure-339.html | Total Red Figure 339 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/snowbound-streamliner-freed.html | Snowbound Streamliner Freed | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mccullough-in-pirates-fold.html | McCullough in Pirates' Fold | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-symbol-and-the-rose-the-symbol-and-the-rose.html | The Symbol and the Rose; The Symbol And the Rose | True | By Kathleen Raine | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gifford-cites-peril-of-wider-asian-war.html | GIFFORD CITES PERIL OF WIDER ASIAN WAR | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-5hlesiltger-be-c-owieengaged-fianced-of-dnsqie-6-lane-with.html | MISS 5{}HLESIltGER 'BE C, OWIE?:ENGAGED; Fian'Ced of Dnsqi.e 6; !?-hlone, .::'With :!nvestmeht: Fi?m) Here | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sulphur-producers-are-raising-their-sights-to-get-8400000ton-annual.html | Sulphur Producers Are Raising Their Sights To Get 8,400,000-Ton Annual Rate by 1955; FURTHER INCREASE IN SULPHUR SOUGHT | True | By William M. Freeman | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/socialized-power-seen-state-chamber-holds-federal-policy-is-headed.html | SOCIALIZED POWER SEEN; State Chamber Holds Federal Policy Is Headed That Way | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/customs-bill-lag-upsets-importers-concern-felt-on-slow-senate.html | CUSTOMS BILL LAG UPSETS IMPORTERS; Concern Felt on Slow Senate Action on Simplification Voted by House Last Year | True | By Brendan M. Jones | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/weeks-best-promotions-home-furnishings-sportswear-and-cruise.html | WEEK'S BEST PROMOTIONS; Home Furnishings, Sportswear and Cruise Clothes Do Well | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/strong-chinese-armies-menace-southeast-asia-borders-of-indochina.html | STRONG CHINESE ARMIES MENACE SOUTHEAST ASIA; Borders of Indo-China and Burma Are Front Line of Communist Advance | True | By Tillman Durdin | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/good-neighbors-the-catnip-man-by-ruth-langland-holberg-illustrated.html | Good Neighbors; THE CATNIP MAN. By Ruth Langland Holberg. Illustrated by Lisl Weil. 116 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 7 to 10. | True | SARAH CHOKLA GROSS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dodge-17th-in-slalom.html | Dodge 17th in Slalom | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boat-show-lifts-anchor-at-palace-after-170000-fans-visit-exhibits.html | Boat Show Lifts Anchor at Palace After 170,000 Fans Visit Exhibits; BOAT SHOW LIFTS ANCHOR AT PALACE | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/notes-on-science-brief-history-of-electronics-gas-turbine-burns.html | NOTES ON SCIENCE; Brief History of Electronics -- Gas Turbine Burns Peat | True | W. K. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tribute.html | TRIBUTE | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/held-under-new-law-man-chargd-with-attempting-to-ship-slot.html | HELD UNDER NEW LAW; Man Charged With Attempting to Ship Slot Machines to Italy | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-subtlety-of-chalk-the-bite-of-ink.html | The Subtlety of Chalk, the Bite of Ink | True | ALINE LOUCHHEIM. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/noble-and-corwin-sign-with-giants-powerhitting-cuban-catcher-and.html | NOBLE AND CORWIN SIGN WITH GIANTS; Power-Hitting Cuban Catcher and Young Hurler in Line -- Yanks Limit Farm Clubs | True | By Roscoe McGowen | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-5-no-title-strawberry-time-down-in-florida.html | Article 5 -- No Title; STRAWBERRY TIME DOWN IN FLORIDA | True | By Richard Fay Warner | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/p-g-a-committee-votes-to-ease-tourney-ban-on-negro-players-action.html | P. G. A. Committee Votes to Ease Tourney Ban on Negro Players; Action to Help Admit Them to Co-Sponsored Events Effective at Once, Smith Says -- Kroll's 206 Leads in San Diego Open | True | By the United Press. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/williams-names-new-chaplain.html | Williams Names New Chaplain | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/8-seized-in-bottle-club-raid.html | 8 Seized in Bottle Club Raid | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/alice-ridenours-troth-smith-alumna-prospective-bride-af-arthur.html | ALICE RIDENOUR'S TROTH; Smith Alumna Prospective Bride af Arthur Wareham, ArchitectI | True | Special to TE Nmv YoP. K TL,Z, ! | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/diamonds.html | DIAMONDS | True | CAROLA F. CLARK | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/colgate-wins-66-33.html | Colgate Wins, 66 -- 33 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-n-official-cites-refugees-plight-dr-goedhart-in-a-message-to.html | U. N. OFFICIAL CITES REFUGEES' PLIGHT; Dr. Goedhart, in a Message to Dinner Here, Underscores Problems in Europe | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/lieut-h-e-maninger-to-wed-jean-moody.html | LIEUT. H. E. MANINGER TO WED JEAN MOODY | True | Special to T,g NZW YORK TME.. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/californias-climates.html | CALIFORNIA'S CLIMATES | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/anne-r-curtis-bride-of-jacob-fredericks.html | ANNE R. CURTIS BRIDE OF JACOB FREDERICKS | True | Special to THg Nzw Nom TIMRS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/brotherhood-unit-head-named.html | Brotherhood Unit Head Named | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/unity-on-sales-tax-urged-on-retailers.html | UNITY ON SALES TAX URGED ON RETAILERS | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/selecting-the-tractor-to-suit-the-chore-number-of-models.html | SELECTING THE TRACTOR TO SUIT THE CHORE; Number of Models Necessitates Study And Demonstration on the Property | True | By Archer P. Whallon | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/safeway-loses-suit-court-rejects-chains-attack-on-pork-and-lamb.html | SAFEWAY LOSES SUIT; Court Rejects Chain's Attack on Pork and Lamb Ceilings | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soviet-dramatists-authors-held-responsible-by-kremlin-for.html | SOVIET DRAMATISTS; Authors Held Responsible by Kremlin For Unsatisfactory Productions | True | By Harry Schwartz | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/kentucky-roundup-extended.html | Kentucky Round-up Extended | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/bids-democratic-south-revolt.html | Bids Democratic South Revolt | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/missjoyoeills-to-ian-ch-8i-mdebutante-alumna-of-mount-vernon.html | MISSJOYOEILLS TO IAN CH 8I; *' *m'Debutante, Alumna of Mount Vernon Seminary, Betrothed to Robert L. Sunwalt Jr. | True | Special to T 2;tw Yo, , , | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/greeks-battle-police-students-protest-british-ban-on-cyprus.html | GREEKS BATTLE POLICE; Students Protest British Ban on Cyprus Demonstrations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jean-cavanaugh-engaged-nursing-instructor-is-fiancee-of-dr-t.html | JEAN CAVANAUGH ENGAGED; Nursing Instructor Is Fiancee of Dr. T, Raymond Foley Jr. | True | ! Special to Nv YORK MT.S. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/egypt-warns-4-nations-over-british-bid-on-suez.html | Egypt Warns 4 Nations Over British Bid on Suez | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/issac-stern-violin-soloist.html | Issac Stern Violin Soloist | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/indochina-drives-on-reds-launched-frenchvietnamese-forces-in-2.html | INDO-CHINA DRIVES ON REDS LAUNCHED; French-Vietnamese Forces in 2 Major Offensive Sweeps Against Foe in Tongking | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/28000000-project-for-new-india-port.html | $28,000,000 PROJECT FOR NEW INDIA PORT | | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sally-oz-d-to-pell-foster-3d-has-sister-as-honor-matron-aci-her.html | SALLY OZ D *TO ,PELL FOSTER 3D; Has Sister as Honor Matron acl Her.* Marriage to Princetod ?'] Alumnus,' A.A.F. Veteranl'ij { | | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/william-vankleeck.html | WILLIAM VANKLEECK | True | Special to TFrZ NZW Yom Tnr.s' | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fishersyrett.html | Fisher—Syrett | True | Special to TH Nw YOP., 'ri,,s. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mis-jewel-golden-engaged.html | Mis= Jewel Golden Engaged | True | special to ;'w YOR, Tnr], | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/as-british-and-u-s-cartoonists-see-trumanchurchill-talks.html | AS BRITISH AND U. S. CARTOONISTS SEE TRUMAN-CHURCHILL TALKS | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-little-and-the-great-painting-in-florence-and-siena-after-the.html | The Little And the Great; PAINTING IN FLORENCE AND SIENA AFTER THE BLACK DEATH. By Millard Meiss. 194 pp. Illustrated. Princeton: Princeton University Press. $12.50. | True | By Stuart Preston | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-dunnto-be-bride-i-senior-at-ursinus-is-engaged-tot.html | MISS DUNN.TO BE BRIDE I; Senior at Ursinus is Engaged tot | True | Special to the new York Times | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-nation.html | THE NATION | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/senate-inquiry-to-resume-hearings-set-in-investigation-of-pacific.html | SENATE INQUIRY TO RESUME; Hearings Set in Investigation of Pacific Relations Institute | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/westminster-list-closes-with-2451-total-number-of-dogs-under-limit.html | WESTMINSTER LIST CLOSES WITH 2,451; Total Number of Dogs Under Limit for Fixture First Time in Ten Years | True | By John Rendel | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/designed-to-go-together.html | Designed TO GO TOGETHER | True | By Betty Pepis | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/muriel-postlethwaite.html | MURIEL POSTLETHWAITE | True | Special to T'z NEW No.x Tr.s. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/claude-c-ball.html | CLAUDE C. BALL | True | Special to Tas 1, YOR] TIaZS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fellowships-available-2000-grants-at-teachers-college-provided-by.html | FELLOWSHIPS AVAILABLE; $2,000 Grants at Teachers College Provided by Alumni | | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fox-drews-accept-phils-terms.html | Fox, Drews Accept Phils' Terms | | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ansermet-offers-bartok-concerto-primrose-viola-soloist-with-boston.html | ANSERMET OFFERS BARTOK CONCERTO; Primrose Viola Soloist With Boston Symphony in Work Serly Finished for Friend | True | By Olin Downes | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/exile-rift-hinders-antisoviet-move-effort-to-open-propaganda-war.html | EXILE RIFT HINDERS ANTI-SOVIET MOVE; Effort to Open Propaganda War Blocked by Dispute Over Separatist Demands | True | By Harry Schwartz | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/worker-shirking-disturbs-britain-employers-beginning-to-crack-down.html | WORKER SHIRKING DISTURBS BRITAIN; Employers Beginning to Crack Down on Widespread Practice Endangering Production | True | By Tania Long | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/surrealistic-adventure-the-castle-of-argol-by-julien-gracq.html | Surrealistic Adventure; THE CASTLE OF ARGOL. By Julien Gracq. Translated from the French by Louise Varese. 146 pp. Norfolk, Conn.: New Directions. $1.50. | True | By Justin O'Brien | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/camp-kilmer-seeks-3-doctors.html | Camp Kilmer Seeks 3 Doctors | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/attlee-chides-churchill-on-talks.html | Attlee Chides Churchill on Talks | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/to-scrap-reserve-ships-u-s-asks-bids-in-move-to-get-40000-tons-of-s.html | TO SCRAP RESERVE SHIPS, U. S. Asks Bids in Move to Get 40,000 Tons of Steel | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/helen-marie-burns-eo-marzo-to-marry.html | HELEN MARIE BURNS, -E. o. MARZO TO MARRY | True | SpeCial o NL'W No P..v zs. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fall-fatal-to-librarian-55.html | Fall Fatal to Librarian, 55 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-betty-sa6e-bbobs-b616bd-tudent-at-wellesley-will-bei-wed.html | MISS BETTY SA6E BBOBS B616BD; ;tudent at Wellesley Will Be'i Wed to*Curtis Jones, Senior i at Harvard Business , { | True | Li Speclsl to Nsw Yox T,,MES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/child-to-mrs-herbert-taubma.html | Child to Mrs. Herbert Taubma | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-coulson-to-marry-graduate-student-at-chicago-s-fiancee-of-h-a.html | MISS COULSON TO MARRY; Graduate Student at Chicago !s Fiancee of H, A. Goldschmidt | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tips-on-brims.html | Tips on Brims | True | By Virginia Pope | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gets-columbian-carbon-post.html | Gets Columbian Carbon Post | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/madison-house-fete-march-29-i.html | Madison- House Fete March. 29 I | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-light-on-liszt-last-piano-works-show-composers-modernism.html | NEW LIGHT ON LISZT; Last Piano Works Show Composer's Modernism | True | By Noel Straus | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/indian-finder-of-uranium-is-railroads-best-paid.html | Indian Finder of Uranium Is Railroad's 'Best Paid' | True | By the United Press. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-carol-f-booth-becomes-affianced.html | MISS CAROL F. BOOTH BECOMES AFFIANCED | True | Spctl to THE N-W YORK TIMF. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/paine-memorial-dinner-dr-sockman-hall-of-fame-head-to-be-guest-on.html | PAINE MEMORIAL DINNER; Dr. Sockman, Hall of Fame Head, to Be Guest on Jan. 29 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/woods-in-winter-it-is-hard-to-recognize-familiar-summer-scenes.html | WOODS IN WINTER; It Is Hard to Recognize Familiar Summer Scenes | True | By Doris G. Schleisner | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/friend-and-foe.html | FRIEND AND FOE | True | R. R. THOMASSON. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/automobile-parked-in-house.html | Automobile "Parked" in House | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/when-the-presidential-bug-bites-despite-all-the-burdens-there-use.html | When the Presidential Bug Bites; Despite all the burdens, there use few people who can resist the strange fever to see themselves in the job at the White House. | True | By Thomas L. Stokes | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/child-to-mrs-henry-jacobius.html | Child to Mrs. Henry Jacobius | True | Special to THE BV YOP. '. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/center-for-blind-to-be-beneficiary-music-hall-sets-aside-section-of.html | CENTER FOR BLIND TO BE BENEFICIARY; Music Hall Sets Aside Section of Mezzanine Feb. 7 to Help Catholic Organization | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/watrous-captures-senior-open-on-208.html | WATROUS CAPTURES SENIOR OPEN ON 208 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stamfords-firemen-protest-traffic-job.html | STAMFORD'S FIREMEN PROTEST TRAFFIC JOB | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/news-of-the-world-of-stamps-designs-for-the-next-two-u-s.html | NEWS OF THE WORLD OF STAMPS; Designs for the Next Two U. S. Commemoratives Are Made Public | True | By Kent B. Stiles | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/research-groups-to-cooperate.html | Research Groups to Cooperate | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/third-term-for-chesley-he-is-retained-as-commodore-of-larchmont.html | THIRD TERM FOR CHESLEY; He Is Retained as Commodore of Larchmont Yacht Club | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/legion-protests-to-army-questions-physical-fitness-of-officer-sent.html | LEGION PROTESTS TO ARMY; Questions Physical Fitness of Officer Sent to Combat Duty | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/meyerslight.html | .Meyers--Light | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/misb-reiifiancee-onnaogr-r-cornell-alumna-will-bebride-oflieut.html | [MISB REI]FIANCEE OnNaO? GER; r Cornell Alumna Will .Be,.Bride of.Lieut. Brian D.Forrow, Harvard Law Graduate | True | Specla! to Wlr k{'gw YORK TIMF, S. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/g-o-p-honors-virginia-girl.html | G. O. P. Honors Virginia Girl | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-pointed-introduction-to-the-cactus.html | A POINTED INTRODUCTION TO THE CACTUS | True | By Gladwin Hill | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-campbell-engaged-wellesley-senior-will-be-bride-of-freelon.html | MISS CAMPBELL ENGAGED; Wellesley Senior Will Be Bride of Freelon Morris Jr. | True | Special to T: NW YORK T[MZ-. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-bill-ftancee-of-cadet.html | Miss Bill Ftancee of Cadet | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-conquest-of-space-a-bridle-for-pegasus-by-katherine-b-shippen.html | The Conquest of Space; A BRIDLE FOR PEGASUS. By Katherine B. Shippen. Illustrated by C. B. Falls. 192 pp. New York: The Viking Press. $3.50. For Ages 12 to 16. | True | HELEN LEWIS BUELL | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/honolulu-downpour-delays-mack.html | Honolulu Downpour Delays Mack | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/labor-in-surplus-in-23-major-areas-defense-mobilization-is-called.html | LABOR IN SURPLUS IN 23 MAJOR AREAS; Defense Mobilization Is Called Primary Cause -- Tobin Looks to Spring Increase in Jobs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/britons-vote-for-broadway-a-visiting-critic-is-impressed-by.html | BRITON'S VOTE FOR BROADWAY; A Visiting Critic Is Impressed by Dramatic Opportunities That Have Been Available to Younger Actresses | True | By Kenneth Tynan | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/union-college-gets-225000.html | Union College Gets $225,000 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/british-envoy-to-leave.html | British Envoy to Leave | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-f-l-phone-union-challenges-c-i-o-opens-drive-to-enlist-workers-of.html | A. F. L. PHONE UNION CHALLENGES C. I. O.; Opens Drive to Enlist Workers of the Bell System -- Beirne Replies, 'Not Concerned' | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/after-stalin.html | AFTER STALIN | True | JACK E. HOLMES | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-snow-rush-gold-in-those-hills-it-is-mined-by-the-natives-of.html | The Snow Rush -- Gold in Those Hills; It is mined by the natives of Manchester, Vt., when the weekly stampede of skiers hits town. | True | By Ira H. Freeman | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/treasure-chest.html | Treasure Chest | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/our-goal-in-germany-efforts-to-arrive-at-longrange-solution-of.html | Our Goal in Germany; Efforts to Arrive at Long-Range Solution of Problem Reviewed | True | BENJAMIN R. SHUTE. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-moscow-note-bars-austria-action.html | NEW MOSCOW NOTE BARS AUSTRIA ACTION | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nations-reported-set-on-d-p-haven-refuge-aid-by-neighbors-of-iron.html | NATIONS REPORTED SET ON D. P. HAVEN; Refuge Aid by Neighbors of Iron Curtain Was Planned at Brussels Conference | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-andersen-fiancee-ade-at-rutgers-will-be-bride-of-t-j-hennon.html | MISS ANDERSEN FIANCEE; A[de at Rutgers] Will Be Bride of T. J. Hennon, Princeton | True | ' 52 | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/olivia-peterson-to-wed-upsala-college-alumna-engaged-to-edward.html | OLIVIA PETERSON TO WED; Upsala College Alumna Engaged to Edward Loomis German | True | Special to TZ N:w No: Tiuz.. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/edward-r-griffiths.html | EDWARD R. GRIFFITHS | True | ' {pecial to l'rw YORK TIMr, | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cerebral-palsy-fund-to-enlarge-program.html | CEREBRAL PALSY FUND TO ENLARGE PROGRAM | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-leader-of-working-women-women-at-work-the-autobiography-of-mary-a.html | A Leader of Working Women; WOMEN AT WORK: The Autobiography of Mary Anderson, as told to Mary Winslow. 266 pp. Minneapolis: University of Minnesota Press. $3.50. | True | By Mildred Adams | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/laborindustry-cooperation.html | LABOR-INDUSTRY COOPERATION | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/joins-princeton-wool-research.html | Joins Princeton Wool Research | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/n-y-u-s-swimmers-top-fordham-4836.html | N. Y. U.S SWIMMERS TOP FORDHAM, 48-36 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hibbrd-ohnon.html | Hibbrd ohn.on | True | Special to T q'w Yoc Trans. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dr-manuel-monteiro.html | DR. MANUEL MONTEIRO | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/insurance-men-retiring.html | Insurance Men Retiring | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boycott.html | Boycott | True | ARDIS SWARDES | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/10-children-die-in-bus-fire.html | 10 Children Die in Bus Fire | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-s-seeks-to-end-strike-federal-service-intervenes-at-two-fairchild.html | U. S. SEEKS TO END STRIKE; Federal Service Intervenes at Two Fairchild Plants | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-world-of-music-wozzeck-at-city-center-berg-opera-scheduled-as.html | THE WORLD OF MUSIC; 'WOZZECK' AT CITY CENTER; Berg Opera Scheduled as Principal Novelty Of Spring Season Under Rosenstock | True | By Ross Parmenter | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mgrath-maps-out-corruption-attack-u-s-attorneys-will-cooperate-with.html | M'GRATH MAPS OUT CORRUPTION ATTACK; U. S. Attorneys Will Cooperate With the F. B. I. and Make Use of Grand Juries | True | By Luther A. Huston | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/promoted-by-manufacturer.html | Promoted by Manufacturer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/museum-gets-model-house.html | Museum Gets Model House | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/driver-almost-drowned.html | Driver Almost Drowned | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/efficiency-study-made-at-library-reference-department-reports-6.html | EFFICIENCY STUDY MADE AT LIBRARY; Reference Department Reports 6 Months' Work Has Reduced Cataloguing Backlog | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/zu-s-a-f-officers-to-wed-lieut-virginia-stager-a-nurse-fiancee-of.html | ZU. S. A, F. OFFICERS TO WED; Lieut. Virginia Stager, a Nurse,{ Fiancee of lieut. R. N. Weeks | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/2-die-in-rooftop-leaps-men-in-brownsville-area-had-been-mentally.html | 2 DIE IN ROOFTOP LEAPS; Men in Brownsville Area Had Been Mentally Depressed | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/price-movements-small-in-grains-dealings-are-at-routine-pace-on.html | PRICE MOVEMENTS SMALL IN GRAINS; Dealings Are at Routine Pace on Board of Trade -- Wheat Firm, Feed Grains Dip | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/better-pipe-organ-microphones-in-each-chamber-are-used-to-amplify.html | Better Pipe Organ; Microphones in Each Chamber Are Used to Amplify Tones | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/observer-warns-of-asian-distrust-u-n-consultant-tells-jewish.html | OBSERVER WARNS OF ASIAN DISTRUST; U. N. Consultant Tells Jewish Leaders of Skepticism Over 'Racialism' in America | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/annuals-and-prizes-contemporary-roundups-in-two-exhibitions.html | ANNUALS AND PRIZES; Contemporary Round-Ups In Two Exhibitions | True | By Howard Devree | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/inz-excels-for-queens.html | Inz Excels for Queens | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/road-killer-tree-guarded-by-fence-indiana-sycamore-fatal-to-13.html | ROAD 'KILLER TREE' GUARDED BY FENCE; Indiana Sycamore Fatal to 13 Spared to Keep Cars From Careening Into Houses | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/scott-named-to-post.html | Scott Named to Post | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/embarrassed.html | Embarrassed | True | MARGUERITE ANDREWS | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/testing-for-an-atomic-power-plant.html | Testing for an Atomic Power Plant | True | W. K. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hofmann-pianist-marks-76th-birthday-on-coast.html | Hofmann, Pianist, Marks 76th Birthday on Coast | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/will-rogers-daughter-files-suit.html | Will Rogers' Daughter Files Suit | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/un-unit-to-study-pow-lists.html | U.N. Unit to Study P.O.W. Lists | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/duty-of-business-to-public-is-cited-veteran-ad-agency-executive.html | DUTY OF BUSINESS TO PUBLIC IS CITED; Veteran Ad Agency Executive Says Appeal Can No Longer Be Only to the Customer | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-twist-given-to-bronze-casting-sculptor-utilizes-refinement-of.html | NEW TWIST GIVEN TO BRONZE CASTING; Sculptor Utilizes Refinement of Old Lost Wax Method Developed Industrially | True | By Sanka Knox | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sarasota-protects-its-beach-city-acquires-waterfront-areas-to.html | SARASOTA PROTECTS ITS BEACH; City Acquires Waterfront Areas to Preserve Scenic Beauty | True | RICHARD FAY WARNER. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/chiefly-abstract-new-shows-include-work-by-picasso-and-calder.html | CHIEFLY ABSTRACT; New Shows Include Work By Picasso and Calder | True | By Stuart Preston | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/iron-foundries-operating-rate-up-10-in-this-area-above-november.html | Iron Foundries Operating Rate Up 10% In This Area Above November, December | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-s-six-near-fund-goal.html | U. S. Six Near Fund Goal | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/us-migration-policy-irks-un-association.html | U.S. MIGRATION POLICY IRKS U.N. ASSOCIATION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/waltert-swingle-botanist-8-dead-agriculture-department-aide-50.html | WALTERT. SWINGLE, BOTANIST, 8†, DEAD; ' Agriculture Department Aide .50 Years 'Was an Authority. .on Citrus Development | True | Spcbd. to No.K Ta. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wholesale-buying-centers-on-spring-normal-quantities-of-orders.html | WHOLESALE BUYING CENTERS ON SPRING; Normal Quantities of Orders Placed for Ready-to-Wear -- Reorders Also Reported | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/neale-s-carley.html | NEALE S. CARLEY | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/overall-savings-149-billion-in-51-quarter-57-billion-record-set-by.html | Over-All Savings 14.9 Billion in '51 Quarter; 5.7 Billion Record Set by Liquid Holdings | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/family-living.html | FAMILY LIVING | True | JACOB PANKEN | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stable-ministries-unlikely-in-france-sixparty-assembly-and-new.html | STABLE MINISTRIES UNLIKELY IN FRANCE; Six-Party Assembly and New Electoral System Create Changing Coalitions | True | By Lansing Warren | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/vassar-club-will-take-over-aida-on-feb-2-as-27th-benefit-for-its.html | Vassar Club Will Take Over 'Aida' on Feb. 2 As 27th Benefit for Its Scholarship Fund | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dorothy-e-passmore-an-alumna-of-finch-married-in-pelham-to-vincent.html | Dorothy E. Passmore, an Alumna of Finch, Married in Pelham to Vincent D. Martire | True | Special to T NV Yo T, | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/japan-police-plan-given-tokyo-said-to-map-increase-in-force-to.html | JAPAN POLICE PLAN GIVEN; Tokyo Said to Map Increase in Force to 310,000 Men | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ronniej-weiss-fianceei-to-be-bride-of-douglasarmuth-both-n-n-u.html | RONNIE'J'. WEISS FIANCEEi; To Be Bride of. Douglas-Armuth -- Both 'N. N. U. Graduates. | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/forum-to-meet-in-puerto-rico.html | Forum to Meet in Puerto Rico | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/just-like-the-circus-mr-demille-gets-with-the-greatest-show.html | JUST LIKE THE CIRCUS; Mr. DeMille Gets With 'The Greatest Show' | True | By Bosley Crowther | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/armour-plant-shut-in-chicago-pay-rift.html | ARMOUR PLANT SHUT IN CHICAGO PAY RIFT | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/spellman-is-delayed-at-shannon.html | Spellman Is Delayed at Shannon | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/chavez-outpoints-smith.html | Chavez Outpoints Smith | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/liatherlougee.html | IlatherLougee | True | Special to the New | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/george-rea.html | GEORGE REA | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/meets-veterans-of-korea.html | Meets Veterans of Korea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-anne-ferrall-is-bride-of-airman.html | MISS ANNE FERRALL IS BRIDE OF AIRMAN | True | Special to NEW NOP.K ES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/european-stylings-colors-and-cloths-to-be-strong-in-sportswear.html | European Stylings, Colors and Cloths To Be Strong in Sportswear, Makers Say | True | By George Auerbach | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/willitsmead-unaeol-unerwl-jabad-fiahgee-of-sis-oobr-former-aide-to.html | Willits'Mead. UnAeoL & Unerwl; [JABAD FIAHGEE OF SISS OOBR Former Aide to U. N. Will Be Bride of Gaudenz von Sails, | True | With Patent Agents Here | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/argentine-soccer-team-wins.html | Argentine Soccer Team Wins | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-in-training.html | ' IN TRAINING' | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ponys-winner-little-vic-by-doris-gates-illustrated-by-kate-seredy.html | Pony's Winner; LITTLE VIC. By Doris Gates. Illustrated by Kate Seredy. 160 pp. New York: Viking Press. $2.50. For Ages 9 to 13. | True | LAVINIA R. DAVIS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/slaughterer-arrested-accused-of-bribery-as-illinois-horse-meat.html | SLAUGHTERER ARRESTED; Accused of Bribery as Illinois Horse Meat Inquiry Widens | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/james-c-clark.html | JAMES C. CLARK | True | Specla3. to TaE Nzw Yo 'z,s. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/comment-on-today-n-b-cs-early-morning-show-needs-some-work.html | COMMENT ON 'TODAY'; N. B. C.'s Early Morning Show Needs Some Work | True | By Jack Gould | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-heri-prospegivebride-v-gdt-berotned-to-s-e-j-whoi-is-alumnus.html | MISS–HERI 'PROSPEGTIVEBRiDE; v,.**,.. G,-,d.,.;t," Berotned to s,,,,, e. J.. Whol is Alumnus. of.Yale Law { 1 | True | ' Special to Yo. I | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/says-germans-had-choice.html | Says Germans Had Choice | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-swedish-bond-anomalous-device-redemption-on-basis-of-buying.html | NEW SWEDISH BOND ANOMALOUS DEVICE; Redemption on Basis of Buying Power of Crown Is Viewed as a Two-Edged Sword | True | By Paul Heffeman | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-s-blow-at-china-feared-by-british-extension-of-korea-conflict-if.html | U. S. BLOW AT CHINA FEARED BY BRITISH; Extension of Korea Conflict if the Reds Violate a Truce Is Suspected Pentagon Aim | True | By Raymond Daniell | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/g-m-scrap-drive-productive.html | G. M. Scrap Drive Productive | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/herbert-law-leaoer-incoast-real-estate-i-.html | HERbeRT LAW, LEAOER INCOAST,.. :—REAL ESTATE I ... | True | .qpecial to Waz N Yox Tms. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jean-burton-dies-notedasauthor-biography-of-lydia-pinkham-was-a.html | JEAN BURTON DIES, : NOTED.AS'AU.THOR; Biography of Lydia., Pinkham ' Was a Bost' SellerWrote'1 I ', 'Sir Richard, Burton's Wife'. I | True | Special to'Tmn NL'W YOu/ 'TXn.', . | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/knightsimpson.html | Knight–Simpson | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/heiress-leases-a-bar-christine-hoffman-acquires-a-virgin-island.html | HEIRESS LEASES A BAR; Christine Hoffman Acquires a Virgin Island Night Club | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/edward-b-hixson.html | EDWARD B. HIXSON | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/children-and-modern-music.html | Children and Modern Music | True | NICOLAI BEREZOWSKY | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fordham-five-checks-army-7470-manhattan-beats-cadets-in-track-fred.html | Fordham Five Checks Army, 74-70; Manhattan Beats Cadets in Track; Fred Christ Registers 18 Markers for Rams -- Jaspers Take Nine Events — West Point Sextet, Swimmers, Gymnasts Win | True | By Michael Strauss | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/john-hicks-3d.html | JOHN HICKS 3D | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/maps-and-boundaries.html | MAPS AND BOUNDARIES | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/yah-biemaweiaber.html | Yah BiemaWeiaber | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gis-cart-snow-in-trucks-for-armys-winter-tests.html | G.I.'s Cart Snow in Trucks For Army's Winter Tests | True | By the United Press. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-crisis-never-came-off-reflections-on-the-constitution-the-house.html | The Crisis Never Came Off; REFLECTIONS ON THE CONSTITUTION: The House of Commons, the Cabinet, the Civil Service. By Harold J. Laski. 220 pp. New York: The Viking Press. $3. | True | By Robert Livingston Schuyler | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/captain-guilty-in-beating-army-fines-k-p-muench-jr-for-allowing-m-p.html | CAPTAIN GUILTY IN BEATING; Army Fines K. P. Muench Jr. for Allowing M. P. Brutality | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-approach-set-in-medical-school-yeshiva-to-embark-in-fall-of.html | NEW APPROACH SET IN MEDICAL SCHOOL; Yeshiva to Embark in Fall of 1953 on Major Programs in Several 'Untried Areas' | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soviet-atom-plan-sent-to-arms-unit-u-n-assembly-also-rejects.html | SOVIET ATOM PLAN SENT TO ARMS UNIT; U. N. Assembly Also Rejects Moscow's Other Peace Moves -- Vishinsky Sees 'Burial' | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/industry-revises-scholarship-plan-electric-union-and-employers.html | INDUSTRY REVISES SCHOLARSHIP PLAN; Electric Union and Employers Broaden Awards -- Girls to Get College Benefits | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/aluminum-strike-looms-next-month-u-swide-walkout-threatens-in-alcoa.html | ALUMINUM STRIKE LOOMS NEXT MONTH; U. S.-Wide Walkout Threatens in Alcoa and Kaiser Disputes -- Federal Mediators to Act | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/eg-bridet-has-sister-as-honor-attendant-at-marriage-in-church-to.html | ,EG BRIDEI; Has Sister as Honor Attendant at Marriage, in Church to Robert Sargent Jones | True | peelal to IW YOltIC TIMI. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/maria-h-6rimbll-to-wed-i1-sprin6-south-carolin-senior-fiancee-of.html | MARIA H. 6RIMBLL TO WED I1 SPRIN6; South Carolin Senior Fiancee of Lieut. T. W. Carr, U.S.A., Who Served in Korea | True | Special to Tr Nv.w Yo-q. 'Tzs. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boston-sailings-for-greek-ship.html | Boston Sailings for Greek Ship | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/maia-castelli-becomes-bride.html | Maia Castelli Becomes Bride | True | Specla.l to ,*w oc 'Tmg.g. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soviet-press-hits-u-s-on-trade-ban-says-business-men-in-west-are.html | SOVIET PRESS HITS U. S. ON TRADE BAN; Says Business Men in West Are Against Move to Curb Commerce With East | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/prestwick-to-take-big-planes.html | Prestwick to Take Big Planes | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/geyer-is-dinghy-victor-finishes-first-three-times-in-indian-harbor.html | GEYER IS DINGHY VICTOR; Finishes First Three Times in Indian Harbor Tests | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/princess-and-governess-the-mountains-of-allah-by-paul-chavchavadze.html | Princess and Governess; THE MOUNTAINS OF ALLAH. By Paul Chavchavadze. 287 pp. New York: Doubleday & Co. $3. | True | FRANCES GAITHER. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/faure-maps-policy-on-tunisian-crisis-violence-in-protectorate-spurs.html | FAURE MAPS POLICY ON TUNISIAN CRISIS; Violence in Protectorate Spurs Formation of Paris Cabinet -- Decision Due Today | True | By Lansing Warren | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/trotfierpollock.html | TrotfierPollock | True | ,pelal to T-z NZW or, K T.liF. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jeff-selleck-learns-what-made-him-tick-jefferson-selleck-by-carl.html | Jeff Selleck Learns What Made Him Tick; JEFFERSON SELLECK. By Carl Jonas. 303 pp. Boston: Little, Brown & Co. $3. | True | By William du Bois | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/senators-sign-two-pitchers.html | Senators Sign Two Pitchers | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/engineering-parley-set-3day-annual-meeting-to-open-wednesday-at.html | ENGINEERING PARLEY SET; 3-Day Annual Meeting to Open Wednesday at Cooper Union | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/paul-t-grants-have-son.html | Paul T. Grants Have Son | True | Special to IEW YOP..K T//ss. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/drop-sympathy-strike-jersey-afl-units-plan-to-aid-insurance-men.html | DROP SYMPATHY STRIKE; Jersey A.F.L. Units Plan to Aid Insurance Men With Money | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/state-bank-parley-to-weigh-inflation-competition-for-thrift-funds.html | STATE BANK PARLEY TO WEIGH INFLATION; Competition for Thrift Funds Also Coming Up -- Lyon Slated for Address Tomorrow | True | By George A. Mooney | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/amyschramm.html | (amy Schramm | True | Special to T NEW YoR T. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/west-point-honors-gen-robert-e-lee-portrait-of-southern-armies.html | WEST POINT HONORS GEN. ROBERT E. LEE; Portrait of Southern Armies' Leader in Confederate Gray Hung Beside One of Grant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/japan-and-formosa.html | JAPAN AND FORMOSA | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/to-end-corruption-measures-to-deal-with-violation-of-public-trust.html | To End Corruption; Measures to Deal With Violation of Public Trust Asked | True | EDWARD R. FINCH. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cutting-red-tape-airline-and-customs-officials-test-plan-to.html | CUTTING RED TAPE; Airline and Customs Officials Test Plan To 'Pre-Clear' Travelers' Baggage | True | By Albert G. Marano | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/edward-t-tyson-3d.html | EDWARD T. TYSON 3D | True | Special to Taz Nzw Yomo TZMsS. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/caroline-johnson-to-be-wed-m-paris-jjunior-at-smith-now-studying-i.html | CAROLINE JOHNSON TO BE WED m. PARIS; IJunior at Smith, Now Studying I Abroad, Fiancee of Campbell J i Keyser, Former Marine J | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/indicted-lawyer-held-prored-posters-found-in-his-car-baltimore.html | INDICTED LAWYER HELD; Pro-Red Posters Found in His Car, Baltimore Police Siy | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/portsmouth-ties-keeps-first-place-holds-wanderers-even-at-1-1-murphy.html | PORTSMOUTH TIES, KEEPS FIRST PLACE; Holds Wanderers Even at 1-1 — Murphy Helps Birmingham Eleven Triumph, 5-0 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/seixas-rated-no-1-in-national-tennis-with-savitt-next-trabert.html | SEIXAS RATED NO. 1 IN NATIONAL TENNIS WITH SAVITT NEXT; Trabert Dropped From First to Third by U. S. Ranking Group in Revised Listings | True | By Allison Danzig | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/state-psychologists-elect.html | State Psychologists Elect | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/white-sox-sign-ray-coleman.html | White Sox Sign Ray Coleman | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/no-carolina-tops-temple-70-to-65-mlkvy-scores-32-points-for-losers.html | NO. CAROLINA TOPS TEMPLE, 70 TO 65; Mlkvy Scores 32 Points for Losers — St. Bonaventure Five Wins 10th Game | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/old-whalers-church-seeking-steeple-fund.html | OLD WHALERS' CHURCH SEEKING STEEPLE FUND | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/textile-pact-unchanged-pacific-mills-signs-with-a-f-l-loads-and.html | TEXTILE PACT UNCHANGED; Pacific Mills Signs With A. F. L. -- Loads and Rates Remain | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-tolerance.html | NEW TOLERANCE | True | JEAN BULLITT DARLINGTON | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mr-phillips-replies.html | MR. PHILLIPS REPLIES | True | CABELL PHILLIPS | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dutch-to-start-tactical-air-force.html | Dutch to Start Tactical Air Force | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JULIUS G. ROTHENBERG. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/s-o-s-for-plants-changable-weather-calls-for-emergency-action.html | S. O. S. FOR PLANTS; Changable Weather Calls For Emergency Action | True | By Frederic Morley | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/crime-drive-asked-by-rickenbacker-he-asserts-our-corruption-is-far.html | CRIME DRIVE ASKED BY RICKENBACKER; He Asserts Our Corruption Is Far More Dangerous Than Kremlin's Communism | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/deltastar-to-expand-works.html | Delta-Star to Expand Works | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/churchill-in-city-on-his-way-home-mayor-sets-official-greeting.html | CHURCHILL IN CITY ON HIS WAY HOME; Mayor Sets Official Greeting Tuesday -- Briton Will Be Baruch Guest Till He Sails | True | By Richard H. Parke | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/la-salle-victor-9577-defeats-muhlenberg-five-for-12th-victory-of.html | LA SALLE VICTOR, 95-77; Defeats Muhlenberg Five for 12th Victory of Season | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/inquiry-asked-on-defense-work.html | Inquiry Asked on Defense Work | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/pentagon-studies-antigift-policy-but-it-wrestles-with-problem-where.html | PENTAGON STUDIES ANTI-GIFT POLICY; But It Wrestles With Problem Where Draw Line Between Free Cigars and Free Auto | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dars-card-party-will-be-held-on-feb-5.html | D.A.R.'S CARD PARTY WILL BE HELD ON FEB. 5 | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/archives/sawyer-bars-car-cutoff-complete-output-curb-folly-commerce.html | SAWYER BARS CAR CUT-OFF; Complete Output Curb 'Folly,' Commerce Secretary Says | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/archives/a-backstairs-history-of-restoration-england-and-mistress-nell-nell.html | A Backstairs History of Restoration England and Mistress Nell; NELL GWYN, ROYAL MISTRESS. By John Harold Wilson. 309 pp. New York: Pellegrini and Cudahy. $4. | True | By Joseph Wood Krutch | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/40000000-housing-in-newark-approved-newark-planning-huge-new.html | $40,000,000 Housing in Newark Approved; NEWARK PLANNING HUGE NEW HOUSING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/oldfashioned-flower.html | OLD-FASHIONED FLOWER | True | By Gail S. Rand | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mission-accomplished.html | MISSION ACCOMPLISHED | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cynthi-ann-minute-affianced.html | Cynthi: Ann Minute Affianced | True | Special to The New York Times | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stamford-expects-tax-appeal-rush-complaints-on-new-assessment-list.html | STAMFORD EXPECTS TAX APPEAL RUSH; Complaints on New Assessment List Believed Likely to Flood Review Board's Hearings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gertrude-buffum-gray-becomes-the-bride-of-frank-pardee-3d-in-st.html | Gertrude Buffum Gray Becomes the Bride Of Frank Pardee 3d in St. James Episcopal | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/news-of-tv-and-radio-video-from-overseas-other-studio-items.html | NEWS OF TV AND RADIO; Video From Overseas -- Other Studio Items | True | By Sidney Lohman | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/old-schoolmates-reunited-in-court-judge-abruzzo-makes-negro-friend.html | OLD SCHOOLMATES REUNITED IN COURT; Judge Abruzzo Makes Negro Friend of Boyhood Foreman of Federal Grand Jury | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wings-blank-canadiens-on-sawchuks-2d-shutout-in-row-leafs-rout.html | Wings Blank Canadiens on Sawchuk's 2d Shut-out in Row; Leafs Rout Bruins; DETROIT SIX WINS AT MONTREAL, 4-0 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/commission-will-order-walcotts-signing-before-march-for-defense-of.html | Commission Will Order Walcott's Signing Before March for Defense of Title; CHAIRMAN LIKELY TO ACT TOMORROW | True | By James P. Dawson | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sports-in-canada-dog-racing-hockey-curling-and-skating-rival-skiing.html | SPORTS IN CANADA; Dog Racing, Hockey, Curling and Skating Rival Skiing as Popular Pastimes | True | By James Montagnes | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/marylloyd-stitzer-becomes-affaivced.html | MARY.LLOYD ' STITZER BECOMES AFFIAIVCED | True | Special to TKI NW Yonr. TIMF. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/john-s-crider.html | JOHN S. CRIDER | True | Special to The NV Yomc TiZs. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/holy-cross-routs-tufts-crusader-quintet-gains-eighth-straight.html | HOLY CROSS ROUTS TUFTS; Crusader Quintet Gains Eighth Straight Victory, 79-47 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/whitman-danielson.html | WHITMAN DANIELSON | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/workers-health-vital-factor-in-nations-industrial-output-doctors.html | Workers' Health Vital Factor In Nation's Industrial Output; Doctors, Personnel Experts and Hygienists Plan Ways to Aid Needed Production | True | By Howard A. Rusk, M. D. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/youth-and-music-modern-quality-is-aim-of-jeunesse-musicale.html | YOUTH AND MUSIC; Modern Quality Is Aim Of Jeunesse Musicale | True | By Olin Downes | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/observations-on-the-london-screen-scene-state-participation-helps.html | OBSERVATIONS ON THE LONDON SCREEN SCENE; State Participation Helps Korda Movies -- John Huston on Scripts and Casting | True | By Stephen Watts | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/early-law-books-shown-treatises-on-famous-trials-put-on-display-at.html | EARLY LAW BOOKS SHOWN; Treatises on Famous Trials Put on Display at Harvard | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/panagra-sets-summer-fares.html | Panagra Sets Summer Fares | True | | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hadassah-convenes-today.html | Hadassah Convenes Today | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/iiss-joan-orse-engigf-to-w-teacher-at-the-dalton-schools-fiancee-of.html | IISS JOAN ORSE ENGIGF TO W; ' Teacher at the Dalton Schools Fiancee of Dr. Edward Miller, Surgeon at Hospitals Here | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/national-foundation-urges-congress-to-weigh-importance-of-research.html | National Foundation Urges Congress to Weigh Importance of Research to the Community | True | By Waldemar Kaempffert | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/williams-routs-wesleyan-five.html | Williams Routs Wesleyan Five | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-donald-scott-jr-has-son.html | Mrs. Donald Scott Jr. Has Son | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/macarthur-leader-speaks.html | MacArthur Leader Speaks | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/parkway-landscaping-planned.html | Parkway Landscaping Planned | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/count-and-infant-son-arrive-in-brussels-collapse-of-his-wife.html | Count and Infant Son Arrive in Brussels; Collapse of His Wife 'Grieves' du Monceau | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/pension-plan-adopted-texas-engineering-and-luscombe-set-up-broad.html | PENSION PLAN ADOPTED; Texas Engineering and Luscombe Set Up Broad Coverage | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/costume-ride-for-olympics-team.html | Costume Ride for Olympics Team | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/citys-homesteads-of-yore-recalled-historical-societys-exhibit-to.html | CITY'S HOMESTEADS OF YORE RECALLED; Historical Society's Exhibit to Depict Rural Manhattan of the 1750-1860 Period | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/managua-awaits-point-4-aides.html | Managua Awaits Point 4 Aides | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/red-cross-men-to-go-to-panmunjom-again.html | RED CROSS MEN TO GO TO PANMUNJOM AGAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jockey-wins-after-spill-hardinbrook-hurt-in-second-rides-sixthrace.html | JOCKEY WINS AFTER SPILL; Hardinbrook, Hurt in Second, Rides Sixth-Race Victor | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/medical-examiner-fights-extension-of-liquor-sales.html | Medical Examiner Fights Extension of Liquor Sales | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/oea-roquinby.html | JOea. re--Quinby | True | Special to The New York Times | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-wind-the-sea-and-the-skipper-these-are-the-elements-which-every.html | The Wind, the Sea And the Skipper; These are the elements which every so often make a drama -- with emphasis on the captain. | True | By C. B. Palmer | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/troth-made-known-of-oldriska-penizek.html | TROTH MADE KNOWN OF OLDRISKA PENIZEK | True | Special to THE NEW YORK TIMES . | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/bible-society-cites-macarthur.html | Bible Society Cites MacArthur | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/basketball-team-wins-10.html | Basketball Team Wins, 1-0 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/to-promote-the-wellbeing-of-man-the-history-of-a-pioneering.html | ' TO PROMOTE THE WELL-BEING OF MAN'; The History of a Pioneering Foundation And Its Place in the Life of the World | True | By Henry Steele Commager | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wisconsin-gets-regatta-snipe-races-to-be-sailed-at-green-lake-aug.html | WISCONSIN GETS REGATTA; Snipe Races to Be Sailed at Green Lake Aug. 11-14 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-york-93557062.html | NEW YORK | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/finletter-expects-greatest-air-arm-in-3-years-he-says-buildup-to.html | FINLETTER EXPECTS 'GREATEST' AIR ARM; In 3 Years, He Says, Build-Up to 143 Wings Will Create Deterrent to Aggressors | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/rally-staged-by-iona.html | Rally Staged by Iona | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/city-construction-lags-dollar-volume-here-in-1951-off-20-from-prior.html | CITY CONSTRUCTION LAGS; Dollar Volume Here in 1951 Off 20% From Prior Year | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MAX FLEISCHER | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/edmondscabitor.html | Edmonds--Cabitor | True | Special to NL'W Yolm. Th'S, | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/4new-yale-fellowships-four-annual-awards-to-further-international.html | 4 NEW YALE FELLOWSHIPS; Four Annual Awards to Further International Relations Study | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/2-economists-fight-rise-in-milk-price-shed-formula-is-defended-by.html | 2 ECONOMISTS FIGHT RISE IN MILK PRICE; Shed Formula Is Defended by Professors Who Served on New York Committee | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sports-of-the-times-man-with-splinters.html | Sports of The Times; Man With Splinters | True | By Arthur Daley | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/webbsinclaire.html | Webb--Sinclaire | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/in-a-haze-of-intrigue-leopard-in-the-grass-by-desmond-stewart-318.html | In a Haze of Intrigue; LEOPARD IN THE GRASS. By Desmond Stewart. 318 pp. New York: Farrar, Straus & Young. $3. | True | By Joseph Hitrec | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/prison-camp-down-under-dead-men-rising-by-seaforth-mackenzie-243-pp.html | Prison Camp Down Under; DEAD MEN RISING. By Seaforth Mackenzie. 243 pp. New York: Harper & Bros. $3. | True | HERBERT MITGANG. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/kingmiller.html | King--Miller | True | Special to THE NEW YOI 'IMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-peoples-conscience-the-return-to-morality-by-senator-charles-w.html | The People's Conscience; THE RETURN TO MORALITY. By Senator Charles W. Tobey. 123 pp. New York: Doubleday & Co. $2. | True | By Erwin D. Canham | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/elinor-crowell-engaged-prospective-bride-of-paul-peter-durette-jr.html | ELINOR CROWELL ENGAGED; Prospective Bride of Paul Peter Durette Jr., Rutgers Alumnus | True | Spect8! to YON; . | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/minnesota-draft-board-quits.html | Minnesota Draft Board Quits | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/son-to-mrs-eugene-shattuck-jr.html | Son to Mrs. Eugene Shattuck Jr.! | True | Special to Tlx Nlgw YORK Yl4g.. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mercury-six-wins-9-3.html | Mercury Six Wins, 9 -- 3 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/junior-college-group-elects.html | Junior College Group Elects | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-s-history-required-at-the-u-of-wisconsin.html | U. S. History Required At the U. of Wisconsin | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tetraultkeenan.html | Tetrault,---Keenan | True | Special to Tm It"gw Yo 'rrMr. s. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-93556724-no-title.html | Article 93556724 -- No Title | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/paper-at-queens-college-elects-its-editorinchief.html | Paper at Queens College Elects Its Editor-in-Chief | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/oil-company-worker-develops-100th-patent.html | Oil Company Worker Develops 100th Patent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/attack-on-famine-urged-by-u-n-unit-us-chilean-resolution-for.html | ATTACK ON FAMINE URGED BY U. N. UNIT; U. S.-Chilean Resolution for Cooperative Action Is Voted by Economic Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-n-forces-make-gains-in-air-war-over-korea-increase-in-number-of.html | U. N. FORCES MAKE GAINS IN AIR WAR OVER KOREA; Increase in Number of Sabrejets Seen As Counter to Threat of MIG-15 | True | By Murray Schumach | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/discrimination-in-golf.html | DISCRIMINATION IN GOLF | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-edward-m-douglas1.html | MRS. EDWARD M. DOUGLAS1 | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/service-mens-lounge-to-open.html | Service Men's Lounge to Open | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-carolyn-j-taylor-fiancee.html | Miss Carolyn J. Taylor Fiancee | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/people-without-land-land-without-people-a-world-migration-policy-is.html | People Without Land, Land Without People; A world migration policy is needed to guide millions of refugees to under-developed areas. | True | By Harry N. Rosenfield | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-20 | 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/offerings-of-week-at-auction-sales-old-masters-and-works-of-19th.html | OFFERINGS OF WEEK AT AUCTION SALES; Old Masters and Works of 19th Century Schools Are Among Items to Go on Block | True | | 1980-03-24 | RE0000054990 | B00000340866 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/curran-union-gets-civil-rights-praise-administration-lauded-for.html | CURRAN UNION GETS CIVIL RIGHTS PRAISE; Administration Lauded for Last Four Years in Report by Liberties Group | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/existing-law-held-bar-to-union-reds-policies-of-atomic-commission.html | EXISTING LAW HELD BAR TO UNION REDS; Policies of Atomic Commission Called Guide to Congress in Vital Security Problem | True | By Joseph A. Loftus | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/emil-h-fickinger.html | EMIL H. FICKINGER | True | Special to THI Nw yORI TIMZS. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/lily-zachrisson-married.html | Lily Zachrisson Married | True | Spcel to/ Yo; TZMgS. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sailor-lost-off-ship-in-pacific.html | Sailor Lost Off Ship in Pacific | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/2-thugs-wreck-car-in-fleeing-holdup.html | 2 THUGS WRECK CAR IN FLEEING HOLD-UP | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-c-s-quereaux.html | MRS. C. S. QUEREAUX | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/heads-freight-forwarders.html | Heads Freight Forwarders | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sea-heroes-meet-at-hall-of-fame-carlsen-thanks-olsen-skipper-of.html | SEA HEROES MEET AT HALL OF FAME; Carlsen Thanks Olsen, Skipper of Rescue Ship, as Bust of John Paul Jones Looks On | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/wilhelm-schaefer.html | WILHELM SCHAEFER | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mikan-scores-61-points.html | Mikan Scores 61 Points | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/oxygen-tent-fire-fatal-hospital-patient-63-killed-when-he-lights-a.html | OXYGEN TENT FIRE FATAL; Hospital Patient, 63, Killed When He Lights a Cigarette | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/constitutions-skipper-honored.html | Constitution's Skipper Honored | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/city-welfare-head-review-progress-department-is-more-efficient-than.html | CITY WELFARE HEAD REVIEW PROGRESS; Department Is 'More Efficient Than in Years,' McCarthy's Annual Report Declares | True | By Lucy Freeman | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/2000-boats-aided-by-auxiliary-unit-chief-of-coast-guard-civilian.html | 2,000 BOATS AIDED BY AUXILIARY UNIT; Chief of Coast Guard Civilian Branch Cites Year's Record, Praised by Admiral Olson | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/nuptials-here-feb-16-for-2ulie___t-thompson.html | NUPTIALS HERE FEB. 16 FOR 2ULIE___T THOMPSON | True | I | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/citations-granted-to-373-policemen-honorable-mention-highest-of-the.html | CITATIONS GRANTED TO 373 POLICEMEN; Honorable Mention, Highest of the Departmental Awards, Goes to Seven Members | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/guns-and-butter-upheld-in-defense-wilsons-approach-approved-in.html | 'GUNS AND BUTTER' UPHELD IN DEFENSE; Wilson's Approach Approved in Report Made by Senate Small Business Group | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/city-plans-to-seek-63000000-more-in-aid-from-state-republicans-in-a.html | CITY PLANS TO SEEK $63,000,000 MORE IN AID FROM STATE; Republicans in Albany Predict 'Asking' Figure Will Be Cut, Possibly to a Fourth | True | By Leo Egan | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/new-directors-of-norden-laboratories.html | NEW DIRECTORS OF NORDEN LABORATORIES | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/ex60-pat-eff-of-tex-s-isde-chief-executive-from-1921-to-1925-later.html | EX-60. PAT --EFF OF TEX-S ISDE--; Chief Executive From 1921 to 1925 Later Was President of Baylor University | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/u-s-missionary-slain-in-brazil.html | U. S. Missionary Slain in Brazil | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/russia-too-late-on-ice-hockey-bid-international-body-rejects-soviet.html | RUSSIA 'TOO LATE' ON ICE HOCKEY BID; International Body Rejects Soviet Move to Enter Team in Oslo Olympic Games | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mckinney-defends-mcgrath.html | McKinney Defends McGrath | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/andrea-lawrence-captures-slalom-vermont-skier-triumphs-again-in.html | ANDREA LAWRENCE CAPTURES SLALOM; Vermont Skier Triumphs Again in Austria, Gains Stature for the Olympic Games | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/pelham-confusion-a-brotherly-issue-rival-police-chiefs-exchange.html | PELHAM CONFUSION A BROTHERLY ISSUE; Rival Police Chiefs Exchange Village Headaches, but They Are All in the Family | True | By Merrill Folsom | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/classes-for-fatherstobe.html | Classes for Fathers-to-Be | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/threat-to-peace-charged.html | Threat to Peace Charged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/5-hurt-as-trains-crash-bronx-couple-among-victims-of-p-r-r-ohio.html | 5 HURT AS TRAINS CRASH; Bronx Couple Among Victims of P. R. R. Ohio Collision | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/shipping-line-gets-award.html | Shipping Line Gets Award | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/riding-in-public-transit.html | RIDING IN PUBLIC TRANSIT | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/puerto-rico-plebiscite-deferred.html | Puerto Rico Plebiscite Deferred | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/southern-governors-blamed-in-race-bias.html | SOUTHERN GOVERNORS BLAMED IN RACE BIAS | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/abroad-problem-of-german-independence-is-complex.html | Abroad; Problem of German Independence Is Complex | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/school-janitor-ruling-goldstein-denies-custodian-aides-are-civil.html | SCHOOL JANITOR RULING; Goldstein Denies Custodian Aides Are Civil Service Employes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/embassy-confirms-killing.html | Embassy Confirms Killing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/insurers-to-set-up-own-video-service-plan-to-fill-all-contracts-of.html | INSURERS TO SET UP OWN VIDEO SERVICE; Plan to Fill All Contracts of Conlan Concern, Victim of Organized Parts Thievery | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/canners-aid-asked-by-atomic-expert-help-is-sought-in-industrial-use.html | CANNERS' AID ASKED BY ATOMIC EXPERT; Help Is Sought in Industrial Use of Fission Products for Food Processing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/miracle-of-transformed-life.html | 'Miracle' of Transformed Life | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/stuyvesant-town-drops-evictions-as-halley-intervenes-as-mediator.html | Stuyvesant Town Drops Evictions As Halley Intervenes as Mediator; LANDLORD TO DROP 19 EVICTION CASES | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/finds-no-true-atheists-canon-green-at-st-johns-calls-attitude.html | FINDS 'NO TRUE ATHEISTS'; Canon Green at St. John's Calls Attitude Contrary to Needs | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/8077-see-boston-win.html | 8,077 See Boston Win | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mjss-scharfman-wed-to-cornell-alumnus.html | MJSS SCHARFMAN WED TO CORNELL ALUMNUS | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/reserve-freedom-held-vital-by-bank-bankers-trust-head-declares.html | RESERVE FREEDOM HELD VITAL BY BANK; Bankers Trust Head Declares Otherwise Way Will Be Paved to Federal Intervention | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/soviet-shuns-p-o-w-talk-note-links-u-s-to-german-and-japanese.html | SOVIET SHUNS P. O. W. TALK; Note Links U. S. to German and Japanese Criminals | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/iran-avoids-pact-gets-point-4-aid-guards-neutrality-by-shunning.html | IRAN AVOIDS PACT, GETS POINT 4 AID; Guards Neutrality by Shunning Implementing Agreement -- Premier's Life Threatened | True | By Albion Ross | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/threat-of-a-strike-in-aluminum-fades-truman-set-to-call-pay-board.html | THREAT OF A STRIKE IN ALUMINUM FADES; Truman Set to Call Pay Board Into Case if Mediators Fail on Settlement This Week | True | By A. H. Raskin | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/spellman-finishes-roundworld-trip-arrives-in-boston-and-visits.html | SPELLMAN FINISHES ROUND-WORLD TRIP; Arrives in Boston and Visits Father -- Says Vatican Isn't 'Anxious' About Envoy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/conscription-foes-score-u-m-t-plan-national-body-calls-proposals-of.html | CONSCRIPTION FOES SCORE U. M. T. PLAN; National Body Calls Proposals of Administration Costly and Inefficient in Operation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/rthlir-farell-cowlposf-79-dibs-wrote-selections-basedon-music-of.html | .RTHLIR FAR'ELL, COWIPOSF, .79, DIBS; Wrote Selections Based-on Music of American Indians *Also Known as Teacier. | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/gas-utility-financing.html | Gas Utility Financing | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/in-federal-service-since-1933.html | In Federal .Service Since 1933 | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sports-of-the-times-baseballs-no-1-fan.html | Sports of The Times; Baseball's No. 1 Fan | True | By Arthur Daley | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/irish-plan-for-parade-officers-elected-for-the-annual-st-patricks.html | IRISH PLAN FOR PARADE; Officers Elected for the Annual St. Patrick's Day Event | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/passive-faith-criticized-fosdick-deplores-prevalence-of-secondhand.html | PASSIVE FAITH CRITICIZED; Fosdick Deplores Prevalence of 'Second-Hand Christians' | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-wilbur-c-miller.html | MRS. WILBUR C. MILLER | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/blue-cross-rates-to-rise-here-may-1-group-cites-higher-hospital.html | BLUE CROSS RATES TO RISE HERE MAY 1; Group Cites Higher Hospital Costs -- Family Rate Will Be Same as for a Couple | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/administering-u-m-t-successful-system-believed-to-depend-on.html | Administering U. M. T.; Successful System Believed to Depend on Continuous Civilian Observance | True | ALFRED ROELKER, | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/u-s-ship-hits-mine-in-elbe.html | U. S. Ship Hits Mine in Elbe | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/wilson-net-rises-4746228-cleared-in-the-year-ended-on-last-oct-27.html | WILSON NET RISES; $4,746,228 Cleared in the Year Ended on Last Oct. 27 | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/new-yanks-owner-pleased-with-deal-miller-sees-immediate-success-for.html | NEW YANKS OWNER PLEASED WITH DEAL; Miller Sees Immediate Success for Pro Football in Dallas -- Hopes to Improve Team | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/col-f-g-macaskie-a-british-reporter-.html | COL. F' G. MACASKIE, A BRITISH REPORTER ! | True | Special to NEW YOI, TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/soviet-finishing-volgadon-canal-linking-the-baltic-and-black-seas.html | Soviet Finishing Volga-Don Canal Linking the Baltic and Black Seas; Role of 60-Mile Waterway in Future of Russian Naval Strategy Likened to That of Panama for U. S. Warships | True | By Harry Schwartz | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/california-pride-dries-up-rain-of-florida-umbrellas.html | California Pride Dries Up Rain of Florida Umbrellas | True | By the United Press. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/kroll-captures-san-diego-open-golf-tourney-card-of-276-wins-by.html | Kroll Captures San Diego Open Golf Tourney; CARD OF 276 WINS BY THREE STROKES | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/assuming-command-here-of-qm-purchasing-unit.html | Assuming Command Here Of Q.M. Purchasing Unit | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/wetback-bill-opposed-connally-challenges-truman-on-penalizing-of.html | 'WETBACK' BILL OPPOSED; Connally Challenges Truman on Penalizing of Farmers | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/canadian-army-chief-in-tokyo.html | Canadian Army Chief in Tokyo | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/thomas-t-haver.html | THOMAS T. HAVER | True | Special to L- YOJEt TZ-% | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/for-immigration-change-group-says-u-s-legislation-is-undemocratic-u.html | FOR IMMIGRATION CHANGE; Group Says U. S. Legislation Is 'Undemocratic, Unworthy' | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/foe-replies-to-red-cross.html | Foe Replies to Red Cross | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/new-friends-present-five-noted-artists.html | NEW FRIENDS PRESENT FIVE NOTED ARTISTS | True | R. P. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/olympic-interest-grows-in-britain-athletes-training-hard-for.html | OLYMPIC INTEREST GROWS IN BRITAIN; Athletes Training Hard for Helsinki Games -- Public Is Asked for 30,000 | True | By Farnsworth Fowle | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/anta-may-present-greek-troupe-here-considers-importing-national.html | ANTA MAY PRESENT GREEK TROUPE HERE; Considers Importing National Theatre Unit for Two-Week Broadway Run in October | True | By Sam Zolotow | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dr-ernest-l-walkeri-did-work-on-leprosy-.html | DR. ERNEST L. WALKER,I DID WORK ON LEPROSY - | True | Specd. al to THE Ihl-'w Ol*..z TI--*"-. | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/furniture-exhibit-offers-new-trend-representative-american-units.html | FURNITURE EXHIBIT OFFERS NEW TREND; Representative American Units Highlight Midwinter Showing at Bamberger's in Newark | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/peekskill-finds-no-record.html | Peekskill Finds No Record | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/fast-rise-tapers-off-for-national-income.html | FAST RISE TAPERS OFF FOR NATIONAL INCOME | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/lake-being-drained-in-canada-to-develop-deposit-of-60000000-tons-of.html | Lake Being Drained in Canada to Develop Deposit of 60,000,000 Tons of Rich Iron Ore | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dr-g-c-tallerday-jr.html | DR. G. C. TALLERDAY JR. | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/miss-wasserman-to-wedi-i-graduat-of-n-y-u-to-be-bridei-of-walter.html | MISS WASSERMAN TO WEDI; I Graduate of N, Y, U. to Be Bridel of Walter Havre o_____n March 23 I [ | True | Specia to N'w Yomc r.s. I | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/french-aircraft-carrier-here.html | French Aircraft Carrier Here | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/davis-to-box-smith-tonight.html | Davis to Box Smith Tonight | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/narcotics-drop-reported-u-s-official-finds-decline-in-use-by.html | NARCOTICS DROP REPORTED; U. S. Official Finds Decline in Use by Juveniles | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/road-to-damascus-at-the-malin.html | 'Road to Damascus' at the Malin | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/crash-kills-brooklyn-soldier.html | Crash Kills Brooklyn Soldier | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/tears-drown-fun-in-bronx-runaway-2-boys-lock-themselves-in-an-old.html | TEARS DROWN 'FUN' IN BRONX RUNAWAY; 2 Boys Lock Themselves in an Old Staten Island Car, and Stay Locked 15 Hours | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/ship-authority-post-filled.html | Ship Authority Post Filled | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/college-honors-early-u-s-actor.html | College Honors Early U. S. Actor | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/rovers-nip-sea-gulls-32-new-york-six-wins-on-stones-goal-in.html | ROVERS NIP SEA GULLS, 3-2; New York Six Wins on Stone's Goal in Overtime | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/loyalty-head-sees-no-whitewashing-bingham-says-all-agencies-have.html | LOYALTY HEAD SEES NO 'WHITEWASHING'; Bingham Says All Agencies Have Been Cooperative -- Red Plot Is Debated | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/erna-berger-gives-program-of-songs-soprano-begins-series-of-3.html | ERNA BERGER GIVES PROGRAM OF SONGS; Soprano Begins Series of 3 Recitals at Town Hall Before a Responsive Audience | True | N. S. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/outlook-is-gloomy-in-french-exports-stagnation-or-sharp-decline-now.html | OUTLOOK IS GLOOMY IN FRENCH EXPORTS; Stagnation or Sharp Decline Now Expected, With Further Franc Devaluation Feared | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/foreign-exchange-rates-week-ended-jan-18-1952.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 18, 1952 | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/1222-d-ps-arrive-i-r-o-aide-also-here-to-arrange-u-s-home-for.html | 1,222 D. P.'s ARRIVE; I. R. O. Aide Also Here to Arrange U. S. Home for Family Abroad | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/taft-and-mckeldin.html | Taft and McKeldin | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/colombia-oil-production-up.html | Colombia Oil Production Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/johh-aldriijh-87-ah-ihdustrialist-expresident-of-providenoo-maohiner.html | JOHH ALDRIIJH, 87, AH IHDUSTRIALIST; Ex-President of Providenoo Maohiner Firm Dead-- Known for Water-Color Painting | True | Special to Tag Nt' YoRx T'ES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/value-of-fare-rise-queried-decline-in-passenger-use-said-to-cancel.html | Value of Fare Rise Queried; Decline in Passenger Use Said to Cancel Effect of Increase | True | MAX M. TAMIR. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/wary-on-tax-rise-congress-receives-new-budget-today-mccormack-and.html | WARY ON TAX RISE, CONGRESS RECEIVES NEW BUDGET TODAY; McCormack and Halleck Call Prospects Dim for Additional Levies in Face of Deficit | True | By Clayton Knowles | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/british-clear-city-in-suez-hold-41-after-nuns-slaying-british-clear.html | British Clear City in Suez, Hold 41 After Nun's Slaying, BRITISH CLEAR CITY IN SUEZ, DETAIN 41 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/builder-buys-scarsdale-home.html | Builder Buys Scarsdale Home | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/nine-seamen-missing-64-are-saved-from-freighter-aground-in-south.html | NINE SEAMEN MISSING; 64 Are Saved From Freighter Aground in South China Sea | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/eisenhower-men-reproved-by-taft-ohioan-asserts-they-cry-when-his.html | EISENHOWER MEN REPROVED BY TAFT; Ohioan Asserts They Cry When His Aide Makes Same Charge They Did: 'He Can't Win' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/i-lois-b-siegel-married-i-becomes-brideof-robert-kolbj-in-ballroom.html | I LOIS B. SIEGEL MARRIED; I Becomes Brid—e——of Robert KolbJ in Ballroom at Pierre | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/economies-in-hospitals-opposed.html | Economies in Hospitals Opposed | True | MARY C. ROCKEFELLER, | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/building-total-declines-266210510-permits-issued-in-215-cities-in.html | BUILDING TOTAL DECLINES; $266,210,510 Permits Issued in 215 Cities in December | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dallas-texas.html | DALLAS, TEXAS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/clothing-freight-rate-to-hold.html | Clothing Freight Rate to Hold | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/film-critics-give-awards-to-bests-new-york-group-presents-its.html | FILM CRITICS GIVE AWARDS TO 'BESTS'; New York Group Presents Its Prizes to 1951 Winners -- Also Seen on Television | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/hooker-co-to-build-new-plant.html | Hooker Co. to Build New Plant | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/9-hurt-as-bus-leaps-curb-brush-with-car-in-queens-sends-it-into.html | 9 HURT AS BUS LEAPS CURB; Brush With Car in Queens Sends It Into Group on Corner | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/corcoran-is-first-in-alpine-combined-takes-slalom-after-ninth-in.html | CORCORAN IS FIRST IN ALPINE COMBINED; Takes Slalom After Ninth in Downhill Race of Constant Competition at Stowe | True | By Frank Elkins | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/louise-suggs-tampa-golf-victor-beating-mrs-zaharias-by-5-shots.html | Louise Suggs Tampa Golf Victor, Beating Mrs. Zaharias by 5 Shots | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/shelter.html | Shelter | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/man-accused-of-killing-student.html | Man Accused of Killing Student | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/patterns-of-the-times-toppers-chic-and-practical-jackets-suggested.html | Patterns of The Times: Toppers, Chic and Practical; Jackets Suggested as Spring Tonic for the Wardrobe | True | By Virginia Pope | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/seafarers-start-training-schools-weekly-classes-planned-for-deck.html | SEAFARERS START TRAINING SCHOOLS; Weekly Classes Planned for Deck Ratings -- Engineer, Steward Studies Slated | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/asian-economies-slump-slightly-production-rises-but-exports-fail-to.html | ASIAN ECONOMIES SLUMP SLIGHTLY; Production Rises, but Exports Fail to Pay for Imports, U. N. Commission Reports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/moore-wins-at-manhasset.html | Moore Wins at Manhasset | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/the-abuse-of-nationalism.html | THE ABUSE OF NATIONALISM | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/600-storm-theatre-in-vienna.html | 600 Storm Theatre in Vienna | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/macarthurs-pilotaide-resigns-from-air-force.html | MacArthur's Pilot-Aide Resigns From Air Force | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-howardg-apgar.html | MRS. HOWARD.G. APGAR | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/4-mishaps-at-indian-harbor.html | 4 Mishaps at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/yugoslavs-sentence-priest.html | Yugoslavs Sentence Priest | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/2-million-for-moral-rearming.html | 2 Million for Moral Rearming | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/resident-offices-report-on-trade-new-influx-of-buyers-is-seen-this.html | RESIDENT OFFICES REPORT ON TRADE; New Influx of Buyers Is Seen This Week to Complete Purchases for Spring | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/oneyear-maturities-of-u-s-59605406675.html | ONE-YEAR MATURITIES OF U. S. $59,605,406,675 | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/uscanada-games-open-today.html | U.S.-Canada Games Open Today | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/david-s-gordon.html | DAVID S, GORDON | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/homes-purchased-in-westchester-dwellings-change-hands-in-yonkers.html | HOMES PURCHASED IN WESTCHESTER; Dwellings Change Hands in Yonkers, New Rochelle and Other Centers in County | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/92d-st-ymha-doing-fantasy.html | 92d St. Y.M.H.A. Doing Fantasy | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/unity-is-stressed-at-st-patricks-octave-of-prayer-for-union-of.html | UNITY IS STRESSED AT ST. PATRICK'S; Octave of Prayer for Union of Christendom Is Marked -- Friars Attend Service | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/kefauvers-eye-white-house.html | Kefauvers Eye White House | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/cartwright-calls-for-moral-living-methodist-missions-executive.html | CARTWRIGHT CALLS FOR MORAL LIVING; Methodist Missions Executive Stresses Individual's Role in Changing Ethical Climate | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/reparation-plans-of-israel-backed-international-jewish-group-to.html | REPARATION PLANS OF ISRAEL BACKED; International Jewish Group to Uphold Claims on Germany -- Youth Unit Protests | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/lasker-competition-open.html | Lasker Competition Open | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/action-in-minnesota-eisenhowers-name-expected-to-be-filed-in.html | ACTION IN MINNESOTA; Eisenhower's Name Expected to Be Filed in Primary | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/a-b-harbage-to-join-harvard.html | A. B. Harbage to Join Harvard | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/steel-pickets-withdrawn.html | Steel Pickets Withdrawn | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/ohioan-in-wisconsin.html | Ohioan in Wisconsin | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/blackwell-citations-to-5-woman-doctors.html | BLACKWELL CITATIONS TO 5 WOMAN DOCTORS | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/new-pastor-gives-first-sermon-here.html | NEW PASTOR GIVES FIRST SERMON HERE | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/drama-school-giving-3-plays.html | Drama School Giving 3 Plays | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/a-florida-martyr.html | A FLORIDA MARTYR | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/reds-little-ruhr-is-admitted-failure.html | REDS 'LITTLE RUHR' IS ADMITTED FAILURE | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/tight-curb-urged-to-halt-inflation-economists-ask-coordination-of-u.html | TIGHT CURB URGED TO HALT INFLATION; Economists Ask Coordination of U. S. Monetary Powers to Aid Defense Program | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/jordans-king-in-switzerland.html | Jordan's King in Switzerland | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/arundale-house-is-opened.html | Arundale House Is Opened | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/elected-a-vice-president-of-irving-trust-company.html | Elected a Vice President Of Irving Trust Company | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/enemy-tells-u-n-stand-on-captives-dooms-truce-hope-plan-for.html | ENEMY TELLS U. N. STAND ON CAPTIVES DOOMS TRUCE HOPE; Plan for Repatriation on Basis of Individual Desire Called 'Blackmail,' 'Nonsensical' | True | By Lindesay Parrott | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/indians-fear-malik-statement-on-kashmir-may-complicate-settlement.html | Indians Fear Malik Statement on Kashmir May Complicate Settlement of the Dispute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dr-theodore-bayles-theology_____profesori.html | DR. THEODORE BAYLES, THEOLOGY_____PROFESSORI | True | Special to THI NEW YORK TIMS. I | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/joins-b-v-d-co-in-dual-post.html | Joins B. V. D. Co. in Dual Post | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/wielded-wide-influence.html | Wielded Wide Influence | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/broader-zionism-urged-dr-goldmann-calls-for-interest-in-jewish.html | BROADER ZIONISM URGED; Dr. Goldmann Calls for Interest in Jewish Communities of U. S. | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/union-bars-ford-bid-canadian-local-rejects-offer-of-15-centsanhour.html | UNION BARS FORD BID; Canadian Local Rejects Offer of 15 Cents-an-Hour Rise | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/ardsley-infant-strangles-in-cord-of-venetian-blind.html | Ardsley Infant Strangles In Cord of Venetian Blind | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-nathaniel-blder.html | MRS. NATHANIEL BLDER | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dodger-aide-to-give-talk.html | Dodger Aide to Give Talk | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/use-of-newsprint-curtailed.html | Use of Newsprint Curtailed | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/two-high-marks-set-by-newsprint-output.html | TWO HIGH MARKS SET BY NEWSPRINT OUTPUT | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/chosen-to-publicize-need-for-more-foster-homes.html | Chosen to Publicize Need For More Foster Homes | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/yale-to-open-clinic-on-marriage-advice.html | YALE TO OPEN CLINIC ON MARRIAGE ADVICE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/house-in-tuxedo-park-sold.html | House in Tuxedo Park Sold | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/roehewalsh.html | Roehe--WA.lsh | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sheldon-and-ford-tie.html | Sheldon and Ford Tie | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/hector-w-lefebvre.html | HECTOR W. LEFEBVRE | True | special to TI NL-VV o!. 'XIMT. S. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/carol-kreeger-becomes-bride.html | Carol Kreeger Becomes Bride | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/road-engineers-name-officers.html | Road Engineers Name Officers | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/paijllewisfeiss-leveland-leader-chairman-of-mens-tailoring-firm.html | PAIJLLEWISFEISS, (--LEVELAND LEADER; Chairman of Men's Tailoring Firm Founded in 1842 Dies --Owned Rare Volumes | True | Speci{ to Ts Nsw Yo~ TrM--S. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/george-remus-dies-once-bootleg-king.html | GEORGE REMUS DIES; ONCE 'BOOTLEG KING' | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/larsen-defeats-flamm-in-coast-tennis-final.html | Larsen Defeats Flamm In Coast Tennis Final | True | By the United Press. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/grain-prices-off-sharply-in-week-trend-irregular-punctuated-by.html | GRAIN PRICES OFF SHARPLY IN WEEK; Trend Irregular, Punctuated by Frequent Rallies Which Market Failed to Sustain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/hakoah-team-tops-americans-4-to-2-monteiga-registers-two-goals-for.html | HAKOAH TEAM TOPS AMERICANS, 4 TO 2; Monteiga Registers Two Goals for the Winners in League Soccer at Croke Park | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/illinois-governor-to-speak-here.html | Illinois Governor to Speak Here | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dr-chester-r-brown.html | DR. CHESTER R. BROWN | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/benefit-art-show-to-open-tomorrow.html | BENEFIT ART SHOW TO OPEN TOMORROW | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/150000-marijuana-seized.html | $150,000 Marijuana Seized | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/miss-goltz__aa-a-b10e-i-married-to-stuart-h-jacobson-at-her-home-in.html | Miss GOLTZ?__AA. A B.10E; I Married to Stuart H. Jacobson[ at Her Home in the Bronx [ | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/the-screen-on-a-vital-subject.html | THE SCREEN; On a Vital Subject | True | H. H. T. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/harry-r-siier.html | HARRY R. SIIER | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/leads-british-experts-in-munitions-study-here.html | Leads British Experts In Munitions Study Here | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/chappaqua-rector-installed.html | Chappaqua Rector Installed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/225000-guardsmen-to-train.html | 225,000 Guardsmen to Train | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/prayers-9-pm-to-6-am-to-ask-race-track-ban.html | Prayers 9 P.M. to 6 A.M. To Ask Race Track Ban | True | By the United Press. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/900-garage-owners-warn-they-will-close-if-workers-go-out-on-strike.html | 900 Garage Owners Warn They Will Close If Workers Go Out on Strike Next Monday | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/john-bull-despite-austerity-still-hunts-the-fox-more-packs-flourish.html | John Bull, Despite Austerity, Still Hunts the Fox; More Packs Flourish Today Than Before World War II | True | By Clifton Daniel | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/orville-k-rowe.html | ORVILLE K. ROWE | True | Special to TH NL'W YORt: TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/hijackings-increase-tend-to-be-general.html | HIJACKINGS INCREASE; TEND TO BE GENERAL | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mgrath-is-urged-to-invite-inquiry-house-investigation-advocate.html | MGRATH IS URGED TO INVITE INQUIRY; House Investigation Advocate Challenges Him -- Bill to Ask Independent Justice Agency | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/republicans-to-hear-ives.html | Republicans to Hear Ives | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/burma-fights-moslem-rebels.html | Burma Fights Moslem Rebels | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/arthur-h-barte-lt.html | ARTHUR H. BARTE. LT | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/tunisia-outbursts-checked-by-french-minor-incidents-reported-as.html | TUNISIA OUTBURSTS CHECKED BY FRENCH; Minor Incidents Reported as Violent Weather Aids in Curbing Nationalists | True | By Robert C. Doty | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/tv-called-bad-for-youths-feet.html | TV Called Bad for Youths' Feet | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/armand-t-girard.html | ARMAND T. GIRARD | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/pressure-points-in-the-east.html | PRESSURE POINTS IN THE EAST | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mousie-provides-color-for-metro-vera-mordaunt-studios-dye-expert.html | 'MOUSIE' PROVIDES COLOR FOR METRO; Vera Mordaunt, Studio's Dye Expert, Has Worked Magic in Films for 21 Years | True | By Thomas M. Pryor | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/irving-p-parsons.html | IRVING P. PARSONS | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/salle-santelli-fencers-win.html | Salle Santelli Fencers Win | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/academy-to-present-painting-to-dutch.html | ACADEMY TO PRESENT PAINTING TO DUTCH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/edwin-h-milliken.html | EDWIN H. MILLIKEN | True | sDecial to TIts N YO- TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/2-divers-retrieve-epiphany-crosses-two-greek-churches-in-city-hold.html | 2 DIVERS RETRIEVE EPIPHANY CROSSES; Two Greek Churches in City Hold Annual Ceremonies in Cold Waters of Harbor | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/300000-are-sought-by-civil-defense-special-campaign-opened-to.html | 300,000 ARE SOUGHT BY CIVIL DEFENSE; Special Campaign Opened to Enlist Volunteers in the Medical Emergency Unit | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/peace-nominees-considered.html | 'Peace' Nominees Considered | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/met-in-12th-week-to-offer-carmen-new-production-of-opera-with-rise.html | 'MET' IN 12TH WEEK TO OFFER 'CARMEN'; New Production of Opera With Rise Stevens, Richard Tucker to Be Presented Jan. 31 | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/u-s-accepts-soccer-bid.html | U. S. Accepts Soccer Bid | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/insurance-agents-case-stated.html | Insurance Agents' Case Stated | True | ADELINE WALLACH. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/memorial-service-at-columbia.html | Memorial Service at Columbia | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dr-abraham-ltpskar.html | DR. ABRAHAM LtPSKAR | True | SpectaS. to sw Yo. 'ztr.s. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/vandals-smash-windshields.html | Vandals Smash Windshields | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/patient-hanged-with-gauze.html | Patient Hanged With Gauze | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/bank-note.html | BANK NOTE | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/roekiciohcarblleir.html | RoekicioH--Carblleir | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/jersey-ski-team-victor-beats-new-york-council-squad-by-22-seconds.html | JERSEY SKI TEAM VICTOR; Beats New York Council Squad by 22 Seconds at Mad River | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/fraternity-defies-alumnus-on-negro.html | FRATERNITY DEFIES ALUMNUS ON NEGRO | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dvorak-concerto-played-firkusny-is-the-piano-soloist-on.html | DVORAK CONCERTO PLAYED; Firkusny Is the Piano Soloist on Philharmonic's Program | True | H. C. S. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/holden-leads-golf-qualifiers.html | Holden Leads Golf Qualifiers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-louis-rosenberg.html | MRS. LOUIS ROSENBERG | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/canadian-scores-spiritual-failure-acceptance-of-gods-teachings.html | CANADIAN SCORES SPIRITUAL FAILURE; Acceptance of God's Teachings Urged by Canon Warner as Calvary Church Mission | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dartmouth-plans-faculty-prizes.html | Dartmouth Plans Faculty Prizes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/league-performs-poems-set-to-song-composers-group-at-modern-art.html | LEAGUE PERFORMS POEMS SET TO SONG; Composers' Group at Modern Art Museum Gives Hour-Long 'Harmonium' by Persichetti | True | C. H. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/signs-multiplying-of-easing-in-steel-development-points-up-four.html | SIGNS MULTIPLYING OF EASING IN STEEL; Development Points Up Four Factors Indicating 1952 Will Not Be Shortage Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/leaf-six-wins-31-in-chicago-matinee-but-record-13614-fans-help.html | LEAF SIX WINS, 3-1, IN CHICAGO MATINEE; But Record 13,614 Fans Help Alleviate Sting of Defeat for Last-Place Hawks | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/danish-orchestra-to-tour-u-s-in-fall-state-symphony-will-play-at.html | DANISH ORCHESTRA TO TOUR U. S. IN FALL; State Symphony Will Play at Carnegie Hall Oct. 15 on Its Six-Week Visit | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/toronto-transit-strike-wavers.html | Toronto Transit Strike Wavers | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/colette-portrait-to-be-unveiled.html | Colette Portrait to Be Unveiled | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/biow-advertising-agency-appoints-a-copy-chief.html | Biow Advertising Agency Appoints a Copy Chief | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/parking-meters-why-not.html | PARKING METERS: WHY NOT? | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/cab-driverbaritone-drives-to-success-makes-singing-debut-and.html | Cab Driver-Baritone Drives to Success: Makes Singing Debut and Becomes Father | True | R. P. | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sharp-drop-marks-stocks-in-london-truman-churchill-speeches-fail-to.html | SHARP DROP MARKS STOCKS IN LONDON; Truman, Churchill Speeches Fail to Stem Rout as Values Plunge Through '51 Lows | True | By Lewis L. Nettleton | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/myes-lanes-mother-dies.html | My!es Lane's Mother Dies | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/unity-of-churches-urged-religion-seen-as-on-defensive-with-need-to.html | UNITY OF CHURCHES URGED; Religion Seen as on Defensive With Need to Prove 'True Faith' | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/external-position-improved-by-dutch-further-advance-in-foreign.html | EXTERNAL POSITION IMPROVED BY DUTCH; Further Advance in Foreign Exchange and Gold Reported by Netherlands Bank | True | By Paul Catz | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/miss-m-c-wheelwright.html | MISS M. C. WHEELWRIGHT | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/5month-hunt-nets-prowler-in-hotels.html | 5-MONTH HUNT NETS PROWLER IN HOTELS | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/5-billion-checks-used-in-us-in-year-with-electronic-machine-one.html | 5 BILLION CHECKS USED IN U.S. IN YEAR; With Electronic Machine, One Bank Here Processes 302,000 a Day | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-edward-meinel.html | .MRS. EDWARD MEINEL | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-calvin-collins.html | MRS. CALVIN COLLINS | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/lowenstein-starts-new-mill.html | Lowenstein Starts New Mill | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/officer-fiancee-bennett-student-will-be-wedi-in-spring-to-lieut.html | OFFICER' FIANCEE; Bennett Student Will Be Wed! in Spring to Lieut. Robert I Alan Russell, U. S. A.F. J | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/clark-beats-ahmad-at-net.html | Clark Beats Ahmad at Net | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/scarsdale-church-dedicated.html | Scarsdale Church Dedicated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/-a-m-lerner-to-wed-miss-carol-l-gould.html | ! A. M. LERNER TO WED MISS CAROL .L GOULD | True | I | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/private-placement-is-made.html | Private Placement Is Made | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/swiss-bank-urges-3-italian-bonds-switch-from-other-foreign-issues.html | SWISS BANK URGES 3% ITALIAN BONDS; Switch From Other Foreign Issues to 3 State Guaranteed Dollar Loans Advocated | True | By George H. Morison | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/two-migs-downed-in-sabbath-quiet-ground-fighting-on-145mile-front.html | TWO MIG'S DOWNED IN SABBATH QUIET; Ground Fighting on 145-Mile Front in Korea Confined to a 10-Minute Clash | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/florence-fashions-add-a-fancy-fillip-italian-show-has-a-coat-with.html | FLORENCE FASHIONS ADD A FANCY FILLIP; Italian Show Has a Coat With Built-in Umbrella -- Corks Embroidered on Gown | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/bars-medal-for-exgov-miller.html | Bar's Medal for Ex-Gov. Miller | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/francis-s-walk-aritime-counsel-legataide-tou-sboard-dies-at47deputy.html | FRANCIS S. WALK, ARITIME COUNSEL; Legat'Aide toU. S.-Board Dies at '47--Deputy to Army - Under Secretary in '47 | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/griffis-would-like-to-retire.html | Griffis Would Like to Retire | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/trouble-is-feared-in-communications-prospect-seen-unless-steps-are.html | TROUBLE IS FEARED IN COMMUNICATIONS; Prospect Seen Unless Steps Are Taken to Augment Short Aluminum, Steel Supplies | True | By Thomas P. Swift | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/torah-missing-from-temple.html | Torah Missing From Temple | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/gehrmann-rhoden-millrose-choices-dillard-browne-and-richards-are.html | GEHRMANN, RHODEN MILLROSE CHOICES; Dillard, Browne and Richards Are Favored Also in Track Meet at Garden Saturday | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/economics-and-finance-the-sterling-crisis.html | ECONOMICS AND FINANCE; The Sterling Crisis | True | By Edward H. Collins | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/less-silver-used-by-industry-in-51-110000000-ounces-reported-for.html | LESS SILVER USED BY INDUSTRY IN '51; 110,000,000 Ounces Reported for Year, 10,000,000 Decline, by Handy & Harman | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/selma-schechtman-makes-bow-at-piano.html | SELMA SCHECHTMAN MAKES BOW AT PIANO | True | H. C. S. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-g-hickox-84-leader-in-cleveland.html | 'MRS. . G. HICKOX, 84, LEADER IN CLEVELAND | True | Special to orn'mrs. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/union-aides-called-in-chicago-bombing.html | UNION AIDES CALLED IN CHICAGO BOMBING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/schweitzergoldberg.html | Schweitzer--Goldberg | True | Spectz. to kzw YOK TIMy_. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/rangers-rally-to-halt-wings-on-detroit-ice-for-first-time-in-two.html | Rangers Rally to Halt Wings on Detroit Ice for First Time in Two Seasons; FREAK GOAL BEATS PACE-SETTERS, 3-2 | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/marines-studies-gain-by-hardships-quantico-tests-show-men-get.html | MARINES' STUDIES GAIN BY HARDSHIPS; Quantico Tests Show Men Get Better Marks Living in 'Sticks' Than in Barrack Comfort | True | By Benjamin Fine | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/visit-to-paraguay-gainful.html | Visit to Paraguay Gainful | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/chorus-at-town-hall-golden-hill-group-assisted-by-eric-wicks.html | CHORUS AT TOWN HALL; Golden Hill Group, Assisted by Eric Wicks, Violinist, Heard | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/deals-in-the-bronx-apartments-bought-on-marion-and-grand-avenues.html | DEALS IN THE BRONX; Apartments Bought on Marion and Grand Avenues | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/bishop-buforo-f-gordoni.html | BISHOP BUFORO F. GORDONI | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/new-york-banker-heads-colgate-university-board.html | New York Banker Heads Colgate University Board | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/news-of-food-wild-rice-now-is-225-for-12-ounces-its-future-bleak.html | News of Food; Wild Rice Now Is $2.25 for 12 Ounces -- Its Future Bleak After 2 Bad Crop Years | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/confidence-voiced-on-truce.html | Confidence Voiced on Truce | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/iran-cites-letters-in-reply-to-british.html | IRAN CITES LETTERS IN REPLY TO BRITISH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/move-to-aid-arabs-due-in-u-n-today-u-s-and-3-other-backers-will.html | MOVE TO AID ARABS DUE IN U. N. TODAY; U. S. and 3 Other Backers Will Present $250,000,000 Plan for Palestine Refugees | True | By Walter Sullivan | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/french-honor-goes-to-mrs-roosevelt-she-becomes-first-citizen-of.html | FRENCH HONOR GOES TO MRS. ROOSEVELT; She Becomes 'First Citizen' of Lannoy, Ancestral Home of the Delano Family | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-albert-n-doyle.html | MRS. ALBERT N. DOYLE | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/nielsen-co-to-aid-ops-survey.html | Nielsen Co. to Aid O.P.S. Survey | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/pro-football-loop-maps-details-of-yank-sale-to-dallas-then-ends.html | Pro Football Loop Maps Details of Yank Sale to Dallas, Then Ends Meeting; HEAD OF SYNDICATE TO TALK WITH BELL | True | By Louis Effrat | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/miss-j-l-boijtbr-i-becomes-engaged-george-washington-u-alumna-will.html | MISS J. L. BOIJTBR I. BECOMES ENGAGED; ( George Washington U. Alumna 'Will Be Bride of John O. W.. Husted Jr., Yale Graduate | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/grumman-will-get-honorary-fellowship-of-the-institute-of.html | Grumman Will Get Honorary Fellowship Of the Institute of Aeronautical Sciences | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-walton-h-doggett.html | MRS. WALTON H. DOGGETT | True | Special to Tl{z Iqzw OP-K TIMZS. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/applications-in-ocean-scholarship-bids-were-aboard-the-flying.html | APPLICATIONS IN OCEAN; Scholarship Bids Were Aboard the Flying Enterprise | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/colombian-power-plant-opened.html | Colombian Power Plant Opened | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/rev-dr-paul-j-hoh-i-seminary-president.html | REV. DR. PAUL J. HOH, I SEMINARY PRESIDENT | True | Special to llw YoP- 'is | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/ieinhdth-rw.html | Jieinhdt---h R,w | True | Secial to Nw Yo . | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/togliatti-urges-reds-to-expand.html | Togliatti Urges Reds to Expand | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/kerr-backed-for-president.html | Kerr Backed for President | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/j-d-walker-gets-capehart-post.html | J. D. Walker Gets Capehart Post | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/carolyn-lent-betrothed-barnard-alumna-fiance-of-lieut-norman-b.html | CAROLYN LENT BETROTHED; Barnard Alumna Fiance of Lieut. Norman B. Lovejoy, U. S. A. | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/hope-seen-for-troubled-world.html | Hope Seen for Troubled World | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/pension-plan-opposed-kin-of-japans-war-dead-protest-meager.html | PENSION PLAN OPPOSED; Kin of Japan's War Dead Protest Meager Government Proposal | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/fdward-rf_ticker.html | F,DWARD RF_TICKER | True | Special. to TH Nw YOR[ TL-r_™.. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/catskill-service-sought-hudson-day-line-proposes-to-resume-limited.html | CATSKILL SERVICE SOUGHT; Hudson Day Line Proposes to Resume Limited Runs | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/w-clark-brown.html | W. CLARK BROWN | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/radio-and-television-arthur-godfrey-broadcastings-perennial-bad-boy.html | RADIO AND TELEVISION; Arthur Godfrey, Broadcasting's Perennial Bad Boy, Invites Another Brush With F. C. C. Officials | True | By Jack Gould | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/drive-in-indochina-continued-by-french.html | DRIVE IN INDO-CHINA CONTINUED BY FRENCH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/storms-move-east-two-skiers-hunted.html | STORMS MOVE EAST; TWO SKIERS HUNTED | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/women-to-hear-taft-3200-have-made-reservations-at-republican-group.html | WOMEN TO HEAR TAFT; 3,200 Have Made Reservations at Republican Group Luncheon | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/executive-vice-president-for-consolidated-cigar.html | Executive Vice President For Consolidated Cigar | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/grievance-setup-proposed-for-city-bill-drafted-for-board-to-deal.html | GRIEVANCE SET-UP PROPOSED FOR CITY; Bill Drafted for Board to Deal With Municipal Workers -- Would Bar Police Union | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/thrasherderussow.html | Thrasher--.deRussow | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/remsen-glidden-victors-top-ethridgebadger-in-final-of-squash.html | REMSEN-GLIDDEN VICTORS; Top Ethridge-Badger in Final of Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/foster-mattingly-sr.html | FOSTER MATTINGLY SR. | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/prolonged-truce-talkfest-seems-to-please-the-reds.html | Prolonged Truce Talkfest Seems to Please the Reds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/fledermaus-to-close-lack-of-revenue-causes-end-of-touring-company.html | 'FLEDERMAUS TO CLOSE; Lack of Revenue Causes End of Touring Company Feb. 2 | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/composers-forum-performs-sonatas-instrumental-works-and-songs-by.html | COMPOSERS' FORUM PERFORMS SONATAS; Instrumental Works and Songs by Charles Mills and Halsey Stevens Played at Columbia | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/joins-faculty-at-stevens.html | Joins Faculty at Stevens | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/a-third-of-west-germans-on-dole-despite-nations-economic-gains-a.html | A Third of West Germans on Dole Despite Nation's Economic Gains; A Third of West Germans on Dole Despite Nation's Economic Gains | True | By Jack Raymond | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/howell-undergoes-operation.html | Howell Undergoes Operation | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/bermuda-seeks-industry-effort-to-attract-light-trades-not.html | BERMUDA SEEKS INDUSTRY; Effort to Attract Light Trades Not Successful Last Year | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/citys-high-schools-will-use-isotopes-atomic-board-aids-in-course-to.html | CITY'S HIGH SCHOOLS WILL USE ISOTOPES; Atomic Board Aids in Course to Train Teachers for Putting Classroom Plan Into Effect | | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/amateur-baseball-association-asks-support-of-the-major-leagues-in.html | Amateur Baseball Association Asks Support Of the Major Leagues in Expansion Program | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/firm-admits-two-architects.html | Firm Admits Two Architects | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/texas-blonde-kills-2-bulls-in-debut-in-mexican-ring.html | Texas Blonde Kills 2 Bulls In Debut in Mexican Ring | True | By the United Press. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/kramer-scores-in-chess-beats-bryan-and-bernstein-in-manhattan-club.html | KRAMER SCORES IN CHESS; Beats Bryan and Bernstein in Manhattan Club Tourney | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/changes-made-by-frank-lee-co.html | Changes Made by Frank Lee Co. | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/cotton-prices-off-sharply-in-week-345-to-405-a-bale-loss-cited-on.html | COTTON PRICES OFF SHARPLY IN WEEK; $3.45 to $4.05 a Bale Loss Cited on Goods Market Reports and Mill Cutbacks | | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/braille-centennial.html | BRAILLE CENTENNIAL | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sam-auerbach.html | SAM AUERBACH | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sutphen-triumphs-in-dinghy-regatta-scores-at-larchmont-club-as.html | SUTPHEN TRIUMPHS IN DINGHY REGATTA; Scores at Larchmont Club as Raymond's Snort Capsizes -- Results of Other Races | True | By James Robbins | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/stopgap-cabinet-formed-in-france-faure-group-lacks-reliable.html | STOP-GAP CABINET FORMED IN FRANCE; Faure Group Lacks Reliable Assembly Majority -- Faces Urgent Tunisian Issue | | By Lansing Warren | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/hitler-alone-blamed-for-war.html | 'Hitler Alone' Blamed for War | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mitten-clue-to-drowned-bodies-of-five-are-recovered-from-upstate.html | MITTEN CLUE TO DROWNED; Bodies of Five Are Recovered From Upstate Lake | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/50-crash-victims-still-in-hospital.html | 50 Crash Victims Still in Hospital | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/11point-rise-seen-in-city-realty-tax-budget-commission-predicts-319.html | 11-POINT RISE SEEN IN CITY REALTY TAX; Budget Commission Predicts $3.19 Rate -- 1952-53 Transit Deficit Put at $45,000,000 | | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/elman-at-61-plays-birthday-concert-violin-virtuoso-exhibits-his.html | ELMAN AT 61 PLAYS BIRTHDAY CONCERT; Violin Virtuoso Exhibits His Mastery of Technique at Carnegie Hall Recital | | By Olin Downes | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/portrait-honors-hershfield.html | Portrait Honors Hershfield | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/bulgaria-accuses-turkey-says-neighbor-has-become-base-for-acts-of.html | BULGARIA ACCUSES TURKEY; Says Neighbor Has Become Base for Acts of Aggression | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/carmel-alcaro-plays-piano.html | Carmel Alcaro Plays Piano | True | H. C. S. | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/reds-air-strength-assayed.html | Reds Air Strength Assayed. | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/churchill-to-address-u-s-from-city-hall.html | Churchill to Address U. S. From City Hall | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/3d-ave-line-begins-bus-cuts-in-bronx-2-to-530-a-m-owl-service-ends.html | 3D AVE. LINE BEGINS BUS CUTS IN BRONX; 2 to 5:30 A. M. 'Owl' Service Ends on 8 Routes, Halved on 5 -- 95 Runs to Be Eliminated | | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/bank-loan-agreement-made.html | Bank Loan Agreement Made | True | | 1980-03-24 | RE0000054991 | B00000340867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/corbeyjones.html | Corbey--Jones | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/frank-w-adams-aide-of-fuller-brush-co.html | FRANK W. ADAMS, AIDE OF FULLER BRUSH CO. | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/l-i-group-going-to-chicago.html | L. I. Group Going to Chicago | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/marie-e-kavanagh-affianced.html | Marie E. Kavanagh Affianced | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/the-salvation-army.html | THE SALVATION ARMY | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-21 | 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/curate-dies-after-fall.html | Curate Dies After Fall | True | | 1980-03-24 | RE0000054991 | B00000340867 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/magazines-file-suit-nudist-periodicals-seek-to-lift-license.html | MAGAZINES FILE SUIT; Nudist Periodicals Seek to Lift License Official's Ban on Sales | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/british-order-inquiry.html | British Order Inquiry | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mack-lands-in-west-globe-tour-near-end.html | MACK LANDS IN WEST; GLOBE TOUR NEAR END | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/truce-talks-reach-virtual-stoppage-subcommittee-on-terms-ends.html | TRUCE TALKS REACH VIRTUAL STOPPAGE; Subcommittee on Terms Ends Session Quickly as Neither Side Makes New Offer | True | By Lindesay Parrott | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/special-tax-message-is-barred-by-president.html | Special Tax Message Is Barred by President | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/suburban-trend-held-key-church-problem.html | SUBURBAN TREND HELD KEY CHURCH PROBLEM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/peace-task-of-all-eisenhower-holds-unity-necessary-for-security.html | PEACE TASK OF ALL, EISENHOWER HOLDS; Unity Necessary for Security, General Says as He Takes Seat in French Academy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/richard-l-carroll.html | RICHARD L. CARROLL | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/art-donated-to-fisk-u-items-from-african-collection-of-g-w-ellis.html | ART DONATED TO FISK U.; Items From African Collection of G. W. Ellis Given by Niece | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ushering-in-salvation-army-week-here.html | USHERING IN SALVATION ARMY WEEK HERE | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/richmond-buses-run-through-slowdown.html | RICHMOND BUSES RUN THROUGH SLOWDOWN | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/savings-bank-rate-may-go-to-2-12-top-possibility-of-higher-ceiling.html | SAVINGS BANK RATE MAY GO TO 2 1/2% TOP; ' Possibility' of Higher Ceiling 'in 2 1/2 Weeks' Made Known by State Superintendent | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/harrison-j-martin.html | HARRISON J. MARTIN | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cannery-suppliers-getting-big-orders-work-and-timesaving-devices.html | CANNERY SUPPLIERS GETTING BIG ORDERS; Work and Time-Saving Devices Stressed as Defense Effort Increases Labor Shortage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/personnel.html | Personnel | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/taft-in-wisconsin-upholds-mcarthy-sees-demand-for-investigation-as.html | TAFT, IN WISCONSIN, UPHOLDS M'CARTHY; Sees Demand for Investigation as 'Fully Justified' -- Assails Truman Foreign Policy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/illinois-quintet-replaces-kansas-as-associated-press-poll-leader.html | Illinois Quintet Replaces Kansas As Associated Press Poll Leader | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/traffic-accidents-rise-total-for-week-in-city-is-485-as-against-390.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 485 as Against 390 a Year Ago | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/wagner-offers-plan-on-new-lincoln-tube.html | WAGNER OFFERS PLAN ON NEW LINCOLN TUBE | True | | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-to-expedite-arms-for-allies-10-12-billion-foreign-aid-plan.html | U. S. TO EXPEDITE ARMS FOR ALLIES; 10 1/2 Billion Foreign Aid Plan Listed in Budget -- Truman Sees Strong Europe Nearer | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/military-budget-52-billion-14-billion-of-it-is-for-planes-military.html | Military Budget 52 Billion; 14 Billion of It Is for Planes; MILITARY BUDGET SET AT 52 BILLION | True | By Austin Stevens | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/treaty-ratification.html | TREATY RATIFICATION | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bonn-socialists-defiant-tell-adenauer-party-will-fight-to-end.html | BONN SOCIALISTS DEFIANT; Tell Adenauer Party Will Fight to End Against German Army | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/family-went-to-peekskill.html | Family Went to Peekskill | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cotton-is-strong-on-exchange-here-futures-gain-44-to-62-points-over.html | COTTON IS STRONG ON EXCHANGE HERE; Futures Gain 44 to 62 Points Over Saturday -- Spot Basis Firmer in the South | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dr-philip-gaubart.html | DR. PHILIP GAUBART | True | Special to THs l-w oL, '1. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/utility-registers-notes-narragansett-electric-co-files-4200000.html | UTILITY REGISTERS NOTES; Narragansett Electric Co. Files $4,200,000 Issue With S. E. C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/brunt-feared-on-new-york.html | Brunt Feared on New York | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/2-benefits-to-aid-vocational-work-sadlers-wells-theatre-ballet-and.html | 2 BENEFITS TO AID VOCATIONAL WORK; Sadler's Wells Theatre Ballet and 'Don Juan in Hell' Here Will Help Advisory Service | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/home-of-u-s-diplomat-robbed.html | Home of U. S. Diplomat Robbed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ioald-dame-34-noted-tenor-iies-stricken-on-road-tour-with.html | DO,!ALD DAME, 34, NOTED TENOR, DJES; Stricken on Road Tour With 'Fledermaus' for the Met Had Appeared on Radio | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/gas-line-break-found-leak-caused-fumes-that-felled-7-in-bronx.html | GAS LINE BREAK FOUND; Leak Caused Fumes That Felled 7 in Bronx Project Saturday | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/interracial-unity-held-u-s-bulwalk-governor-of-illinois-calls-our.html | INTERRACIAL UNITY HELD U. S. BULWALK; Governor of Illinois Calls Our Illiteracy in Human Relations a Major Domestic Problem | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/nurses-seek-ruling-on-nostrike-policy.html | NURSES SEEK RULING ON NO-STRIKE POLICY | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/auto-output-in-52-is-put-at-3800000-wilson-advisers-say-defense.html | AUTO OUTPUT IN '52 IS PUT AT 3,800,000; Wilson Advisers Say Defense Planning Change Will Ease Steel and Aluminum Pinch | True | By Charles E. Egan | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mrs-james-j-redmond.html | MRS. JAMES J. REDMOND | True | Special to THE NEW YORK TIMIS. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/apathy-to-nazism-found-in-germany-survey-by-u-s-commissioner-shows.html | APATHY TO NAZISM FOUND IN GERMANY; Survey by U. S. Commissioner Shows. Small Concern Over Threat of Minorities | True | By Drew. Middleton | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-plan-on-rights-gains-ground-in-u-n.html | U. S. PLAN ON RIGHTS GAINS GROUND IN U. N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/child-born-while-house-burns.html | Child Born While House Burns | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/yank-sale-closing-set-for-this-week-football-franchise-transfer-to.html | YANK SALE CLOSING SET FOR THIS WEEK; Football Franchise Transfer to Dallas to Be Completed When Miller Comes North | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/fannie-ward-in-coma-actress-in-lenox-hill-hospital-after-being.html | FANNIE WARD IN COMA; Actress in Lenox Hill Hospital After Being Found Unconscious | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-officer-cleared-rome-court-rules-that-killing-of-cook-was.html | U. S. OFFICER CLEARED; Rome Court Rules That Killing of Cook Was Self-Defense | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/seaboard-quits-group-airline-disagrees-with-policy-of-military.html | SEABOARD QUITS GROUP; Airline Disagrees With Policy of Military Transport Body | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/lieut-a-lfijskewioz-prospetive-bride-medical-specialist-in-the-army.html | LIEUT. A. lfiJSKEWIOZ PROSPE(TIVE BRIDE; Medical Specialist in the Army Engaged to Joseph Minturn, an Alum.us of Fordham&apos;apos | True | ; Special to NEW Yom WZ3ES, | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/3-state-witnesses-against-moran-are-held-in-protective-custody.html | 3 State Witnesses Against Moran Are Held in Protective Custody; All-Male Jury Completed in Fire Shakedown Case — Woman Protesting Being Excused by Mutual Consent Is Rebuked | True | By William R. Conklin | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/israelis-doubt-arab-aims.html | Israelis Doubt Arab Aims | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/issues-placed-privately-pass-five-billion-in-year.html | Issues Placed Privately Pass Five Billion in Year | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/apprentices-face-draft-deferment-truman-is-expected-to-order.html | APPRENTICES FACE DRAFT DEFERMENT; Truman Is Expected to Order Exemption for Commerce and Industry Trainees | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/program-at-music-school.html | Program at Music School | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/c-i-o-and-a-f-l-here-form-unit-to-keep-peace-among-rival-unions.html | C. I. O. and A. F. L. Here Form Unit To Keep Peace Among Rival Unions; BOARD SET UP HERE TO END UNION WARS | True | By A. H. Raskin | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/daniel-seeks-connally-seat.html | Daniel Seeks Connally Seat | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/spellman-returns-from-global-trip.html | SPELLMAN RETURNS FROM GLOBAL TRIP | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/joins-lamb-electric-co-board.html | Joins Lamb Electric Co. Board | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/long-island-five-advances.html | Long Island Five Advances | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-24-no-title.html | Article 24 — No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/shipping-news-and-notes-court-orders-gear-returned-to-seamen-who.html | Shipping News and Notes; Court Orders Gear Returned to Seamen Who Quit Vessel Over Shipmate's Killing | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/lloyd-c-thomas.html | LLOYD C, THOMAS | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/earthquake-shakes-philippines.html | Earthquake Shakes Philippines | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/warburg-reelected-by-denver-hospital.html | WARBURG RE-ELECTED BY DENVER HOSPITAL | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/eisenhower-return-march-1-reported.html | EISENHOWER RETURN MARCH 1 REPORTED | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-20-no-title.html | Article 20 — No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/text-of-president-trumans-message-to-congress-outlining-the.html | Text of President Truman's Message to Congress Outlining the National Budget; Increase in Total Armed Strength and Greater Military Expense Are Biggest Items | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bill-would-give-to-city-east-river-island-already-put-on-park-rolls.html | Bill Would Give to City East River Island Already Put on Park Rolls by 'Claim Jumper' | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/james-a-fleming.html | JAMES A. FLEMING | True | Special to THE NEW YORE 'T₁ES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-23-no-title.html | Article 23 — No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/1951-a-high-polio-year-it-was-exceeded-only-by-1949-and-1950.html | 1951 A HIGH POLIO YEAR; It Was Exceeded Only by 1949 and 1950, Foundation Says | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/plane-insulators-in-oneweek-show-dow-corning-demonstrates-new.html | PLANE INSULATORS IN ONE-WEEK SHOW; Dow Corning Demonstrates New Product That Stands Wide Temperature Range | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-7-no-title.html | Article 7 — No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-12-no-title.html | Article 12 — No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-31-no-title.html | Article 31 — No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/business-failures-off.html | Business Failures Off | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/to-seek-rise-in-n-j-ad-funds.html | To Seek Rise in N. J. Ad Funds | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/waiting-at-the-gate.html | WAITING AT THE GATE | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/to-expedite-inquiries-u-s-attorneys-will-investigate-antitrust.html | TO EXPEDITE INQUIRIES; U. S. Attorneys Will Investigate Anti-Trust Complaints | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/daughter-to-mrs-oliver-wellsi.html | Daughter to Mrs. Oliver WellsI | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/collins-accepts-yankee-pact-terwilliger-and-teed-in-dodger-fold.html | Collins Accepts Yankee Pact; Terwilliger and Teed in Dodger Fold FIRST SACKER SIGNS FOR 1952 CAMPAIGN | True | By William J. Briordy | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/psychiatrists-list-hospital-standards.html | PSYCHIATRISTS LIST HOSPITAL STANDARDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mccannerickson-agency-names-foreign-director.html | McCann-Erickson Agency Names Foreign Director | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/blizzard-sweeping-midwestern-states.html | BLIZZARD SWEEPING MIDWESTERN STATES | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/arthur-jones.html | ARTHUR JONES | True | Special to NL-V YOgK 'I. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/highway-report-due-soon-engineer-to-recommend-a-route-for-road.html | HIGHWAY REPORT DUE SOON; Engineer to Recommend a Route for Road Through Fairfield | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/for-annual-registration-legislation-to-permit-permanent-lists.html | For Annual Registration; Legislation to Permit Permanent Lists Opposed as Aiding Corruption | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/250-won-for-vehicle-tag-idea.html | $250 Won for Vehicle Tag Idea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/yugoslavs-stressing-investment-program.html | YUGOSLAVS STRESSING INVESTMENT PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/new-york-central-sees-income-drop-net-of-217-to-233-a-share-against.html | NEW YORK CENTRAL SEES INCOME DROP; Net of $2.17 to $2.33 a Share, Against $2.84 a Year Ago -- Gain Expected for 1952 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/sterling-nations-to-curb-imports-decide-on-austerity-at-talk-in.html | STERLING NATIONS TO CURB IMPORTS; Decide on Austerity at Talk in London -- Convertibility of Currency Also Is Aim | True | By Raymond Daniell | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/new-cabinet-member-asked-in-celler-bill-for-a-department-of.html | New Cabinet Member Asked in Celler Bill For a Department of Overseas Information | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/front-page-1-no-title-truce-talks-reach-virtual-stoppage.html | Front Page 1 -- No Title; TRUCE TALKS REACH VIRTUAL STOPPAGE | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/military-budget-spread-year-or-more-is-added-to-the-buildup-with.html | Military Budget Spread; Year or More Is Added to the Build-Up, With Planes and Atom Weapons to Fore | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/asks-250000-from-city-dairy-holds-it-was-prosecuted-maliciously-on.html | ASKS $250,000 FROM CITY; Dairy Holds It Was Prosecuted Maliciously on Price Charge | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/drive-aide-ss-t0-be-guests-tea-today-for-women-active-ini-diet.html | DRIVE AIDE SS T0 .BE GUESTS; Tea Today for Women Active inl Diet Kitchen's Appeal I | True | | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/securities-corporations-add-executive-to-boards.html | Securities Corporations Add Executive to Boards | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/erica-crtjiksha-beooes-fiancee-teacher-at-american-school-in-beirut.html | ERICA CRtJIKSHA BEOOES FIANCEE; Teacher at American School in Beirut Betrothed to James Belgrave, London Student I | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-n-troops-raid-foe-after-dark-assault-western-hill-position-in.html | U. N. TROOPS RAID FOE AFTER DARK; Assault Western Hill Position in Korea Twice, but Are Forced Back by Heavy Fire | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/leads-in-blood-program-i-b-m-with-half-of-employes-pledged-has.html | LEADS IN BLOOD PROGRAM; I. B. M., With Half of Employes Pledged, Has Highest Proportion | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/sales-of-ashland-oil-up-29.html | Sales of Ashland Oil Up 29% | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/michaelj-kenny.html | MICHAEL J. KENNY | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ferriers-64-leads-palm-springs-golf-riegel-second-with-a-66-in.html | FERRIER'S 64 LEADS PALM SPRINGS GOLF; Riegel Second With a 66 in First Round of 36-Hole Event -- Palmer at 67 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/iran-groups-cheer-consulate-closing-backers-of-mossadegh-begin-a.html | IRAN GROUPS CHEER CONSULATE CLOSING; Backers of Mossadegh Began a Festival in Celebration of Anti-British Move | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/budget-itself-is-up-1-to-16-billion-a-pound.html | Budget Itself Is Up $1 To 16 Billion a Pound | True | By the United Press. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dies-at-92-leaves-73-survivors.html | {Dies at 92, Leaves 73 Survivors | True | special to -w Yo.x Tkr. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/the-arab-refugees.html | THE ARAB REFUGEES | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/trust-suit-charges-i-b-m-monopolizes-tabulating-field-government.html | TRUST SUIT CHARGES I. B. M. MONOPOLIZES TABULATING FIELD; Government Accuses Company of Acquiring All Patents and Potential Competitors | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/indicted-in-bribe-case-extax-agent-here-accused-of-soliciting.html | INDICTED IN BRIBE CASE; Ex-Tax Agent Here Accused of Soliciting Gratuities | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/99596-for-91day-bills-average-price-for-1200705000-sold-equal-to.html | 99.596 FOR 91-DAY BILLS; Average Price for $1,200,705,000 Sold Equal to 1.599% Rate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/wood-field-and-stream-wildfowlers-of-atlantic-flyway-states-to-hold.html | Wood, Field and Stream; Wildfowlers of Atlantic Flyway States to Hold Organization Meeting | True | By Raymond R. Camp | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/-budgetese-spoken-here-six-pages-translate-it.html | ' Budgetese' Spoken Here; Six Pages Translate It | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/edwin-j-obrien.html | EDWIN J. O'BRIEN | True | Special to Tm NV Yo 'ir'zMI. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/william-g-gussner.html | WILLIAM G. GUSSNER | True | SlecIal to T Nw Yo TiT. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bankers-heard-by-i-c-c-two-testify-low-earnings-make-rail.html | BANKERS HEARD BY I. C. C.; Two Testify Low Earnings Make Rail Securities Unattractive | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/president-urges-benefits-in-event-of-atom-attack.html | President Urges Benefits In Event of Atom Attack | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mayor-proposes-court-cost-shift-other-agencies-also-to-be-set-down.html | MAYOR PROPOSES COURT COST SHIFT; Other Agencies Also to Be Set Down as County Services, Albany Leaders Are Told | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/china-air-agents-sue-chiang-in-libel-general-mow-and-col-hsiang.html | CHINA AIR AGENTS SUE CHIANG IN LIBEL; General Mow and Col. Hsiang Seek $4,000,000 Damages for Story on Dismissal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/manhattan-church-women-elect.html | Manhattan Church Women Elect | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/seized-with-450-heroin-exdoctor-says-he-became-narcotics-user-as.html | SEIZED WITH $450 HEROIN; Ex-Doctor Says He Became Narcotics User as Student | True | | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/850000-for-study-plan-minimum-for-o-r-t-is-set-by-distribution.html | $850,000 FOR STUDY PLAN; Minimum for O. R. T. Is Set by Distribution Committee | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/breakdown-feared-in-rail-labor-law.html | BREAKDOWN FEARED IN RAIL LABOR LAW | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/starting-again.html | Starting Again | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/harry-coleman.html | HARRY COLEMAN | True | .oeclal to TI NSW YOF. K Mg, | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/noyes-u-n-successor-named.html | Noyes' U. N. Successor Named | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ted-renaud.html | TED RENAUD | True | Special to TI:v Yox TIMF., | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/gem-dealer-held-as-gold-smuggler-israeli-diamond-merchant-is.html | GEM DEALER HELD AS GOLD SMUGGLER; Israeli Diamond Merchant Is Accused of Bringing $25,000 in Bullion From Canada | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bonds-and-shares-on-london-market-foreign-issues-lead-trading.html | BONDS AND SHARES ON LONDON MARKET; Foreign Issues Lead Trading Interest, Home Industrials Sag, British Funds Firm | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/carlos-cuervo-borda.html | CARLOS CUERVO BORDA | True | .pecial to T lv YO TraF_s | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/gross-on-escape-just-felt-like-it-calling-guards-by-nicknames.html | GROSS, ON ESCAPE: JUST FELT LIKE IT; Calling Guards by Nicknames, Bookie Says He Walked Out on Spur of the Moment | True | By Emanuel Perlmutter | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/lausche-endorses-disalle-for-senate.html | LAUSCHE ENDORSES DISALLE FOR SENATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/balanced-budget-in-jersey-offered-no-new-taxes-proposed-by-governor.html | BALANCED BUDGET IN JERSEY OFFERED; No New Taxes Proposed by Governor Driscoll in His Message to Legislature | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/christophers-plan-10000-competition.html | CHRISTOPHERS PLAN $10,000 COMPETITION | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/device-to-find-oil-stands-up-in-test-canadian-mining-institute-told.html | DEVICE TO FIND OIL STANDS UP IN TEST; Canadian Mining Institute Told Airborne Scintellometer Has Opened Many Fields | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dutch-seek-us-aim-on-european-army-netherlands-premier-lunches-with.html | DUTCH SEEK U.S. AIM ON EUROPEAN ARMY; Netherlands Premier Lunches With Truman and Discusses Problem With Acheson | True | By James Reston | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/fairchild-strike-halted-workers-return-pending-the-outcome-of.html | FAIRCHILD STRIKE HALTED; Workers Return Pending the Outcome of Parley Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mile-of-trolley-rails-in-chicago-may-be-torn-up-for-scrap-steel-n-p.html | Mile of Trolley Rails in Chicago May Be Torn Up for Scrap Steel; N. P. A. Reported Negotiating With Transit Interests to Recover an Estimated 25,000 Tons of Trackage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/tax-rise-opposed-bipartisan-leaders-plan-reduction-in-military-and.html | TAX RISE OPPOSED; Bipartisan Leaders Plan Reduction in Military and Domestic Items | True | By C. P. Trussell | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/sports-of-the-times-unloading-a-white-elephant.html | Sports of The Times; Unloading a White Elephant | True | By Arthur Daley | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/house-examines-rise-in-tax-staff-dunlap-tells-group-21-district.html | HOUSE EXAMINES RISE IN TAX STAFF; Dunlap Tells Group 21 District Offices Are Envisioned Under the Reorganization Plan | True | By Clayton Knowles | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mrs-isaac-thomas.html | MRS. ISAAC THOMAS | True | Spectat to Trs lw Yo. Trr.s. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/to-stabilize-world-economy-report-to-u-n-on-international-aspects.html | To Stabilize World Economy; Report to U. N. on International Aspects of Recessions Discussed | True | JAMES W. ANGELL. | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/school-pay-plea-pressed-city-asked-to-equalize-salary-scale-of.html | SCHOOL PAY PLEA PRESSED; City Asked to Equalize Salary Scale of Vocational Teachers | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/hirohito-gets-2778-rise.html | Hirohito Gets $2,778 Rise | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bank-notes.html | BANK NOTES | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/alfred-e-henry.html | ALFRED E. HENRY | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/balfour-sees-british-air-gain.html | Balfour Sees British Air Gain | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/art-museum-lures-2-million-in-a-year-2d-highest-attendance-record.html | ART MUSEUM LURES 2 MILLION IN A YEAR; 2d Highest Attendance Record Is Set Despite Shutdown of Important Exhibits | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/savings-and-loan-growth-54-banks-in-philadelphia-area-gain-125-in.html | SAVINGS AND LOAN GROWTH; 54 Banks in Philadelphia Area Gain 12.5% in Assets in Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/chosen-vice-president-by-kennecott-copper.html | Chosen Vice President By Kennecott Copper | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/supplement-coffee-ads-urged.html | Supplement Coffee Ads Urged | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/5-egyptians-slain-in-cemetery-fight-british-shoot-at-terrorists.html | 5 EGYPTIANS SLAIN IN CEMETERY FIGHT; British Shoot at Terrorists Hidden in Tombs -- Death of U. S. Nun Under Inquiry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/reaction-surprises-washington.html | Reaction Surprises Washington | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/naglehurley.html | Nagle—Hurley | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/on-the-weather-front.html | ON THE WEATHER FRONT | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/hawkeye-string-ends.html | Hawkeye String Ends | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/joins-state-university.html | Joins State University | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/belmont-tiffany.html | BELMONT TIFFANY | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-n-peace-commission-to-meet.html | U. N. Peace Commission to Meet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/action-to-revise-blue-laws-voted-legislature-adopts-proposal-by.html | ACTION TO REVISE 'BLUE LAWS' VOTED; Legislature Adopts Proposal by Dewey for Study Group -- Veteran Jobs Aid Asked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ottawa-deal-sought-international-league-will-meet-tomorrow-with.html | OTTAWA DEAL SOUGHT; International League Will Meet Tomorrow With Athletics | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/i-charles-bore-3d-to-web-i-i-fiance-of-beverly-biertuempfel.html | I CHARLES BORE 3D TO WEB; i I Fiance of Beverly Biertuempfel, Daughter of Union, N.J., Mayor | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/tower-of-pisa-is-due-to-fall-in-2151-if-present-rate-of-lean.html | Tower of Pisa Is Due to Fall in 2151 If Present Rate of 'Lean' Continues; Edifice Is Way Off Center and Shifting Millimeter a Year as Foundation Sinks | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/1025-malaya-reds-slain-in-51.html | 1,025 Malaya Reds Slain in '51 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/interzonal-trade-in-germany-near-resumption-seen-as-pact-on-key.html | INTERZONAL TRADE IN GERMANY NEAR; Resumption Seen as Pact on Key Issue of Curb on West Berlin Is Held Possible | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/elected-vice-president-of-william-iselin-co.html | Elected Vice President Of William Iselin & Co. | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/savitt-net-victor-with-richardson-u-s-pair-gains-second-round-in.html | SAVITT NET VICTOR WITH RICHARDSON; U. S. Pair Gains Second Round in Australian Doubles Play -- Sedgman-McGregor Win | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/egypt-voices-concern.html | Egypt Voices Concern | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/stephen-stanley.html | STEPHEN STANLEY | True | peca! to Tz NEW YoP. x Tr.s, | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/hirschmann-resigns-as-new-friends-head.html | HIRSCHMANN RESIGNS AS NEW FRIENDS HEAD | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/jessup-ouster-drive-is-resumed-in-senate.html | JESSUP OUSTER DRIVE IS RESUMED IN SENATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bennigsen-is-available-will-seek-n-f-l-post-if-bell-retires-as.html | BENNIGSEN IS AVAILABLE; Will Seek N. F. L. Post if Bell Retires as Commissioner | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/paltry-aid-offer-upsets-pakistanis-accord-for-up-to-12000000-fails.html | ' PALTRY' AID OFFER UPSETS PAKISTANS; Accord for Up to $12,000,000 Fails to Satisfy Karachi -- Washington Surprised | True | By Michael James | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/feisal-of-iraq-back-in-britain.html | Feisal of Iraq Back in Britain | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/employes-on-leave-to-get-bond.html | Employes on Leave to Get Bond | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/coach-and-family-threatened.html | Coach and Family Threatened | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/card-fete-tomorrow-will-be-groups-32d.html | CARD FETE TOMORROW WILL BE GROUPS 32D | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/broadster-takes-verdict.html | Broadster Takes Verdict | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/big-photo-murals-printed-on-fabrics-originator-of-process-offers.html | BIG PHOTO MURALS PRINTED ON FABRICS; Originator of Process Offers Wide Variety of Designs for Decorative Use | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/whirla-lea-takes-sprint-feature-at-hialeah-by-a-length-710for2-shot.html | Whirla Lea Takes Sprint Feature at Hialeah by a Length; $7.10-FOR-$2 SHOT OUTRACES HUSHABY | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/steel-output-index-rises.html | Steel Output Index Rises | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/iron-curtain-exiles-set-aims-for-future.html | IRON CURTAIN EXILES SET AIMS FOR FUTURE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dairymen-ask-price-rise-syracuse-hearing-told-of-high-labor-and.html | DAIRYMEN ASK PRICE RISE; Syracuse Hearing Told of High Labor and Feed Costs | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ageloffemelo-ck.html | AgeloffEmelo ck | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bankrupts-sureties-promise-tv-service.html | BANKRUPT'S SURETIES PROMISE TV SERVICE | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/union-group-acts-on-film-painters-carpenters-international-moves-to.html | UNION GROUP ACTS ON FILM PAINTERS; Carpenters International Moves to Revoke Charter of Local in Dispute on Sorrell | True | By Thomas M. Pryor | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/test-for-faure-cabinet-today.html | Test for Faure Cabinet Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/titanium-parts-for-jet-engines.html | Titanium Parts for Jet Engines | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/utility-gives-plan-for-house-heating-brooklyn-union-gas-tells-the-p.html | UTILITY GIVES PLAN FOR HOUSE HEATING; Brooklyn Union Gas Tells the P. S. C. It Expects to Increase Output 221% by 1956 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/robert-a-barnitt.html | ROBERT A. BARNITT | True | Spectat to N[w YORK .S. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dock-strikes-tie-up-puerto-rican-ports.html | DOCK STRIKES TIE UP PUERTO RICAN PORTS | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/marthurs-name-put-in-illinois-primary.html | M'ARTHUR'S NAME PUT IN ILLINOIS PRIMARY | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/uscanada-yukon-project-opens.html | U.S.-Canada Yukon Project Opens | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/miss-mabel-shanahan.html | MISS MABEL SHANAHAN | True | Special to v You 'Ms. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/3-die-30-wounded-in-riots-in-tunisia-3-die-30-wounded-in-tunisia.html | 3 Die, 30 Wounded In Riots in Tunisia; 3 Die, 30 Wounded in Tunisia Rioting | True | By Robert C. Doty | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ohio-state-wins-59-58.html | Ohio State Wins, 59 -- 58 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/details-of-point-4-aid-given.html | Details of Point 4 Aid Given | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/savings-bank-elects-president.html | Savings Bank Elects President | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/son-to-mrs-ernes-m-stires-2d.html | -Son to Mrs. Ernes[ M. Stires 2d | True | SpecJal to TH NE Yom.w TrY_. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/pakistan-said-to-agree-on-case.html | Pakistan Said to Agree on Case | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/aller-awaiting-s-e-c-order.html | Aller Awaiting S. E. C. Order | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/boxing-board-notifies-walcott-he-must-sign-for-title-bout-within-15.html | Boxing Board Notifies Walcott He Must Sign for Title Bout 'Within 15 Days'; NEW YORK INVOKES SIX-MONTH RULING | True | By James P. Dawson | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dividend-payments-in-51-near-record-5466596000-total-on-961-equity.html | DIVIDEND PAYMENTS IN '51 NEAR RECORD; $5,466,596,000 Total on 961 Equity Stocks on 'Big Board' Only 0.1% Below '50 Peak | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mrs-warburg-hailed-by-500-bronx-women.html | MRS. WARBURG HAILED BY 500 BRONX WOMEN | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/modernage-promotes-adler.html | Modernage Promotes Adler | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/art-winner-chosen-village-center-announces-its-selections-in-oil.html | ART WINNER CHOSEN; Village Center Announces Its Selections in Oil Show | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/manpower-excess-cited-by-ship-union-surplus-of-rated-men-equips.html | MANPOWER EXCESS CITED BY SHIP UNION; Surplus of Rated Men Equips Seafarers to Meet Future Needs, Officials Declare | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cavanaughcanavan.html | Cavanaugh--Canavan | True | special to N-w Yo Tnrs. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/macdowell-evening-jan-31.html | MacDowell 'Evening' Jan. 31 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/iraq-hangs-2-jews-on-public-gallows-men-were-accused-of-being.html | IRAQ HANGS 2 JEWS ON PUBLIC GALLOWS; Men Were Accused of Being Members of Underground After Arms Seizure. | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/italy-to-increase-outlay-for-arms-cabinet-after-12hour-session.html | ITALY TO INCREASE OUTLAY FOR ARMS; Cabinet, After 12-Hour Session, Approves $200,000,000 Rise in Each of Next Two Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/vast-atomic-drive-sought-by-truman-president-to-ask-of-congress-5.html | VAST ATOMIC DRIVE SOUGHT BY TRUMAN; President to Ask of Congress 5 to 6 Billion Expansion to Double Work for 5 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/harry-j-langhorst.html | HARRY J. LANGHORST | True | SIpedl to THE NEW YORK YIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/slab-zinc-output-up-2-931833-tons-produced-in-1951-institute.html | SLAB ZINC OUTPUT UP 2%; 931,833 Tons Produced in 1951, Institute Executive Says | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mayor-denies-rumors-says-he-will-not-be-envoy-to-italy-or-take.html | MAYOR DENIES RUMORS; Says He Will Not Be Envoy to Italy or Take Industrial Post | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/budget-opposition-brings-stock-rise-irregular-course-of-the-market.html | BUDGET OPPOSITION BRINGS STOCK RISE; Irregular Course of the Market Changes to a Rally After Message by Truman | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/begin-suspended-in-israel.html | Begin Suspended in Israel | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/loyola-players-leaving-will-transfer-from-college-that-abandoned.html | LOYOLA PLAYERS LEAVING; Will Transfer From College That Abandoned Football | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/adolphus-c-tolley.html | ADOLPHUS C. TOLLEY | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/stowe-improves-skiing-facilities-nose-dive-trail-extended-and-new-s.html | STOWE IMPROVES SKIING FACILITIES; Nose Dive Trail Extended and New Slalom Course Laid Out for U. S. Title Events | True | By Frank Elkins | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dartmouth-loses-to-boston-college-hanover-five-beaten-6451-in.html | DARTMOUTH LOSES TO BOSTON COLLEGE; Hanover Five Beaten, 64-51, in Overtime -- Indiana Upsets Iowa's Quintet, 82-69 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/antiquarians-see-a-1717-restoration-brusheverard-house-new-addition.html | ANTIQUARIANS SEE A 1717 RESTORATION; Brush-Everard House, New Addition to Williamsburg Colony, Studied by Forum | True | By Sanka Knox | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/truman-lists-program-for-service-men-asks-readjusted-aid-for-korea.html | Truman Lists Program for Service Men; Asks Readjusted Aid for Korea Veterans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/japanese-warned-of-hurdles-ahead-hirohito-in-talk-to-parliament.html | JAPANESE WARNED OF HURDLES AHEAD; Hirohito, in Talk to Parliament, Cites Difficulties Sovereignty Will Bring to Country | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/intelligence-jobs-filled-deputy-and-assistant-directors-of-c-i-a.html | INTELLIGENCE JOBS FILLED; Deputy and Assistant Directors of C. I. A. Appointed | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/i-c-c-blocks-a-plan-to-lift-freight-rates.html | I. C. C. BLOCKS A PLAN TO LIFT FREIGHT RATES | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/byron-janis-gives-3d-local-program-young-pianist-wins-carnegie-hall.html | BYRON JANIS GIVES 3D LOCAL PROGRAM; Young Pianist Wins Carnegie Hall Audience -- Presents Sonata by Kabalevsky | True | C. H. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/gateshead-soccer-victor-21.html | Gateshead Soccer Victor, 2-1 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/clinton-e-hurlock.html | CLINTON E. HURLOCK | True | Special to iN'.v YOR 'TiMes. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/a-sobering-note-to-drinkers.html | A Sobering Note to Drinkers | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/four-more-egyptians-slain.html | Four More Egyptians Slain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/retiring-macy-official-honored.html | Retiring Macy Official Honored | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/called-judicial-murder.html | Called "Judicial Murder" | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cohen-ordered-freed-coast-judge-directs-acquittal-of-crime-inquiry.html | COHEN ORDERED FREED; Coast Judge Directs Acquittal of Crime Inquiry Figure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/graham-refuses-cio-bid-unable-to-leave-u-n-mission-for-post-as.html | GRAHAM REFUSES C.I.O. BID; Unable to Leave U. N. Mission for Post as Union Umpire | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/robs-liquor-store-twice.html | Robs Liquor Store Twice | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-leaders-urge-senate-to-approve-4-pacific-treaties-acheson.html | U. S. LEADERS URGE SENATE TO APPROVE 4 PACIFIC TREATIES; Acheson, Dulles and Bradley Push the Japanese Pact and Mutual Security Accords | True | By William S. White | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/price-cuts-appear-in-furniture-field-reductions-of-8-to-10-since.html | PRICE CUTS APPEAR IN FURNITURE FIELD; Reductions of 8 to 10% Since Chicago Market Are Made in Bedroom Lines Here | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/thomas-j-laden.html | THOMAS J. LADEN | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/pool-of-newspapers-for-ad-front-urged.html | POOL OF NEWSPAPERS FOR AD 'FRONT' URGED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/news-of-food-prices-of-fresh-frozen-canned-items-compared-by-state.html | News of Food; Prices of Fresh, Frozen, Canned Items Compared by State Extension Service | True | By June Owen | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/uprisings-in-asia-hailed-in-moscow-top-party-speaker-declares.html | UPRISINGS IN ASIA HAILED IN MOSCOW; Top Party Speaker Declares Revolutionary Tide Cannot Be Checked by West | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/e-j-c-farrell-lost-at-sea.html | E. J. C. Farrell Lost at Sea | True | | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/britains-fortitude.html | Britain's Fortitude | True | Mrs. ROBERT E. SPEER. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/hilsberg-resigns-post-associate-conductor-to-stay-in-philadelphia.html | HILSBERG RESIGNS POST; Associate Conductor to Stay in Philadelphia Till Season's End | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/truman-considers-budget-a-tight-one.html | TRUMAN CONSIDERS BUDGET A TIGHT ONE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/libyan-calls-for-u-n-survey.html | Libyan Calls for U. N. Survey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/riverdale-students-give-487-to-neediest.html | RIVERDALE STUDENTS GIVE $487 TO NEEDIEST | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dewey-urges-rise-in-illness-benefit-special-message-for-increase.html | DEWEY URGES RISE IN ILLNESS BENEFIT; Special Message for Increase From $26 to $30 a Week -- Pay Proposal Studied | True | By Leo Egan | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/3-yugoslavs-sentenced-to-death.html | 3 Yugoslavs Sentenced to Death | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/c-i-o-opens-drive-on-leftist-unions-special-committee-formed-to-get.html | C. I. O. OPENS DRIVE ON LEFTIST UNIONS; Special Committee Formed to Get Radicals Out of Local Social Service Field | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/czars-grandnephew-marries.html | Czar's Grandnephew Marries | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/colombia-honors-korea-dead.html | Colombia Honors Korea Dead | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/peacetime-record-huge-outlay-necessary-to-finance-the-fight-for.html | PEACETIME RECORD; Huge Outlay Necessary to Finance the Fight for Peace, President Says | True | By John D. Morris | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/2-accused-by-u-s-in-corn-shortage-illinois-pair-used-false-bins-to.html | 2 ACCUSED BY U. S. IN CORN SHORTAGE; Illinois Pair Used False Bins to Deceive Commodity Credit Corp., Indictment States | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/griffis-to-retire-as-envoy-to-spain-visas-not-needed-there-for-u-s.html | GRIFFIS TO RETIRE AS ENVOY TO SPAIN; Visas Not Needed There for U. S. Visitors -- Henry Villard First Minister to Libya | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/george-a-tefreault.html | GEORGE A. TEFREAULT | True | Spedal to NL'W Yo | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/8-inquiries-under-way-charges-of-subversives-in-army-intelligence.html | 8 INQUIRIES UNDER WAY; Charges of Subversives in Army Intelligence Unit Bring Action | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/railroads-leading-all-industrial-groups-in-receiving-d-p-a-writeoff.html | Railroads Leading All Industrial Groups In Receiving D. P. A. Write-Off Permits | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/financing-for-southwestern-gas.html | Financing for Southwestern Gas | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/two-ratechange-dates-urged.html | Two Rate-Change Dates Urged | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/senate-votes-odaniels-3d-star.html | Senate Votes O'Daniel's 3d Star | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/william-h-bornemann.html | WILLIAM H. BORNEMANN | True | Special to Nzw NoP., 'lm. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dutch-to-interview-eisenhower.html | Dutch to Interview Eisenhower | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/hempstead-acreage-taken-for-dwellings.html | HEMPSTEAD ACREAGE TAKEN FOR DWELLINGS | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-n-prisoner-camp-scene-of-violence-killings-riots-torture-and-red.html | U. N. PRISONER CAMP SCENE OF VIOLENCE; Killings, Riots, Torture and Red Kangaroo Courts Confound Koje Island Commander's | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mrs-m-m-griggs-has-daughter.html | Mrs. M. M. Griggs Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/archives/amish-school-bid-vetoed-bill-for-children-to-quit-studies-early-to.html | AMISH SCHOOL BID VETOED; Bill for Children to Quit Studies Early to Aid Farms Barred | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/archives/16660-robbery-is-reported.html | $16,660 Robbery Is Reported | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/archives/moses-turns-back-sullivan-154-158-u-s-titleholder-defeated-in-yale.html | MOSES TURNS BACK SULLIVAN, 15-4, 15-8; U. S. Titleholder Defeated at Yale Club Handicap Squash Tennis -- McNeill Victor | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/american-volumes-auctioned-in-london.html | AMERICAN VOLUMES AUCTIONED IN LONDON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cleared-on-red-poster-indicted-attorney-is-acquitted-of-disorderly.html | CLEARED ON RED POSTER; Indicted Attorney Is Acquitted of Disorderly Conduct | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-olympic-sextet-in-london-skiers-go-to-st-anton-in-austria.html | U. S. Olympic Sextet in London; Skiers Go to St. Anton in Austria | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/more-sewage-is-treated-interstate-sanitation-board-tells-of-gains.html | MORE SEWAGE IS TREATED; Interstate Sanitation Board Tells of Gains Last Year | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/but-not-one-cent-for-boredom.html | But Not One Cent for Boredom | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/lords-day-alliance-is-63-sabbath-group-marks-birthday-at-luncheon.html | LORD'S DAY ALLIANCE IS 63; Sabbath Group Marks Birthday at Luncheon Meeting | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/wilson-asks-plans-for-weapons-of-60-tells-engineers-our-hopes-for.html | WILSON ASKS PLANS FOR WEAPONS OF '60; Tells Engineers Our Hopes for Peace Rest on Degree We Top Reds in Electronics Field | | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/oordonlnarner.html | Oordon--l,Namer | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/colombia-building-armed-forces.html | Colombia Building Armed Forces | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/an-878foot-telegram-is-sent-to-washington.html | An 878-Foot Telegram Is Sent to Washington | True | By the United Press. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ffiron-crane-airline-oicial-ivice-president-for-national-die-in.html | FFIRON CRANE, ] AIRLINE ., OICIAL,; IVice President for National] Die in Miami--Co-designer / of Early T-Type Hangar i | | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/churchill-has-cold-city-reception-off-citys-reception-to-churchill.html | Churchill Has Cold; City Reception Off; CITY'S RECEPTION TO CHURCHILL OFF | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/georgetown-educator-named.html | Georgetown Educator Named | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bases-of-tv-lamps-also-provide-shade.html | BASES OF TV LAMPS ALSO PROVIDE SHADE | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/soviet-skips-session-on-austrian-treaty.html | SOVIET SKIPS SESSION ON AUSTRIAN TREATY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/sugar-futures-up-as-prices-are-cut-3-to-5-point-increases-follow.html | SUGAR FUTURES UP AS PRICES ARE CUT; 3 to 5 Point Increases Follow Refinery Reductions -- Cocoa Gains Limit, Coffee Rises | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/archives/3497371-earned-by-celotex-corp-357-a-share-is-compared-with-3003552.html | $3,497,371 EARNED BY CELOTEX CORP.; $3.57 a Share Is Compared With $3,003,552 or $3.03 in Previous Fiscal Year | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/vdhskennedy.html | %VdHs--Kennedy | True | Special to lq YOP- | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/archives/gen-ridgway-sees-new-york-mets-secret-defeat-alljapan-team-at-tokyo.html | Gen. Ridgway Sees New York Mets' Sextet Defeat All-Japan Team at Tokyo by 5-4 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/joseph-e-holmes.html | JOSEPH E. HOLMES | True | Special to T N Yo TtMy. S. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/archives/rqliss-monnell-engage-to-wed-mr-holyoke-graduate-will-be-bride-of.html | rqlISS M'ONNELL ENGAGe. TO WED; Mr. Holyoke Graduate Will Be Bride of Harry w. Danieli, a Cornell Medical Student | True | SZClal to T N-w YoP. Tar | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/archives/maritime-board-planning-new-system-of-subsidies.html | Maritime Board Planning New System of Subsidies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/sawyer-press-aide-picked.html | Sawyer Press Aide Picked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/roosevelt-concert-set-7th-annual-memorial-program-will-be-held-jan.html | ROOSEVELT CONCERT SET; 7th Annual Memorial Program Will Be Held Jan. 30 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-21-no-title.html | Article 21 — No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-n-unit-would-try-to-define-aggressor.html | U. N. UNIT WOULD TRY TO DEFINE AGGRESSOR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mellon-bank-nets-2045-share.html | Mellon Bank Nets $20.45 Share | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/eleven-in-cubs-fold.html | Eleven in Cubs' Fold | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/rise-in-postal-rates-is-urged-by-truman.html | RISE IN POSTAL RATES IS URGED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/military-tie-expected-soon.html | Military Tie Expected Soon | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/edwin-p-hayes.html | EDWIN P. HAYES | True | SperAal to Ngw YORK ES | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/quarterly-dividends-set-bowery-bank-fixes-grace-time-for-deposit.html | QUARTERLY DIVIDENDS SET; Bowery Bank Fixes Grace Time for Deposit Retroactivity | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/fund-change-plan-splits-big-groups-catholics-jewish-and-hospital.html | FUND CHANGE PLAN SPLITS BIG GROUPS; Catholics, Jewish and Hospital Units Favor Limiting Appeal to Publicly Owned Concerns | True | By Lucy Freeman | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/doubling-of-penalty-asked-for-fish-bout-overload.html | Doubling of Penalty Asked For Fish Bout Overload | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/deal-for-bridges-in-jersey-voided-state-supreme-court-calls-sale-of.html | DEAL FOR BRIDGES IN JERSEY VOIDED; State Supreme Court Calls Sale of Delaware Spans Corrupt and Fraudulent | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/militia-head-appointed-capt-golinkin-is-named-acting-chief-of-state.html | MILITIA HEAD APPOINTED; Capt. Golinkin Is Named Acting Chief of State Naval Unit | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/arab-bloc-accepts-refugee-aid-plan-but-syria-and-lebanon-imply.html | ARAB BLOC ACCEPTS REFUGEE AID PLAN; But Syria and Lebanon Imply Reservations as Program Is Presented in U. N. Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/the-budget-message.html | THE BUDGET MESSAGE | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-26-no-title.html | Article 26 — No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mrs-s-kelly-mother-irof-daily-mirror-aide.html | MRS. S. KELLY, MOTHER irOF. DAILY MIRROR AIDE | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bride-killed-by-gas-husband-revived-after-heater-exhausts-oxygen-in.html | BRIDE KILLED BY GAS; Husband Revived After Heater Exhausts Oxygen in Room | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/rickey-receives-honor-brith-sholom-award-presented-to-pirates.html | RICKEY RECEIVES HONOR; Brith Sholom Award Presented to Pirates' Official | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/stentor-69-first-in-dash.html | Stentor, $69, First in Dash | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/kati-sandina-68i-ircus-performer-worlds-strongest-woman-isi.html | KATI SAND/INA, 68,I IRCUS PERFORMER; ' World's Strongest Woman' Is1 Dead--Amazed Audiences / With Feats for 38 Years | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/pittsburgh-steel-sales-up-26.html | Pittsburgh Steel Sales Up 26% | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/carter-tops-trigo-on-split-decision-lightweight-champion-takes.html | CARTER TOPS TRIGO ON SPLIT DECISION; Lightweight Champion Takes Non-Title Bout -- Bud Smith Triumphs Over Davis | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/city-acts-to-bar-garage-strike.html | City Acts to Bar Garage Strike | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/us-point-four-aid-for-colombia.html | U.S. Point Four Aid for Colombia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/charlfs-wf_geman.html | CHARLF,S WF_GEMAN | True | Special to T F YORK TIMZ.% | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/arabrussian-talks-held-delegates-to-o-n-reported-in-new-bid-for.html | ARAB-RUSSIAN TALKS HELD; Delegates to U. N. Reported in New Bid for Backing of Soviet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/presbyterians-join-on-hymnal.html | Presbyterians Join on Hymnal | True | | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/stocks-spur-demand-for-canadian-dollar.html | STOCKS SPUR DEMAND FOR CANADIAN DOLLAR | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/nuptials-on-feb-4-for-ail-idall-she-will-be-wed-to-ludlow-w-j.html | NUPTIALS ON FEB. 4 FOR' all IDALL; She Will Be Wed to Ludlow W. j Stevens, Alumnus of Harvard, J at St. Bartholomew's | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/thriftiness-goal-of-canadian-drive-womens-organizations-push.html | THRIFTINESS GOAL OF CANADIAN DRIVE; Women's Organizations Push Campaign for Economies in Housewife's Budget | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/-outstanding-year-seen-for-apparel-stabilization-of-prices-should.html | ' OUTSTANDING' YEAR SEEN FOR APPAREL; Stabilization of Prices Should Encourage Consumer Buying, Trade Group Is Informed | True | By Herbert Koshetz | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/budget-gave-president-a-record-in-headaches.html | Budget Gave President A Record in Headaches | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/aga-khans-fete-vague-today-may-be-his-birthday-but-he-celebrates-at.html | AGA KHAN'S FETE VAGUE; Today May Be His Birthday, but He Celebrates at Will | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mosconi-and-crane-divide.html | Mosconi and Crane Divide | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/the-1952-cadillac-75-imperial-sedan-makes-its-debut.html | THE 1952 CADILLAC 75 IMPERIAL SEDAN MAKES ITS DEBUT | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/auto-leaders-mourn-at-w-o-briggs-rites.html | AUTO LEADERS MOURN AT W. O. BRIGGS RITES | True | Special to Nw NoP: 'rzs | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/clauson-is-elected-school-board-head-president-4th-time-succeeds.html | CLAUSON IS ELECTED SCHOOL BOARD HEAD; President 4th Time Succeeds Moss, Whose Rule Is Scored at Acrimonious Meeting | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dean-gets-newspaper-general-is-reported-pleased-by-story-of-his.html | DEAN GETS NEWSPAPER; General Is Reported Pleased by Story of His Experience | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dr-patrick-e-gear.html | DR. PATRICK E. GEAR | True | Special to Nsw Yom[ T/zs. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/iprof-charles-e-cosand.html | IPROF. CHARLES E. COSAND | True | I Special to Tim Nsw YORK TiMZS. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/appointment-of-secretary-is-announced-by-vassar.html | Appointment of Secretary Is Announced by Vassar | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/joseph-s-mills.html | JOSEPH S. MILLS | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/marshal-smuts-sister-dies.html | Marshal Smuts' Sister Dies | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/south-korea-free-of-epidemics.html | South Korea Free of Epidemics | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/wrecked-ship-a-total-loss.html | Wrecked Ship a Total Loss | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/egyptian-envoy-warns-on-suez-token-forces.html | Egyptian Envoy Warns On Suez 'Token Forces' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/british-denounce-police.html | British Denounce Police | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/inspecting-central-plan-reporting-desk.html | INSPECTING CENTRAL PLAN REPORTING DESK. | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ferreri-to-succeed-sala-brooklyn-lawyer-to-be-sworn-tomorrow-as.html | FERRERI TO SUCCEED SALA; Brooklyn Lawyer to Be Sworn Tomorrow as Magistrate | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/exriff-chief-doubts-spanish-policy-shift.html | EX-RIFF CHIEF DOUBTS SPANISH POLICY SHIFT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/720000-grants-listed.html | $720,000 Grants Listed | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/insurance-sought-for-defense-units-wallander-reports-agency-is.html | INSURANCE SOUGHT FOR DEFENSE UNITS; Wallander Reports Agency Is Drafting Bill to Protect All Volunteer Groups in City | True | | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/edwin-s-thomas-retinb_d-jon_ist-so-member-of-federal-bench-in.html | EDWIN S. THOMAS, RETInB_ D JOn_IST, SO; Member of Federal Bench in] Connecticut Many Years Dies1 -- Expert on Patent Law | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/note.html | Note | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/truman-would-amplify-the-voice-of-america.html | Truman Would Amplify The Voice of America | True | By the United Press. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/-provisional-jobs-in-city-facing-cut-controller-as-part-of-severe.html | ' PROVISIONAL' JOBS IN CITY FACING CUT; Controller, as Part of Severe Economy Drive, to Ask Proof Each Position Is Needed | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/knick-five-downs-bullets-99-to-83-dick-mcguire-sinks-22-points-and.html | KNICK FIVE DOWNS BULLETS, 99 TO 83; Dick McGuire Sinks 22 Points and Sets Baltimore Assist Record With Thirteen | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/anta-extends-run-of-oneill-classic-desire-under-elms-will-stay-two.html | ANTA EXTENDS RUN OF O'NEILL CLASSIC; ' Desire Under Elms' Will Stay Two More Weeks, to Feb. 9 -- Unit's Second Due Feb. 12 | True | By Louis Calta | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/gahaghermccuhough.html | GaHagher--McCuHough | True | Special to Tm 1zw Yol 'IX'Mr, S. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-n-presses-job-study-1700-to-be-sifted-for-permanent-positions-by.html | U. N. PRESSES JOB STUDY; 1,700 to Be Sifted for Permanent Positions by End of 1953 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-curlers-bow-in-scotland.html | U. S. Curlers Bow in Scotland | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/towel-scores-knockout.html | Towel Scores Knockout | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/in-the-nation-only-stalin-could-cut-the-budget-much.html | In The Nation; Only Stalin Could Cut the Budget Much | True | By Arthur Krock | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-is-criticized-in-tin-price-war-london-times-says-exchange.html | U. S. IS CRITICIZED IN TIN 'PRICE WAR'; London Times Says Exchange Agreement Makes Britain Broker for Washington | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/james-warrender.html | JAMES WARRENDER | True | peeIal to TE: NEW YOR TIMr:S. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/continuing-crisis-in-france.html | CONTINUING CRISIS IN FRANCE | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/weeks-steel-output-set-at-994-of-capacity.html | Week's Steel Output Set At 99.4% of Capacity | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/corn-leads-grains-higher-in-chicago-futures-move-up-in-all-pits.html | CORN LEADS GRAINS HIGHER IN CHICAGO; Futures Move Up in All Pits -- Cash Prices Are Steady -- Wheat Buying Lags | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/india-is-expanding-shipbuilding-field-government-enters-agreement.html | INDIA IS EXPANDING SHIPBUILDING FIELD; Government Enters Agreement With Scindia Company for Partnership Enterprise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ship-leaves-antarctica-norsel-sails-with-members-of-joint.html | SHIP LEAVES ANTARCTICA; Norsel Sails With Members of Joint Expedition | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/new-realty-tax-opposed.html | New Realty Tax Opposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mennin-symphony-wins-award.html | Mennin Symphony Wins Award | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/trade-show-today-by-surplus-dealers.html | TRADE SHOW TODAY BY SURPLUS DEALERS | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/two-states-protest-gas-cutoff-plan.html | TWO STATES PROTEST GAS CUT-OFF PLAN | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/vietminh-drive-fails-to-retake-key-height.html | VIETMINH DRIVE FAILS TO RETAKE KEY HEIGHT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/3-crash-victims-found-bodies-from-b17-mercy-plane-flung-out-on.html | 3 CRASH VICTIMS FOUND; Bodies From B-17 Mercy Plane Flung Out on Mountain Slope | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/regents-to-assail-proposed-changs-will-protest-adding-members-and.html | REGENTS TO ASSAIL PROPOSED CHANGES; Will Protest Adding Members and Letting Governor Appoint 5 of Board | True | By Warren Weaver Jr. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/carmatching-clothes-harmonizing-coats-and-dresses-shown-at-ford.html | CAR-MATCHING CLOTHES; Harmonizing Coats and Dresses Shown at Ford Preview | True | | 1980-03-24 | RE0000054992 | B00000340868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/accounts.html | Accounts | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/city-consultant-sworn-in.html | City Consultant Sworn In | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/moore-notes-shift-in-south-america-ship-line-official-forecasts.html | MOORE NOTES SHIFT IN SOUTH AMERICA; Ship Line Official Forecasts Trend to Industrialization Will Aid U. S. Trade | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/selecting-candidates.html | Selecting Candidates | True | J. J. MCENTEE Jr. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ralph-edwin-schenck.html | RALPH EDWIN SCHENCK | True | .pcda! to TIE N]w YORK TIME, | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/race-track-plan-voided-prayers-for-ban-go-on.html | Race Track Plan Voided, Prayers for Ban Go On | True | By the United Press. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/memorial-to-dan-beard.html | Memorial to Dan Beard | True | AUGUSTUS POST, | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/-51-income-steady-for-pacific-gas-36876000-or-214-a-share-is-off.html | ' 51 INCOME STEADY FOR PACIFIC GAS; $36,876,000, or $2.14 a Share, Is Off From $37,846,019 -- Other Utility Reports | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/d-a-r-plans-bridge-thursday.html | D. A. R. Plans Bridge Thursday | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/russians-are-firm-on-new-u-n-states-reiterate-stand-for-admission.html | RUSSIANS ARE FIRM ON NEW U. N. STATES; Reiterate Stand for Admission En Bloc of 14 Countries, 5 Sponsored by Moscow | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/three-officials-advanced-in-olin-industries.html | THREE OFFICIALS ADVANCED IN OLIN INDUSTRIES | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/utility-gets-7200000-public-service-company-of-north-carolina-bonds.html | UTILITY GETS $7,200,000; Public Service Company of North Carolina Bonds Due in 1977 | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/joseph-schuster-in-cello-recital-town-hall-program-includes-works.html | JOSEPH SCHUSTER IN 'CELLO RECITAL; Town Hall Program Includes Works by Haydn, Von Weber, Beethoven and Hindemith | True | R. P. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/iran-and-point-four.html | IRAN AND POINT FOUR | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/patrick-a-twomey.html | PATRICK A. TWOMEY | True | Special to TJ NW YOrK TIMES. | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/state-cites-carlsen-for-faith-courage.html | STATE CITES CARLSEN FOR 'FAITH, COURAGE' | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/200-at-institute-on-cerebral-palsy-improved-prenatal-care-and.html | 200 AT INSTITUTE ON CEREBRAL PALSY; Improved Prenatal Care and Avoidance of Birth Injury Are Held Most Important | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-22 | 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/budget-omits-brannan-plan.html | Budget Omits Brannan Plan | True | | 1980-03-24 | RE0000054992 | B00000340868 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/castles-in-spain.html | CASTLES IN SPAIN | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/countess-de-richemond-feted.html | Countess de Richemond Feted | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tunisians-battle-french-in-seaport-colonel-and-nine-others-slain-in.html | TUNISIANS BATTLE FRENCH IN SEAPORT; Colonel and Nine Others Slain in Riot -- Paris Assembly Backs Faure Policy NEW TUNISIAN CLASH TUNISIANS BATTLE FRENCH IN SEAPORT | True | By Robert C. Dotyspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/sports-of-the-times-man-behind-the-scenes.html | Sports of The Times; Man Behind the Scenes | True | By Arthur Daley | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/51-newspaper-linage-up-16.html | 51 Newspaper Linage Up 1.6% | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/lead-fundraising-group-r-h-mulreany-made-trustee-of-community.html | LEAD FUND-RAISING GROUP; R. H. Mulreany Made Trustee of Community Service Society | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/r-j-reynolds-sets-high-sales-record-tobacco-company-reports-its.html | R. J. REYNOLDS SETS HIGH SALES RECORD; Tobacco Company Reports Its Total for Last Year Was $814,216,968, a 7.1% Rise EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/miss-irma-l-brunelle.html | MISS IRMA L. BRUNELLE | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/button-has-5344-points.html | Button Has 534.4 Points | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/many-executives-victims-of-crash-3-from-carrier-corporation.html | MANY EXECUTIVES VICTIMS OF CRASH; 3 From Carrier Corporation, Manufacturer and Broker Here Die in Elizabeth John F. Chester | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/nothing-definite-known-by-u-s.html | Nothing Definite Known by U. S. | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bank-notes.html | BANK NOTES | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/robert-r-moseley.html | ROBERT R. MOSELEY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/utility-to-sell-notes-shortterm-issue-of-3545000-filed-by-n-j-power.html | UTILITY TO SELL NOTES; Short-Term Issue of $3,545,000 Filed by N. J. Power & Light | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/excerpts-from-eisenhowers-news-conference-on-european-unity.html | Excerpts From Eisenhower's News Conference on European Unity | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/pleads-for-cancer-supplies.html | Pleads for Cancer Supplies | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/shuster-asks-time-to-rebuild-europe.html | SHUSTER ASKS TIME TO REBUILD EUROPE | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/western-defense-counts-wide-gains-soviet-advantage-diminished-as.html | WESTERN DEFENSE COUNTS WIDE GAINS; Soviet Advantage Diminished as 'Streamlining' of Forces Is Pushed, Chiefs Report | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/belgian-premier-cites-defense.html | Belgian Premier Cites Defense | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-air-violation-of-truce-area-laid-to-u-n-by-peiping-broadcast.html | NEW AIR VIOLATION OF TRUCE AREA LAID TO U. N. BY PEIPING; Broadcast Says Plane Circled Kaesong and Four U. S. Jets Flew Over Panmunjom INCIDENTS HELD 'OMINOUS' Foe Charges Flights by Allies Are Aimed at Delaying the Termination of Hostilities NEW AIR VIOLATION CHARGED BY PEIPING | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/survivors-get-awards-45000-fixed-for-2-in-crash-widow-to-receive.html | SURVIVORS GET AWARDS; $45,000 Fixed for 2 in Crash -- Widow to Receive $26,600 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rita-m-kohl-to-be-wed.html | RITA M. KOHL TO BE WED | True | iStudent Nurse Fiancee of Lieut. i John D. 'Barringer, U. S. A. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/jersey-air-crash-suit-father-of-dancer-who-died-in-december-asks.html | JERSEY AIR CRASH SUIT; Father of Dancer Who Died in December Asks $250,000 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/plane-falls-in-elizabeth-31-die-8-of-them-in-3-homes-set-on-fire.html | PLANE FALLS IN ELIZABETH, 31 DIE, 8 OF THEM IN 3 HOMES SET ON FIRE; EX-SECRETARY PATTERSON A VICTIM; ALL ABOARD PERISH Craft From Buffalo Was on a Radar Approach to Newark Airport BUILDINGS BURN QUICKLY Gas' Tanks Explode on Impact -- Pilot's Wife Hears Crash in Her Home, Near Scene SEARCHING FOR VICTIMS AFTER CONVAIR STRUCK DWELLINGS IN JERSEY PLANE CRASH KILLS 31 IN ELIZABETH | -- | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/brooklyn-g-i-killed-in-germany.html | Brooklyn G. I. Killed in Germany | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/nurses-reaffirm-stand-on-equality-association-will-continue-its.html | NURSES REAFFIRM STAND ON EQUALITY; Association Will Continue Its Opposition to the Proposed Constitutional Amendment | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/lafayette-names-hokuf-head-coach-pitt-football-assistant-gets-a.html | LAFAYETTE NAMES HOKUF HEAD COACH; Pitt Football Assistant Gets a Three-Year Contract -- Former Columbia Aide | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/french-refuse-mexican-a-visa.html | French Refuse Mexican a Visa | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mrs-warren-a-kipp.html | MRS. WARREN A. KIPP | True | Special_ to TH I'v YOR, "MSS. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/us-not-bound-by-treaty-to-aid-britain-at-suez.html | U.S. Not Bound by Treaty To Aid Britain at Suez | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/american-cyanamid-co-elects-a-new-president.html | American Cyanamid Co. Elects a New President | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/consumer-buying-rose-in-december-but-spending-as-related-to-income.html | CONSUMER BUYING ROSE IN DECEMBER; But Spending, as Related to Income, Remained Low, Federal Unit Reports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/relief-food-due-in-israel.html | Relief Food Due in Israel | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/news-of-food-adaptability-of-soup-for-use-in-dishes-of-all-kinds-is.html | News of Food; Adaptability of Soup for Use in Dishes of All Kinds Is Detailed in New Booklet | True | By June Owen | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/objects-for-home-in-ceramics-show-exhibition-opening-today-at.html | OBJECTS FOR HOME IN CERAMICS SHOW; Exhibition Opening Today at Museum of Natural History Includes 6 Room Settings | True | By Betty Pepis | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/to-aid-boy-scout-drive-r-g-may-heads-transportation-and.html | TO AID BOY SCOUT DRIVE; R. G. May Heads Transportation and Communication Division | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/2-in-garden-brawl-held-for-assault-thomas-eboli-and-his-brother-to.html | 2 IN GARDEN BRAWL HELD FOR ASSAULT; Thomas Eboli and His Brother to Get Hearings Feb. 6 in Attack on Al Weill | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bodies-of-two-men-removed-from-ship.html | BODIES OF TWO MEN REMOVED FROM SHIP | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/congress-and-the-budget.html | CONGRESS AND THE BUDGET | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/changes-in-philadelphia-bank.html | Changes in Philadelphia Bank | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/church-is-250-years-old-st-georges-at-hempstead-to-hold-events.html | CHURCH IS 250 YEARS OLD; St. George's at Hempstead to Hold Events Throughout Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/coleman-accepts-yankee-contract-with-hope-of-playing-until-may.html | Coleman Accepts Yankee Contract With Hope of Playing Until May; Recalled by Marines, He Plans to Report for Spring Drills -- Giants Raise Pay of Lockman to Estimated $22,000 | | By Roscoe McGowen | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/commodity-index-drops-b-l-s-reports-decrease-from-3243-jan-11-to.html | COMMODITY INDEX DROPS; B. L. S. Reports Decrease From 324.3 Jan. 11 to 320.6 Jan. 18 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/house-building-limit-will-end-in-britain.html | HOUSE BUILDING LIMIT WILL END IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/voting-control-of-western-union-goes-to-former-bond-salesman.html | Voting Control of Western Union Goes to Former Bond Salesman | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/training-stressed-in-cerebral-palsy-treatment-six-months-after.html | TRAINING STRESSED IN CEREBRAL PALSY; Treatment Six Months After Birth Is Advocated to Avoid Faulty Gait and Speech | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/gross-denies-bribe-saved-policemen-says-compassion-was-motive-in.html | GROSS DENIES BRIBE SAVED POLICEMEN; Says Compassion Was Motive in His Refusal to Testify Against 18 in Graft Case | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/more-city-teachers-face-charges-as-reds-possibly-half-dozen-to.html | More City Teachers Face Charges as Reds; 'Possibly Half Dozen' to Be Up for Trial Soon | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/constructive-dock-report.html | CONSTRUCTIVE DOCK REPORT | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/misrepresentation-asserted.html | Misrepresentation Asserted | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hearing-on-baseball-pay-curbs-to-be-held-here-feb-6-giants-sign.html | Hearing on Baseball Pay Curbs to Be Held Here Feb. 6; Giants Sign Lockman; CLUBS GET CHANCE TO AIR OBJECTIONS Kieran Will Conduct Hearing on Salary Board Shift in Stabilization Policy ADMISSIONS RISE GRANTED Six Teams Permitted to Lift Prices but No Increases Will Be Made Here | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/volume-is-heavy-for-commodities-cocoa-advances-days-limit-sugar.html | VOLUME IS HEAVY FOR COMMODITIES; Cocoa Advances Day's Limit -- Sugar Futures Off -- Coffee and Vegetable Oils Up | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/15000-car-workers-idle-dispute-at-briggs-plant-also-closes-chrysler.html | 15,000 CAR WORKERS IDLE; Dispute at Briggs Plant Also Closes Chrysler Division | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/pope-forms-new-lay-group.html | Pope Forms New Lay Group | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/snow-sleet-rain-in-days-weather-rising-temperatures-in-early.html | SNOW, SLEET, RAIN IN DAYS WEATHER; Rising Temperatures in Early Evening Make Conditions on Roads Less Perilous | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/quinn-named-in-queens-democrats-pick-councilman-to-seek-cousins.html | QUINN NAMED IN QUEENS; Democrats Pick Councilman to Seek Cousin's Congress Seat | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/germans-enter-all-events.html | Germans Enter All Events | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/boonewahwork.html | Boone--WaHwork | True | Special to '1 Ngw YOP,.K Yuer. s. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tv-on-air-longer-study-here-shows-7-stations-in-this-area-have.html | TV ON AIR LONGER, STUDY HERE SHOWS; 7 Stations in This Area Have Increased Program Time by 11.3 Per Cent in Last Year | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cites-white-sox-success.html | Cites White Sox' Success | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/food-supply-plan-given-wallander-public-officials-in-emergency-must.html | FOOD SUPPLY PLAN GIVEN WALLANDER; Public Officials, in Emergency, Must Have Complete Charge, Civil Defense Chief Is Told | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-urges-soviet-to-attend.html | U. S. Urges Soviet to Attend | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rev-thomas-d-johnstoni.html | R.EV. THOMAS D. JOHNSTONI | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/toronto-transit-strike-over.html | Toronto Transit Strike Over | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-rejects-deal-on-un-applicants-turns-down-soviet-package-plan.html | U. S. REJECTS 'DEAL' ON U.N. APPLICANTS; Turns Down Soviet Package Plan for Admission of 13 States as 'Blackmail' | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/abelsmaekler.html | Abels--Maekler | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/sarah-lawrence-defies-red-blast-principle-of-mental-freedom-would.html | SARAH LAWRENCE DEFIES 'RED' BLAST; Principle of Mental Freedom Would Keep Any Communist Off Faculty, Officials Say PERSONAL LIBERTY UPHELD Statement Backs Faculty and Tenets of Free Inquiry and Intellectual Independence | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/elected-and-installed-as-hadassah-president.html | Elected and Installed As Hadassah President | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/lee-tire-and-rubber.html | Lee Tire and Rubber | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/vetoes-big-truck-bill-fine-refuses-to-subject-roads-to-strain-in.html | VETOES 'BIG TRUCK' BILL; Fine Refuses to Subject Roads to Strain in Materials Shortage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/roger-r-minker.html | ROGER R. MINKER | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/washington-aide-named-truman-nominates-earl-beck-as-recorder-of.html | WASHINGTON AIDE NAMED; Truman Nominates Earl Beck as Recorder of Deeds | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mrs-john-j-shfahan.html | MRS. JOHN J. SHF-.AHAN | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/fairness-praised-in-garment-trade-coat-suit-board-also-hears-report.html | FAIRNESS PRAISED IN GARMENT TRADE; Coat, Suit Board Also Hears Report on the Outlook for Synthetic Fibers FAIRNESS PRAISED IN GARMENT TRADE | True | By Herbert Koshetzspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/retiring-aid-for-lawyers-asked.html | Retiring Aid for Lawyers Asked | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/dunnecarson.html | Dunne—Carson | True | .lpeciai to THI NEW YOIK TtME.. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mrs-marthur-honored-guest-at-luncheon-given-by-members-of-the-york.html | MRS. M'ARTHUR HONORED; Guest at Luncheon Given by Members of the York Club | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/knicks-rally-tops-warriors-82-to-78-philadelphia-10game-streak-at.html | KNICKS' RALLY TOPS WARRIORS, 82 To 78; Philadelphia 10-Game Streak at Home Ends as New York Takes Third Straight | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/atom-expansion-studied-congressional-group-examines-truman-plan-in.html | ATOM EXPANSION STUDIED; Congressional Group Examines Truman Plan in Secret | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/arbiter-demanded-to-end-pier-strife-report-by-state-factfinders.html | ARBITER DEMANDED TO END PIER STRIFE; Report by State Fact-Finders Cites Abuses, Urges Reform of Longshoremen's Union FRAUD SEEN IN PACT VOTE Reactions to Conclusions Vary, With Some Violent -- Early Session to Map Peace | True | By George Horne | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/intensive-advertising-urged.html | Intensive Advertising Urged | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/poles-being-registered-warsaw-regime-issues-identity-cards-for-all.html | POLES BEING REGISTERED; Warsaw Regime Issues Identity Cards for All Citizens | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/democrats-here-backing-truman-but-leaders-are-interested-in.html | DEMOCRATS HERE BACKING TRUMAN; But Leaders Are 'Interested' in Kefauver and Stevenson -- Opposed to Vinson | True | By Warren Moscow | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/austria-reorganizes-coalition-cabinet.html | AUSTRIA REORGANIZES COALITION CABINET | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/home-demolished-woman-is-rescued-her-husband-and-2-children.html | HOME DEMOLISHED, WOMAN IS RESCUED; Her Husband and 2 Children Believed Killed in Crash of Plane Into Frame House HOME DEMOLISHED WOMAN IS RESCUED | True | By Kennett Lovespecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/joseph-t-buchanan.html | JOSEPH T. BUCHANAN | True | speca.t to ""...,'w Yo' 'zr.s. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rangers-rally-to-deadlock-bruins-with-two-goals-in-third-period-at.html | Rangers Rally to Deadlock Bruins With Two Goals in Third Period at Boston; NEW YORK TIES, 3-3, TO KEEP 4TH PLACE Dickenson and Hergesheimer Net for Rangers in Third on Assists by Ronty STEWART SCORES IN FIRST Labine Draws Bruin Six Even in Opening Period With His Initial Big League Goal | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/moonrush-takes-santa-anita-purse-returning-780-he-defeats-black.html | MOONRUSH TAKES SANTA ANITA PURSE; Returning $7.80, He Defeats Black Douglas by Length in $7,500 Mile Race | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/union-votes-strike-on-jersey-bus-lines.html | UNION VOTES STRIKE ON JERSEY BUS LINES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/editor-elected-director-of-crowellcollier-co.html | Editor Elected Director Of Crowell-Collier Co. | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/judge-pankens-brother-dies.html | Judge Panken's Brother Dies | True | Special to Tin | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/korea-veterans-bill-gains.html | Korea Veterans' Bill Gains | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/modiste-is-big-hit-and-so-she-weeps-veneziani-breaks-down-under.html | MODISTE IS BIG HIT -- AND SO SHE WEEPS; Veneziani Breaks Down Under Flood of Praise as Models Steal Florence Show | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/eden-sees-new-curbs-says-tighter-measures-will-be-imposed-to.html | EDEN SEES NEW CURBS; Says Tighter Measures Will Be Imposed to Bolster Britain | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/state-jobless-pay-pleas-rose-13000-last-month.html | State Jobless Pay Pleas Rose 13,000 Last Month | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hoving-asks-state-sift-city-finances-he-urges-legislative-action-as.html | HOVING ASKS STATE SIFT CITY FINANCES; He Urges Legislative Action as Mayor's Backers Press Fight on Court Bills | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ward-plans-to-sell-its-brooklyn-bakery.html | WARD PLANS TO SELL ITS BROOKLYN BAKERY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/democrat-backs-g-o-p-move.html | Democrat Backs G. O. P. Move | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/gets-post-in-chaplain-school.html | Gets Post in Chaplain School | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/pohbyme.html | Poh--Byme | True | Special to l'w YoR 'r(. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/elected-to-presidency-of-houdry-corporation.html | Elected to Presidency Of Houdry Corporation | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/c-p-taft-files-in-ohio-brother-of-senator-enters-g-o-p-primary-for.html | C. P. TAFT FILES IN OHIO; Brother of Senator Enters G. O. P. Primary for Governor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/senate-gets-issue-of-offshore-lands-92-committee-vote-sends-to.html | SENATE GETS ISSUE OF OFFSHORE LANDS; 9-2 Committee Vote Sends to Floor Compromise Bill in Long Oil Controversy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-may-cut-trips-by-soviets-envoys-u-s-may-cut-trips-of-soviet.html | U. S. May Cut Trips By Soviet's Envoys; U. S. MAY CUT TRIPS OF SOVIET ENVOYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/a-female-tarzan-next-in-filmdom-sol-lesser-producer-of-most-of.html | A FEMALE TARZAN NEXT IN FILMDOM; Sol Lesser, Producer of Most of Current Series, Plans New Adventures for a Heroine | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/samuel-fried.html | SAMUEL FRIED | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-designs-offered-in-tables-and-stools.html | NEW DESIGNS OFFERED IN TABLES AND STOOLS | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ten-albany-bills-aim-to-aid-banking-16-others-also-introduced-in.html | TEN ALBANY BILLS AIM TO AID BANKING; 16 Others Also Introduced in Albany Legislature to Iron Out Insurance Snags | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/children-to-receive-free-dental-advice.html | CHILDREN TO RECEIVE FREE DENTAL ADVICE | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cigar-agreement-signed-bayuk-would-buy-some-webster-brands-lease.html | CIGAR AGREEMENT SIGNED; Bayuk Would Buy Some Webster Brands, Lease Another | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-kashmir-plan-irks-indians-in-un-delegates-declare-that-they.html | NEW KASHMIR PLAN IRKS INDIANS IN U.N.; Delegates Declare That They Haven't Seen Devers Set-Up for Demilitarization | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/west-germans-expel-east-aide.html | West Germans Expel East Aide | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/audrey-stern-wed-to-john-d-roeder-bennington-alumna-is-married-at.html | AUDREY STERN WED TO JOHN D. ROEDER; (Bennington Alumna Is Married at Pierre to Son of Retired Municipal Court Justice | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-aid-to-ireland-cut-off.html | U. S. Aid to Ireland Cut Off | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/dr-j-lilqc0li-59-jersey-physeialq-relative-of-civil-war-presiden.html | DR. J. _ LIlqC0LI, 59, JERSEY PHYSEIAkg; Relative of Civil War Presiden DiesEx-Head of Staff at Mountainside Hospital | True | Special to N Yo Tnr. _ | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/man-fatally-burned-in-car.html | Man Fatally Burned in Car | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/alfred-felnherg.html | Alfred Felnherg | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/kenneth-r-wilson.html | Kenneth R. Wilson | True | Special to ThE N,V N0: Tx.r | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/valorous-deeds-in-korea.html | Valorous Deeds in Korea | True | GILBERT H. SALOMON | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/malayan-reds-toll-2700.html | Malayan Reds' Toll 2,700 | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/yonkers-trolleys-called-dangerous-2-officials-of-line-tell-p-s-c.html | YONKERS TROLLEYS CALLED DANGEROUS; 2 Officials of Line Tell P. S. C. They Want No Responsibility for Operations After Spring | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/army-seeks-road-safety-post-commanders-empowered-to-limit-mens-car.html | ARMY SEEKS ROAD SAFETY; Post Commanders Empowered to Limit Men's Car Trips | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/eisenhower-urges-convention-to-map-unity-for-europe-favors.html | EISENHOWER URGES CONVENTION TO MAP UNITY FOR EUROPE; Favors Constitutional Session to Create 'Greater Political and Economic' Group DOUBTS WAR WITH SOVIET Sees No Russian Reprisals -- Belgian Action Spurs Accord on Continental Army EISENHOWER URGES EUROPEAN PARLEY | True | By Benjamin Wellesspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rev-francis-j-mohr.html | REV FRANCIS J. MOHR | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/23000000-financing-obtained-by-utility.html | $23,000,000 FINANCING OBTAINED BY UTILITY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/fire-graft-linked-to-2-city-regimes-moran-trial-witness-swears-he.html | FIRE GRAFT LINKED TO 2 CITY REGIMES; Moran Trial Witness Swears He Collected for O'Dwyer Aide Until Told to Pay Sampson FIRE GRAFT LINKED TO 2 CITY REGIMES | True | By William R. Conklin | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cashiers-association-elects.html | Cashiers Association Elects | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-aid-for-south-american-farmers-another-brazilian-state-accepts.html | New Aid for South American Farmers; Another Brazilian State Accepts Program | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rio-grande-southern-seeks-to-abandon-historic-172mile-narrowgauge.html | Rio Grande Southern Seeks to Abandon Historic 172-Mile Narrow-Gauge Railroad | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/un-reports-costs-of-help-to-korea-u-s-outlay-on-civil-aid-put-at.html | U.N. REPORTS COSTS OF HELP TO KOREA; U. S. Outlay on Civil Aid Put at $168,140,631 -- Private Groups Add to Total | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/anastasio-to-seek-u-s-citizenship-gets-good-conduct-certificate.html | ANASTASIO TO SEEK U. S. CITIZENSHIP; Gets Good Conduct Certificate From Police Here So He Can Quit, Re-enter Country | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/winners-announced-in-hess-competition.html | WINNERS ANNOUNCED IN HESS COMPETITION | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mrs-60lk6-56-notedlawyerdies-expert-on-deportation-and-civil-rights.html | MRS. 60LK6, 56, NOTEDLAWYER,DIES; Expert on Deportation and Civil Rights Cases Had Defended Bridges, Browder, Eisler | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/yeshiva-project-praised-by-dewey.html | YESHIVA PROJECT PRAISED BY DEWEY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/victor-de-sabata-in-local-concert-leads-philadelphia-orchestra-at.html | VICTOR DE SABATA IN LOCAL CONCERT; Leads Philadelphia Orchestra at Carnegie Hall in Offering Premiere of Menotti Suite | True | By Olin Downes | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/salvatore-r-cinquemanl.html | Salvatore R. Cinquemanl | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/canadian-dollar-reaches-parity-with-us-unit-first-time-since-39.html | Canadian Dollar Reaches Parity With U.S. Unit First Time Since '39; Flow of Capital From Here Into Investments in Dominion, Possibly as Hedge Against Inflation, Is Credited With Rise CANADIAN DOLLAR CLIMBS TO PARITY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/dewey-asks-rise-for-state-police-urges-starting-salary-go-up-from.html | DEWEY ASKS RISE FOR STATE POLICE; Urges Starting Salary Go Up From $1,680 to $2,250 and $570 More for All | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/changes-at-macys-new-york.html | Changes at Macy's New York | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/sabres-down-mig-in-korea-dog-fight-2-other-enemy-jets-probably.html | SABRES DOWN MIG IN KOREA DOG FIGHT; 2 Other Enemy Jets Probably Destroyed, One Damaged in Battle Over Sinanju | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/brothersinlaw-die-same-day.i.html | Brothers-in-Law Die Same Day I | True | I Special to Nv Yo. TI,.F.9. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/villagers-get-idea-of-raid-drill-in-rain.html | VILLAGERS GET IDEA OF RAID DRILL IN RAIN | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/wallace-thompson.html | WALLACE THOMPSON | True | eclai to Tm Nzw Yom'rmzs. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/world-news-summarized-wednesday-january-23-1952.html | World News Summarized; WEDNESDAY, JANUARY 23, 1952 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/katyn-inquiry-to-resume-house-committee-is-aided-by-truman-in-hunt.html | KATYN INQUIRY TO RESUME; House Committee Is Aided by Truman in Hunt for Evidence | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/trade-parley-picks-waldorf.html | Trade Parley Picks Waldorf | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/robert-c-gasen.html | Robert C. Gasen | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/one-of-2-ontario-miners-saved.html | One of 2 Ontario Miners Saved | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-england-women-meet.html | New England Woman Meet | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/scroll-given-to-carlsen-presentation-made-to-skipper-on-produce.html | SCROLL GIVEN TO CARLSEN; Presentation Made to Skipper on Produce Exchange Floor | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/aid-for-refugees-urged-exiles-from-satellite-nations-ask-fund-for.html | AID FOR REFUGEES URGED; Exiles From Satellite Nations Ask Fund for Those Freed | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hotter-in-a-new-role-sang-his-first-gunther-at-met-in-fourth.html | HOTTER IN A NEW ROLE; Sang His First Gunther at 'Met' in Fourth 'Goetterdaemmerung' | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/st-bonaventure-wins-11th.html | St. Bonaventure Wins 11th | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/few-spending-2d-winter-in-korea-as-rotation-plan-reaches-its-peak.html | Few Spending 2d Winter in Korea As Rotation Plan Reaches Its Peak; Mrs. Rosenberg Cites 108,018 Enlisted Men and 5,576 Officers Returned to U. S., Others Moved From the Front | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/vanderbilt-trying-to-run-track-santa-anitas-director-charges-stung.html | Vanderbilt Trying to Run Track, Santa Anita's Director Charges; Stung by Criticism Over Rough Riding and Condition of Course, Burke Virtually 'Invites' Him to Withdraw Stable | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-envoy-calls-on-rakosi.html | U. S. Envoy Calls on Rakosi | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/miss-m-r-acobson-to-be-_-june-bride.html | MISS M. R. ACOBSON TO BE _ JUNE BRIDE | _ | Stecial to T Ngw Yomc TzMr. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ralph-w-dates.html | RALPH W. DATES | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/declares-1-dividend-aluminium-limited-of-montreal-to-make-payment.html | DECLARES $1 DIVIDEND; Aluminium Limited of Montreal to Make Payment March 5 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/sales-tax-is-urged-to-block-monopoly-retail-levy-better-than-higher.html | SALES TAX IS URGED TO BLOCK MONOPOLY; Retail Levy Better Than Higher Corporate One, Newspaper Ad Executives Are Told NO FEAR OF TV INROADS H. J. Heinz' Ad Director Says There Never Was a Greater Thirst for News Than Now SALES TAX IS URGED TO BLOCK MONOPOLY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/harry-h-johnsgn.html | HARRY H' JOHNSGN | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/kintner-to-aid-heart-drive.html | Kintner to Aid Heart Drive | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/driver-in-cadet-deaths-fined.html | Driver in Cadet Deaths Fined | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/2-companies-fined-in-ship-blast.html | 2 Companies Fined in Ship Blast | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/abroad-where-east-and-west-come-face-to-face.html | Abroad; Where East and West Come Face to Face | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/marthur-refuses-to-run-in-illinois.html | M'ARTHUR REFUSES TO RUN IN ILLINOIS | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/west-indies-cricket-victor.html | West Indies Cricket Victor | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/durandoyoung-bout-march-7.html | Durando-Young Bout March 7 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/farm-output-curb-assailed-by-taft-senator-in-wisconsin-speech.html | FARM OUTPUT CURB ASSAILED BY TAFT; Senator, in Wisconsin Speech, Voices 'General Agreement' With Price Support Plan | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/paperboard-output-off-165-below-same-week-of-51-orders-and-backlog.html | PAPERBOARD OUTPUT OFF; 16.5% Below Same Week of '51 -- Orders and Backlog Down | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/dulles-deplores-defeatism-on-asia-testifying-for-japanese-pact-he-s.html | DULLES DEPLORES DEFEATISM ON ASIA; Testifying for Japanese Pact, He Says U. S. Should Adopt a 'Positive' Policy There | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/walter-abel-will-be-speaker.html | Walter Abel Will Be Speaker | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bandits-rob-mexican-bank.html | Bandits Rob Mexican Bank | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/harrisons-team-triumphs-in-golf-registers-115-in-proamateur-tourney.html | HARRISON'S TEAM TRIUMPHS IN GOLF; Registers 115 in Pro-Amateur Tourney at Palm Springs -- Besselink's Side Next | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/stocks-again-near-1951-high-levels-late-profittaking-fails-to-hold.html | STOCKS AGAIN NEAR 1951 HIGH LEVELS; Late Profit-Taking Fails to Hold List From Reaching Better Ground, Index Up 0.15 BIG BOARD OPENING STRONG Activity Centered in Rails, Oils -- I. B. M. Slumps to New Low on News of Suit STOCKS AGAIN NEAR 1951 HIGH LEVELS | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/paratroopers-set-upstate.html | Paratroopers Set Upstate | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/n-b-a-sets-deadline.html | N. B. A. Sets "Deadline" | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/church-role-stressed-yale-dean-urges-defense-of-freedom-in-peril-of.html | CHURCH ROLE STRESSED; Yale Dean Urges Defense of Freedom in Peril of War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/august-j-cormier.html | AUGUST J. CORMIER | True | SpeCial to 1.,'gw Yo | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/w-l-patterson-on-way-here.html | W. L. Patterson on Way Here | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/banker-elected-to-board-of-international-nickel.html | Banker Elected to Board Of International Nickel | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/albert-von-thurn.html | ALBERT VON THURN | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/kings-cruise-to-start-march-11.html | King's Cruise to Start March 11 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/state-banking-department-asks-congress-to-clarify-status-of-savings.html | State Banking Department Asks Congress To Clarify Status of Savings and Loan Units | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ostler-bobsled-is-victor.html | Ostler Bobsled Is Victor | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/named-cancer-drive-leader.html | Named Cancer Drive Leader | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/service-paymaster-admits-46000-theft.html | SERVICE PAYMASTER ADMITS $46,000 THEFT | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/heads-new-york-fund-unit.html | Heads New York Fund Unit | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/college-finds-opportunity-homes-in-exchange-for-household-chores.html | College Finds 'Opportunity Homes' In Exchange for Household Chores | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/r-f-c-raises-tin-to-121-12-a-pound-first-upturn-since-last-april.html | R. F. C. RAISES TIN TO $1.21 1/2 A POUND; First Upturn Since Last April Result of British Deal After Drop From $1.47 to $1.03 $1.12 PRICE PAID BOLIVIA Latter Country and Indonesia Now Expected to Reopen Contract Negotiations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/artists-equity-group-buys-beck-mansion.html | ARTISTS EQUITY GROUP BUYS BECK MANSION | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/delaney-convicted-of-tax-bribery-faces-18-years-and-37500-fine.html | Delaney Convicted of Tax Bribery, Faces 18 Years and $37,500 Fine; DELANEY IS GUILTY IN TAX BRIBE CASE | True | By John H. Fentonspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/prewar-prices-fill-cafe.html | Pre-War Prices Fill Cafe | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/japanese-girls-seek-husbands.html | Japanese Girls Seek Husbands | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/carpet-official-honored-at-dinner-after-50-years.html | Carpet Official Honored At Dinner After 50 Years | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/machine-accountants-elect.html | Machine Accountants Elect | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/disalle-defers-announcement.html | DiSalle Defers Announcement | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/stock-increase-planned.html | Stock Increase Planned | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/james-o-persons.html | JAMES O. PERSONS | True | Special to T {'. NZW YOI {o TXMZS. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/alexander-j-gillespie.html | [ ALEXANDER J. GILLESPIE | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tracks-proposed-in-new-parkways-wider-use-of-public-transit-would.html | TRACKS PROPOSED IN NEW PARKWAYS; Wider Use of Public Transit Would Ease Traffic Ills in Big Cities, G.E. Aide Says PUBLIC FINANCING URGED Authority Held Best Method to Pay for Rails -- Cost Put at Tenth of Subways | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/brooklyn-photo-show-to-open.html | Brooklyn Photo Show to Open | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/steel-programs-called-adequate-36man-industrial-committee-finds.html | STEEL PROGRAMS CALLED ADEQUATE; 36-Man Industrial Committee Finds Expansion Will Suffice to Meet All Military Needs STEEL PROGRAMS CALLED ADEQUATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/urisgoldfarb.html | Uris—Goldfarb | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ridgway-ready-to-repel-foe.html | Ridgway Ready to Repel Foe | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/vishinsky-bitter-as-he-quits-paris-off-for-moscow-he-denounces-u-n.html | VISHINSKY BITTER AS HE QUITS PARIS; Off for Moscow, He Denounces U. N. Assembly as Blocking Progress Toward Peace | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/churchill-departs-honored-by-the-city-churchill-sails-honored-by.html | Churchill Departs; Honored by the City; CHURCHILL SAILS; HONORED BY CITY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/moses-beats-alexander-gains-quarterfinals-of-yalo-club-squash.html | MOSES BEATS ALEXANDER; Gains Quarter-Finals of Yale Club Squash Racquets | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/limits-on-citys-taxing-powers.html | Limits on City's Taxing Powers | True | LEROY T. HARKNESS | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/wholesalers-urged-to-meet-retail-pace.html | WHOLESALERS URGED TO MEET RETAIL PACE | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/53-stricken-mothers-aid-march-on-polio.html | 53 STRICKEN MOTHERS AID MARCH ON POLIO | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/patterson-held-key-post-in-war-was-aide-to-stimson-till-45-when-he.html | PATTERSON HELD KEY POST IN WAR; Was Aide to Stimson Till '45, When He Became Secretary, Rejecting High Court Post SOUGHT TO UNIFY SERVICES After Retiring to Law Practice He Fought for Adoption Of Universal Training | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ches-ter-b-mlaughlin.html | CHES TER B. M'LAUGHLIN | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rosenstock-named-head-of-city-opera-general-director-succeeding.html | ROSENSTOCK NAMED HEAD OF CITY OPERA; General Director Succeeding Halasz Releases Roster -- Morel, Rounseville Out | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/billon-vivisection-revived-in-albany-republicans-propose-measure.html | BILLON VIVISECTION REVIVED IN ALBANY; Republicans Propose Measure Backed by Atomic Officials -- Chances Held Brighter | True | By Warren Weaver Jr.special To the New York Times | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hoover-unit-basks-tax-reorganizing-citizens-committee-aide-tells.html | HOOVER UNIT BASKS TAX REORGANIZING; Citizens Committee Aide Tells House Truman Plan Is Step to Efficiency, Economy | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/truce-in-panamas-school-strike.html | Truce' in Panama's School Strike | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/pilot-was-on-instrumentguided-approach-ground-control-talks-flier.html | Pilot Was on Instrument-Guided Approach; Ground Control 'Talks' Flier Onto Course | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/california-writer-honored-by-dutch-william-the-silent-award-in.html | CALIFORNIA WRITER HONORED BY DUTCH; William the Silent Award, in Memory of Air Victims, Goes to David Perlman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/british-in-ismailia-press-sniper-hunt-several-more-egyptians-are.html | BRITISH IN ISMAILIA PRESS SNIPER HUNT; Several More Egyptians Are Reported Killed in Clashes -- Nun's Death Still Mystery | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/wood-field-and-stream-shooting-albino-doe-at-midnight-with-silver-a.html | Wood, Field and Stream; Shooting Albino Doe at Midnight With Silver Arrow a Poser on Outer Banks | True | By Raymond R. Camp | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mrs-charles-s-lewis.html | MRS. CHARLES S. LEWIS | True | Special to THs kqzw YO TZHES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/missionary-quits-lauded-china-reds-baptist-board-agrees-nephew-of.html | MISSIONARY QUITS; LAUDED CHINA REDS; Baptist Board Agrees Nephew of William Lyon Phelps Is Not Himself a Communist | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/merton-d-nason.html | MERTON. D. NASON | True | Specia[ to TH NEW YO 7IMr. S. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/defense-supplier-guilty-giving-900-to-air-force-buyer-charged-to.html | DEFENSE SUPPLIER GUILTY; Giving $900 to Air Force Buyer Charged to Cincinnati Man | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/accounts.html | Accounts | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bernard-l-cohn-63-a-former-publisher.html | BERNARD L. COHN, 63, A FORMER PUBLISHER | True | Special to Tm I'w y or . | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/arab-refugee-aid-advances-in-u-n-middle-east-states-however-tie.html | ARAB REFUGEE AID ADVANCES IN U. N.; Middle East States, However, Tie Acceptance to Proposal for Group's Return to Israel | True | By Walter Sullivanspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/2000-in-brooklyn-honor-mrs-warburg.html | 2,000 IN BROOKLYN HONOR MRS. WARBURG | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/misrepresentation-denied.html | Misrepresentation Denied | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/8-riders-selected-for-olympic-team-2-more-to-be-named-to-u-s-squad.html | 8 RIDERS SELECTED FOR OLYMPIC TEAM; 2 More to Be Named to U. S. Squad -- McCashin, Russell, Steinkraus Are Chosen | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/israel-reports-133-arab-marauders-slain-and-579-seized-in-border.html | Israel Reports 133 Arab Marauders Slain And 579 Seized in Border Drive on Stealing | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/marriage-on-feb-2-for-miss-lamborn.html | MARRIAGE ON FEB. 2 FOR MISS LAMBORN | True | Special to THe- NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/exred-says-party-threatened-death-confessed-to-escape-beating.html | EX-RED SAYS PARTY THREATENED DEATH; ' Confessed' to Escape Beating, Former Communist Official Tells Federal Panel | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/jello-heir-killed-in-plunge-at-hotel.html | JELL-O HEIR KILLED IN PLUNGE AT HOTEL | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/agent-for-levittown-center.html | Agent for Levittown Center | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/australian-basic-wage-raised.html | Australian Basic Wage Raised | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/columbia-law-alumni-to-meet.html | Columbia law Alumni to Meet | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/grim-choices-in-korea-u-n-faces-problems-both-in-renewed-offensive.html | Grim Choices in Korea; U. N. Faces Problems Both in Renewed Offensive or Continued Stalled Talks | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-building-sold-on-park-avenue-investor-buys-73family-house-at.html | NEW BUILDING SOLD ON PARK AVENUE; Investor Buys 73-Family House at 72d St. -- 12th Ave. Corner Bought for Improvement | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ignition-11-to-10-first-at-hialeah-favorite-timed-in-110-beats.html | IGNITION, 11 TO 10, FIRST AT HIALEAH; Favorite Timed in 1:10. Beats Dictionary With the Fastest Six Furlongs of Meet | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/33-municipal-hospitals-establish-record-in-care-extended-patients.html | 33 Municipal Hospitals Establish Record in Care Extended Patients; Annual Report Lists the Year's Accomplishments Despite Personnel Shortage | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/carlsen-tells-coast-guard-board-of-fight-to-save-flying-enterprise.html | Carlsen Tells Coast Guard Board Of Fight to Save Flying Enterprise; Praises His Crew and Defends Cargo Stowing -- Opposition Lawyers' Questions Barred | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/detroit-steel-issues-to-be-voted-on-feb-19.html | DETROIT STEEL ISSUES TO BE VOTED ON FEB. 19 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/national-guard-personnel-legislation-to-assure-maintenance-of.html | National Guard Personnel; Legislation to Assure Maintenance of Required Strength Asked | True | CHARLES G. STEVENSON | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/kenneth-andrew.html | KENNETH ANDREW | True | Special to Tt NL'W YoP. x'l'. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/a-healthy-controversy.html | A HEALTHY CONTROVERSY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/republic-metal-products-chooses-a-new-president.html | Republic Metal Products Chooses a New President | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/is-hip-p-in-g--m-a-i-l-si-all-hours-given-in-eastern-standard.html | IS HIP P IN G--M A I L SI; ALL HOURS GIVEN IN EASTERN STANDARD | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/compressed-gas-group-elects-a-new-president.html | Compressed Gas Group Elects a New President | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-york-six-ties-44-metropolitans-rally-against-japans-alleast.html | NEW YORK SIX TIES, 4-4; Metropolitans Rally Against Japan's All-East Squad | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/accusations-against-british.html | Accusations Against British | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/truman-pays-tribute-president-describes-patterson-as-a-great-public.html | TRUMAN PAYS TRIBUTE; President Describes Patterson as 'a Great Public Servant' | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hearing-set-on-lifeboat-unit.html | Hearing Set on Lifeboat Unit | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/utility-to-offer-preferred.html | Utility to Offer Preferred | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/costa-rican-campaign-on-presidential-election-drive-focuses-on.html | COSTA RICAN CAMPAIGN ON; Presidential Election Drive Focuses on Primaries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/six-u-s-bartenders-in-london.html | Six U. S. Bartenders in London | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/end-of-staten-island-bus-slowup-promised-today-by-union-chiefs.html | End of Staten Island Bus Slow-Up Promised Today by Union Chiefs | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/to-build-48-diesels-for-brazil.html | To Build 48 Diesels for Brazil | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/pledge-ties-to-free-world.html | Pledge Ties to Free World | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/house-is-assured-on-foreign-taxes-told-that-the-executive-much.html | HOUSE IS ASSURED ON FOREIGN TAXES; Told That the Executive, 'Much Concerned,' Seeks Relief on Levies on Defense Outlay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/reelected-by-nassau-aid-group.html | Re-elected by Nassau Aid Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/israel-quits-u-n-for-day-protesting-iraqi-hangings.html | Israel Quits U. N. for Day Protesting Iraqi Hangings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/howard-m-case.html | HOWARD M. CASE | True | Special to Tz NEW YORK Tz4ss. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/belgians-expedite-europe-army-plan-delegates-hold-position-taken-by.html | BELGIANS EXPEDITE EUROPE ARMY PLAN; Delegates Hold Position Taken by Brussels Finally Offers Basis for an Agreement | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/robert-p-patterson.html | ROBERT P. PATTERSON | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/william-hemon.html | William S. Hemon | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/come-of-age-back-for-2d-try-tonight-judith-anderson-again-stars-in.html | COME OF AGE' BACK FOR 2D TRY TONIGHT; Judith Anderson Again Stars in 1934 Opus, Last in City Center's Winter Series | True | By Sam Zolotow | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/united-air-lines-votes-25c-dividend-directors-announce-quarterly.html | UNITED AIR LINES VOTES 25C DIVIDEND; Directors Announce Quarterly for Payment on March 15 -- News of Other Actions | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/kirkpatrick-gives-scarlatti-lesson-harpsichordist-develops-his.html | KIRKPATRICK GIVES SCARLATTI LESSON; Harpsichordist Develops His Theory of Composer's Music Growth in Program Here | True | R. P. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/indian-terrorists-kill-10.html | Indian Terrorists Kill 10 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/arthur-colingwood.html | ARTHUR COLINGWOOD | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/chase-estate-gives-1000-to-neediest.html | CHASE ESTATE GIVES $1,000 TO NEEDIEST | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/city-officials-urged-to-question-outlays.html | CITY OFFICIALS URGED TO QUESTION OUTLAYS | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/163800000-fund-sought-by-mayor-county-tax-plan-and-stateaid-plea-to.html | $163,800,000 FUND SOUGHT BY MAYOR; County Tax Plan and State-Aid Plea to Go to Albany -- Rise in 2% Ceiling Asked | True | By Charles G. Bennett | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/quits-federal-reserve-alabamans-resignation-leaves-two-vacancies-on.html | QUITS FEDERAL RESERVE; Alabaman's Resignation Leaves Two Vacancies on Board | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/court-clears-montreal-shops.html | Court Clears Montreal Shops | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bogota-and-u-s-in-pact-talks.html | Bogota and U. S. in Pact Talks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/115000000-loan-planned-by-i-b-m-money-to-be-borrowed-from.html | $115,000,000 LOAN PLANNED BY I. B. M.; Money to Be Borrowed From Prudential Insurance Over the Next Few Years | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cain-request-delays-vote.html | Cain Request Delays Vote | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/record-net-made-by-utility-system-new-peak-in-gross-income-is.html | RECORD NET MADE BY UTILITY SYSTEM; New Peak in Gross Income Is Reported Also for 1951 by Niagara Mohawk Power | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mine-safety-bills-pushed-by-truman.html | MINE SAFETY BILLS PUSHED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/maxim-breaks-finger-in-drill.html | Maxim Breaks Finger in Drill | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/air-force-names-dead-in-crashl.html | Air Force Names Dead in Crashl | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mveagh-is-slated-as-envoy-to-spain-ambassador-to-portugal-long-a.html | M'VEAGH IS SLATED AS ENVOY TO SPAIN; Ambassador to Portugal, Long a Diplomat, Will Succeed Griffis, Washington Hears | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/williams-inducted-by-scouting-group.html | WILLIAMS INDUCTED BY SCOUTING GROUP | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ford-funds-to-aid-india-farm-training.html | FORD FUNDS TO AID INDIA FARM TRAINING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/british-shipyards-set-30year-peak-have-40-of-world-building-with-u.html | BRITISH SHIPYARDS SET 30-YEAR PEAK; Have 40% of World Building, With U. S. a Poor Second and France Third | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/irvington-house-benefit-charity-aiding-children-will-be-assisted-by.html | IRVINGTON HOUSE BENEFIT; Charity Aiding Children Will Be Assisted by Show April 1 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/life-insurance-record-connecticut-mutual-during-1951-increased-new.html | LIFE INSURANCE RECORD; Connecticut Mutual During 1951 Increased New Sales 6.5% | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/pakistan-backs-book-program.html | Pakistan Backs Book Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/faure-is-upheld-by-396220-vote-big-edge-in-french-assembly-supports.html | FAURE IS UPHELD BY 396-220 VOTE; Big Edge in French Assembly Supports a Conciliatory but Firm Policy on Tunisia | True | By Lansing Warrenspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/loan-exhibition-of-portraits-seen-notables-past-and-present-on-view.html | LOAN EXHIBITION OF PORTRAITS SEEN; Notables, Past and Present, on View in Show Assisting Visiting Nurse Service | True | By Howard Devree | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/the-price-of-security.html | THE PRICE OF SECURITY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/protecting-aid-recipients-anonymity-of-those-on-relief-should-be.html | Protecting Aid Recipients; Anonymity of Those on Relief Should Be Preserved, It Is Felt | True | JACOB PANKEN | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/out-of-town.html | Out of Town | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-nordic-skiers-off-for-olympics-squad-of-fourteen-departs-by-air.html | U. S. NORDIC SKIERS OFF FOR OLYMPICS; Squad of Fourteen Departs by Air -- Button Leads Garmisch Figure Skating Event | True | By Frank Elkins | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/more-pay-for-pacific-cooks.html | More Pay for Pacific Cooks | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/44suite-building-sold-in-brooklyn-newkirk-ave-realty-assessed-at.html | 44-SUITE BUILDING SOLD IN BROOKLYN; Newkirk Ave. Realty Assessed at $135,000 -- Apartment in Deal on Blake Avenue | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/months-blood-quota-only-half-donated.html | MONTH'S BLOOD QUOTA ONLY HALF DONATED | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/butler-warns-britons-chancellor-of-exchequer-cites-dangers-in-loss.html | BUTLER WARNS BRITONS; Chancellor of Exchequer Cites Dangers in Loss of Gold, Dollars | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/utility-offerings-total-32000000-underwriters-to-market-new-and.html | UTILITY OFFERINGS TOTAL $32,000,000; Underwriters to Market New and Outstanding Securities of 3 Companies Today | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/patricia-i-smith-officers-ancee-lans-spring-weddingin-the-capital.html | PATRICIA i. SMITH OFFICER'S ANCEE; Ians Spring Wedding,in the Capital to Capt. Maxwell B. (ourage, Army Chaplain | True | Slecial to Nv Yo Txss. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/falcon-stowaway-here-boarded-shipin-midocean.html | Falcon 'Stowaway' Here; Boarded Ship in Mid-Ocean | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/william-b-finney.html | WILLIAM B. FINNEY | True | Scial to Tz NEW Yol T-Mr.S. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/triborough-bonds-set-a-city-record-215000000-flotation-by-the.html | TRIBOROUGH BONDS SET A CITY RECORD; $215,000,000 Flotation by the Authority Is the Largest of Public Revenue Issues INTEREST AT 1 5/8 TO 2 1/8% Funds Will Be Used to Retire Debt and to Free Income for Construction Program TRIBOROUGH BONDS SET A CITY RECORD | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/beloit-home-streak-ends.html | Beloit Home Streak Ends | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cotton-up-early-off-on-liquidation-market-here-opens-9-to-18-points.html | COTTON, UP EARLY, OFF ON LIQUIDATION; Market Here Opens 9 to 18 Points Higher, Holds Steady, but Ends 3 to 35 Down | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/investigation-begun-of-cotton-estimates.html | INVESTIGATION BEGUN OF COTTON ESTIMATES | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/capital-home-rule-passed-by-senate-bill-to-give-limited-voting.html | CAPITAL HOME RULE PASSED BY SENATE; Bill to Give Limited Voting Rights to Washington Citizens Faces Hurdle in House | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/umt-seen-putting-11900000-in-camps-farm-official-warns-20-of.html | U.M.T. SEEN PUTTING 11,900,000 IN CAMPS; Farm Official Warns 20% of Manpower Would Be Under Arms by Summer of 1959 | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mrs-pasqual-f_-sassano.html | MRS. PASQUAL. F_ SASSANO | True | Sil to 'r'Bx N,'w Yolt. 's. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/nichols-near-acceptance.html | Nichols Near Acceptance | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rome-arms-cost-set-at-980000000-195253-defense-expenditure-is-29-of.html | ROME ARMS COST SET AT $980,000,000; 1952-53 Defense Expenditure Is 29% of Budget and 13% Increase Over 1951 Outlay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cash-bid-of-5000000-taken-for-39-broadway.html | Cash Bid of $5,000,000 Taken for 39 Broadway | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tone-holds-firm-in-chicago-grains-but-prices-recede-on-profittaking.html | TONE HOLDS FIRM IN CHICAGO GRAINS; But Prices Recede on Profit-Taking in Late Trading -- All Up at Close | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/personnel.html | Personnel | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/-burglar-alarms-urged-on-elizabeth-fire-boxes.html | ' Burglar Alarms' Urged On Elizabeth Fire Boxes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/williams-revising-fraternity-plans-rushing-to-be-put-off-a-year.html | WILLIAMS REVISING FRATERNITY PLANS; ' Rushing' to Be Put Off a Year -- Student Union Building Will Be Constructed DINING RULES CHANGED Freshmen Will Eat Together 'to Promote Class Spirit' -- Trustees Back Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/marine-indicted-as-fugitive.html | Marine Indicted as Fugitive | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/the-1952-red-cross-poster-unveiled.html | THE 1952 RED CROSS POSTER UNVEILED | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/churchills-son-caustic-he-warns-oxford-conservatives-some-plot-in.html | CHURCHILL'S SON CAUSTIC; He Warns Oxford Conservatives Some Plot in Europe | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/frederick-c-thomann-i.html | FREDERICK C. *THOMANN I | True | Special to the NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cantorgreenspan-to-move.html | Cantor-Greenspan to Move | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/king-beats-pruden-in-10round-fight-loser-of-toronto-bout-rallies-to.html | KING BEATS PRUDEN IN 10-ROUND FIGHT; Loser Of Toronto Bout Rallies Too Late -- Whynott Battles to a Draw With Wyatt | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bonds-and-shares-on-london-market-prices-improve-moderately-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Improve Moderately on Confidence in Finance Ministers' Conference | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/gas-turbine-ship-is-studied-by-navy-u-s-observers-on-test-cruise-of.html | GAS TURBINE SHIP IS STUDIED BY NAVY; U. S. Observers on Test Cruise of Experimental Tanker See New Type Propulsion | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/3-heard-in-narcotics-inquiry.html | 3 Heard in Narcotics Inquiry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/patterson-booked-on-trains-decided-at-last-minute-to-fly-patterson.html | Patterson, Booked on Trains, Decided at Last Minute to Fly; PATTERSON FLIGHT A SUDDEN DECISION | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/state-board-supports-charles-challenge-for-title-fight-against.html | State Board Supports Charles' Challenge for Title Fight Against Walcott; CINCINNATI BOXER PUT FIRST IN LINE Commission Rates Charles as No. 1 Challenger After He Asks Title Contest 1. B. C. PRESSES FOR BOUT Threatens Suit Unless Walcott Agrees to Defense Late in March or Early in April | True | By James P. Dawson | 1980-03-24 | RE0000054993 | B00000340843 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/drive-tenants-win-damages-in-rent-suit.html | DRIVE TENANTS WIN DAMAGES IN RENT SUIT | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/notes.html | Notes | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hoffgilson.html | Hoff—Gilson | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tanks-equipped-for-close-shave.html | Tanks Equipped for Close Shave | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/city-bill-seeks-sales-ban.html | City Bill Seeks Sales Ban | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-steel-to-reopen-three-hearths-today.html | U. S. STEEL TO REOPEN THREE HEARTHS TODAY | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/antiques-of-south-subject-of-forum-expert-at-williamsburg-scouts.html | ANTIQUES OF SOUTTH SUBJECT OF FORUM; Expert at Williamsburg Scouts Charge That English Pieces Dominate Furniture | True | By Sinka Knoxspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/opera-wozzeck-puzzles-londoners-patrons-divided-but-critics-approve.html | Opera 'Wozzeck' Puzzles Londoners, Patrons Divided but Critics Approve | True | By Raymond Danielspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/florida-glut-hits-fresh-fruit-trade-orange-men-seek-1-minimum-on.html | FLORIDA GLUT HITS FRESH FRUIT TRADE; Orange Men Seek $1 Minimum on Crate — Only Concentrate Field Is Unaffected | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cairo-bid-to-malik-reported.html | Cairo Bid to Malik Reported | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-ship-is-aground-in-casablanca-port.html | U. S. SHIP IS AGROUND IN CASABLANCA PORT | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/carl-u-priggs.html | Carl U. Spriggs | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/director-of-surgery-named.html | Director of Surgery Named | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/chinese-reds-oppose-a-tokyochiang-pact.html | CHINESE REDS OPPOSE A TOKYO-CHIANG PACT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/savitt-team-gains-at-australian-net-jersey-star-and-richardson.html | SAVITT TEAM GAINS AT AUSTRALIAN NET; Jersey Star and Richardson Defeat Hoad and Rosewall in a Two-Hour Match | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bonn-scores-gain-on-defense-issue-allies-agree-that-contribution-of.html | BONN SCORES GAIN ON DEFENSE ISSUE; Allies Agree That Contribution of Money by Germans Be Sifted by Pact Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/exaxis-lands-ask-role-in-un-inquiry-offer-to-aid-investigation-into.html | EX-AXIS LANDS ASK ROLE IN U.N. INQUIRY; Offer to Aid Investigation Into Fate of World War Captives Believed Still in Soviet | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-acts-to-curb-torch-sweaters-ftc-seeks-to-forbid-sale-by-concern.html | U. S. ACTS TO CURB 'TORCH' SWEATERS; F.T.C. Seeks to Forbid Sale by Concern in Philadelphia Without Danger Warning | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/speaking-union-to-gain-will-benefit-from-antony-and-cleopatra.html | SPEAKING UNION TO GAIN; Will Benefit From 'Antony and Cleopatra' Tomorrow Night | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/arthur-coolidge-bay-state-exaidei-former-lieutenant-governor-headed.html | ARTHUR COOLIDGE, BAY STATE EXAIDEI; Former Lieutenant Governor Headed Republican Slate 2 Years AgoDies in Home | True | Special to THZ NV YOK T'n,4', | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/at-a-celebration-in-the-henry-street-settlement.html | AT A CELEBRATION IN THE HENRY STREET SETTLEMENT | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/burning-narcotics-seized-by-the-city-police-department.html | BURNING NARCOTICS SEIZED BY THE CITY POLICE DEPARTMENT | True | | 1980-03-24 | RE0000054993 | B00000340869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/red-china-offers-jobs-aids-deportees-from-malaya-in-joining.html | RED CHINA OFFERS JOBS; Aids Deportees From Malaya in Joining 'Collective Farms' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/comdr-carlin-brinkley-.html | COMDR. CARLIN BRINKLEY { | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hilton-d-faulkner.html | HILTON D. FAULKNER | True | Special to THZ N'W N0 TrMr. s. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/oliver-dpickering.html | OLIVER D.PiCKERING | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/fannie-ward-critically-ill.html | Fannie Ward Critically Ill | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mrs-thomas-j-king.html | MRS. THOMAS J. KING | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/fund-drive-issue-is-one-of-method-question-is-whether-united-appeal.html | FUND DRIVE ISSUE IS ONE OF METHOD; Question Is Whether United Appeal Can Raise More Than Separate Campaigns | True | By Lucy Freeman | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-and-old-blend-in-furniture-show-model-rooms-at-sterns-mix-iron.html | NEW AND OLD BLEND IN FURNITURE SHOW; Model Rooms at Stern's Mix Iron and Colonial Pieces With Dash of Color | True | B. P. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/mosconi-leads-in-billiards.html | Mosconi Leads In Billiards | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/teheran-declines-to-accept-briton-nominated-as-new-ambassador.html | Teheran Declines to Accept Briton Nominated as New Ambassador | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/german-unity-study-shows-mixed-views.html | GERMAN UNITY STUDY SHOWS MIXED VIEWS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tristate-meeting-set-here-on-smoke-albany-leader-acting-on-citys.html | TRI-STATE MEETING SET HERE ON SMOKE; Albany Leader, Acting on City's Request, Invites New Jersey and Connecticut Officials | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/truman-bloc-acts-to-stop-kefauver-entry-of-mcmahon-in-illinois-test.html | TRUMAN BLOC' ACTS TO STOP KEFAUVER; Entry of McMahon in Illinois Test Reported Move to End Chances of Tennesseean TRUMAN BLOC' ACTS TO STOP KEFAUVER | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/chester-w-gurley.html | CHESTER W. GURLEY | True | Special to Nzw Yo | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/airport-removal-demanded-by-kirk-mayor-of-elizabeth-reiterates.html | AIRPORT REMOVAL DEMANDED BY KIRK; Mayor of Elizabeth Reiterates Assertion That Field Must Be Moved From Area | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/radio-and-television-n-b-c-enters-royal-showcase-in-sunday-evening.html | RADIO AND TELEVISION; N. B. C. Enters 'Royal Showcase' in Sunday Evening TV Sweepstakes Under George Abbott's Direction | True | By Jack Gould | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/gulf-to-build-new-refinery-units.html | Gulf to Build New Refinery Units | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/h-lee-sterry.html | H. Lee Sterry | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/flier-in-sea-19-hours-saved.html | Flier in Sea 19 Hours Saved | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-friends-make-plans-music-group-to-begin-its-next-season-here-on.html | NEW FRIENDS MAKE PLANS; Music Group to Begin Its Next Season Here on Nov. 4 | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-23 | 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/christian-f-piehl.html | CHRISTIAN F. PIEHL | True | Special to NEW YOrK TIMS. | 1980-03-24 | RE0000054993 | B00000340869 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/coast-dash-is-won-by-last-greetings-filly-takes-stakes-by-head.html | COAST DASH IS WON BY LAST GREETINGS; Filly Takes Stakes by Head, Beating Season's Best, With Wild Glory Gaining Show | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/named-by-savings-bank-as-first-vice-president.html | Named by Savings Bank As First Vice President | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/amedeo-giordano.html | AMEDEO GIORDANO | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/british-science-news-hampered-by-costs.html | BRITISH SCIENCE NEWS HAMPERED BY COSTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/lack-of-foresight-charged-on-tools-senate-committee-says-most.html | LACK OF FORESIGHT CHARGED ON TOOLS; Senate Committee Says 'Most Serious' Defense Bottleneck Is Result of Inaction | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/oscar-h-merz-76-a-retired-bankeri.html | OSCAR H. MERZ, 76, A RETIRED BANKERI | True | Special to T Nzw Yowc TMS. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/wliss-alice-re-becoies-a-brei-1-wears-pearlcolored-satin-at1-wedding.html | WIISS ALICE RE BECOIES A BREI 1; Wears Pearl*Colored Satin at 1 Wedding in Chapel Here to I / William Floyd*Jones t | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/brazil-bars-peace-congress.html | Brazil Bars 'Peace Congress' | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/oscar-st-s-armes-newspaper-editor.html | OSCAR ST. S. ARMES, NEWSPAPER EDITOR | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/albany-n-y.html | Albany, N. Y. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-jurist-decries-antitrust-docket-judge-knox-tells-state-bar.html | U. S. JURIST DECRIES ANTI-TRUST DOCKET; Judge Knox Tells State Bar Calendar Lag Here Deprives Lesser Litigants of Justice | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/conant-urges-training.html | Conant Urges Training | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/a-s-p-c-a-to-gain-from-annual-ball-animal-kingdom-dance-at-pierre.html | A. S. P. C. A. TO GAIN FROM ANNUAL BALL; Animal Kingdom Dance at Pierre Tonight to Use Colors of Equine Organizations | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/affianced.html | AFFIANCED | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/orange-g-o-p-backs-two-in-dewey-camp.html | ORANGE G. O. P. BACKS TWO IN DEWEY CAMP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/analyst-is-appointed-crossley-vice-president.html | Analyst Is Appointed Crossley Vice President | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/gold-miners-body-found.html | Gold Miner's Body Found | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/pipeline-renews-expansion-plans-tennessee-gas-applies-again-for.html | PIPELINE RENEWS EXPANSION PLANS; Tennessee Gas Applies Again for Permission to Enlarge Transmission Facilities | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/weill-memorial-concert-feb-23.html | Weill Memorial Concert Feb. 23 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/anne-fairchild-to-web-i-i-radcliffe-student-betrothed-toi-philip.html | ANNE FAIRCHILD TO WEB I; I Radcliffe Student Betrothed tof Philip Holbrook Stevens I | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-is-holding-up-arms-aid-to-iran-waits-until-teheran-can-meet.html | U. S. IS HOLDING UP ARMS AID TO IRAN; Waits Until Teheran Can Meet Security Act Terms--Five Other Nations Blocked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/wholesale-food-price-index-up.html | Wholesale Food Price Index Up | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/senators-favor-taft-truman.html | Senators Favor Taft, Truman | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/clinton-larson.html | CLINTON LARSON | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/exchanges-hours-again-up-to-board-governors-to-weigh-saturday.html | EXCHANGE'S HOURS AGAIN UP TO BOARD; Governors to Weigh Saturday Closing and Longer Trade Period at Meeting Today | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/david-w-trainer.html | DAVID W. TRAINER | True | Special to Tin: Ngw Yo . | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/daniel-boones-grandniece-dies.html | Daniel Boone's Grandniece Dies | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/savoie-outpoints-obrien.html | Savoie Outpoints O'Brien | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/automobile-club-elects.html | Automobile Club Elects | True | | 1980-03-24 | RE0000054994 | B00000340870 |