Exhibit C95

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/moss-to-help-scouts-theatrechain-director-named-head-of-fund.html | MOSS TO HELP SCOUTS; Theatre-Chain Director Named Head of Fund Campaign Unit | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/ammunition-dump-explodes.html | Ammunition Dump Explodes | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/miss-grace-bigelow.html | MISS GRACE BIGELOW | True | Specta3. to N,,' Yo]. '[:s. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/polly-moran-in-hospital.html | Polly Moran in Hospital | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/liquidation-ends-advance-in-cotton-list-here-opens-5-points-up-to-5.html | LIQUIDATION ENDS ADVANCE IN COTTON; List Here Opens 5 Points Up to 5 Off, Goes to 29 Higher, 12 Down, Ends 38 to 63 Lower | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/stock-split-voted-by-bell-aircraft-stockholders-also-approve.html | STOCK SPLIT VOTED BY BELL AIRCRAFT; Stockholders Also Approve Allotment of Shares to Officers and Employes | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/gene-smith-wins-in-third-young-featherweight-knocks-out-corky.html | GENE SMITH WINS IN THIRD; Young Featherweight Knocks Out Corky Gonzales | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/elected-a-vice-president-of-american-export-line.html | Elected a Vice President Of American Export Line | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/the-1952-oldsmobile-classic-98-fourdoor-sedan.html | THE 1952 OLDSMOBILE CLASSIC '98' FOUR-DOOR SEDAN | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/first-night-at-the-theatre-judith-anderson-acts-chief-part-in-come.html | FIRST NIGHT AT THE THEATRE; Judith Anderson Acts Chief Part in 'Come of Age' in the City Center Series | True | By Brooks Atkinson | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/finnish-premier-has-operation.html | Finnish Premier Has Operation | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/two-fined-in-fix-case.html | Two Fined in Fix Case | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/l-p-holcomb-jr-websi-lieutenant-marries-daughter-of-j-spanish.html | L. P. HOLCOMB JR' WEBSi; Lieutenant Marries Daughter of J ! Spanish Diplomat in Japan I | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/presidential-candidates-for-plan.html | Presidential Candidates for Plan | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/string-festival-planned-national-convention-here-march-2931-will.html | STRING FESTIVAL PLANNED; National Convention Here March 29-31 Will Give Concert | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/berlin-aids-students-song-writer-sets-up-15000-music-scholarship-at.html | BERLIN AIDS STUDENTS; Song Writer Sets Up $15,000 Music Scholarship at Bucknell | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/kirk-bids-america-appreciate-allies-at-pilgrims-fete-he-favors-less.html | KIRK BIDS AMERICA APPRECIATE ALLIES; At Pilgrims Fete He Favors Less Criticism, More Effort to Grasp Basis of Unity | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/insurance-buying-drops-agency-association-reports-cut-of-5-in.html | INSURANCE BUYING DROPS; Agency Association Reports Cut of 5% in Volume in 1951 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/george-i-fox-dies-active-ih-charity-raw-fur-dealer-66-former-aide.html | GEORGE I. FOX DIES; ACTIVE IH CHARITY; Raw Fur Dealer, 66, Former Aide of Jewish Congress, Led Palestine Appeal Division | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/malik-says-u-s-admitted-spying-by-fliers-when-it-paid-hungary.html | Malik Says U. S. Admitted Spying By Fliers When It Paid Hungary; Soviet Delegate Answers Bid for Reversal of Convictions -- He Recalls Washington Urged Mass U. N. Admissions in '46 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/polar-lore-preserved-society-gives-the-times-two-volumes-on-193545.html | POLAR LORE PRESERVED; Society Gives The Times Two Volumes on 1935-45 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/owners-retrieve-house-of-ullstein-famous-german-publishing-concern.html | OWNERS RETRIEVE HOUSE OF ULLSTEIN; Famous German Publishing Concern, Seized by Nazis in 1934, Restored to Family | True | By Martin S. Ochs | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/soap-makers-told-how-isotopes-can-be-used-to-improve-textiles.html | Soap Makers Told How Isotopes Can Be Used to Improve Textiles; 'Tracer Atoms' to 'Tag' Types of Soil for Study of Removal -- Association Elects Officers | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/clothing-union-head-asks-defense-orders.html | CLOTHING UNION HEAD ASKS DEFENSE ORDERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/crisis-in-building-seen-by-stichman-federal-restrictions-will-cut.html | CRISIS IN BUILDING SEEN BY STICHMAN; Federal Restrictions Will Cut Supply of Homes and Jobs, State Housing Head Says | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/savitt-near-upset-triumphs-in-5-sets-beats-ayre-to-gain-semifinals.html | SAVITT NEAR UPSET, TRIUMPHS IN 5 SETS; Beats Ayre to Gain Semi-Finals at Adelaide With Sedgman, McGregor and Rose | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/casualties-in-korea-of-u-s-up-to-104644.html | CASUALTIES IN KOREA OF U. S. UP TO 104,644 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/secretary-of-air-force-honored-here.html | SECRETARY OF AIR FORCE HONORED HERE | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/85-given-to-neediest-days-gifts-raise-the-195152-total-to-348302.html | $85 GIVEN TO NEEDIEST; Day's Gifts Raise the 1951-52 Total to $348,302 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/conrad-solo-program-tonight.html | Conrad Solo Program Tonight | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/spain-honors-griffis-knight-of-grand-cross-award-to-retiring.html | SPAIN HONORS GRIFFIS; Knight of Grand Cross Award to Retiring Ambassador | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/stevenson-to-fore-mentioned-as-candidate-since-vinson-is-said-to.html | STEVENSON TO FORE; Mentioned as Candidate Since Vinson Is Said to Refuse Bid | True | By James Reston | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/lehman-sees-u-s-facing-3-threats-aggression-subversion-and.html | LEHMAN SEES U. S. FACING 3 THREATS; Aggression, Subversion and Self-Destruction Menace Our Liberties, He Declares | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/communistdominated-unions.html | COMMUNIST-DOMINATED UNIONS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-seizes-passport-of-w-l-patterson.html | U. S. SEIZES PASSPORT OF W. L. PATTERSON | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/grange-master-at-trenton.html | Grange Master at Trenton | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/17pound-baby-born.html | 17-Pound Baby Born | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/sun-shipyard-will-hire-1500.html | Sun Shipyard Will Hire 1,500 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/9-die-in-arrest-in-peru-seized-man-explodes-charge-of-dynamite-hc.html | 9 DIE IN ARREST IN PERU; Seized Man Explodes Charge of Dynamite He Carried | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/pension-bill-favored-subcommittee-of-house-would-liberalize-veteran.html | PENSION BILL FAVORED; Subcommittee of House Would Liberalize Veteran Aid | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/state-farm-group-elects.html | State Farm Group Elects | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/pay-rise-for-output-queried-benefit-of-increased-productivity-asked.html | Pay Rise for Output Queried; Benefit of Increased Productivity Asked for Management, Consumer | True | MAURICE FOX. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/atomic-expansion-faces-obstacles-materials-power-scientists-and.html | ATOMIC EXPANSION FACES OBSTACLES; Materials, Power, Scientists and Labor Are Problems but U. S. Is Far Ahead of Russia | True | By William L. Laurence | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/pope-gives-blessing-by-phone.html | Pope Gives Blessing by Phone | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/motorists-warned-on-licenses.html | Motorists Warned on Licenses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/hennessy-in-hotel-post.html | Hennessy in Hotel Post | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/westchester-zionists-concert.html | Westchester Zionists' Concert | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/south-indias-reds-gain-in-elections-3-provinces-indicate-trend.html | SOUTH INDIA'S REDS GAIN IN ELECTIONS; 3 Provinces Indicate Trend -- Nehru Calls Top Party Group to Study Menace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/indochina-reds-routed-quit-hoabinh-area-following-french-attack.html | INDO-CHINA REDS ROUTED; Quit Hoabinh Area Following French Attack | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/700000-is-approved-for-senate-inquiries.html | $700,000 IS APPROVED FOR SENATE INQUIRIES | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bristolmyers-chairman-joins-lehigh-valley-board.html | Bristol-Myers Chairman Joins Lehigh Valley Board | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bell-gets-100000-check-from-new-dallas-eleven.html | Bell Gets $100,000 Check From New Dallas Eleven | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/gasoline-stocks-up-2977000-bbls-but-light-fuel-oil-supplies-went.html | GASOLINE STOCKS UP 2,977,000 BBLS.; But Light Fuel Oil Supplies Went Down 5,803,000 Bbls. in the Last Week | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/nelson-e-sherburne.html | NELSON E. SHERBURNE | True | Special to TH NEW YOc Tv-., | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/col-gen-ivan-kamera.html | COL. GEN. IVAN KAMERA | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/park-association-honors-publisher-f-d-schroth-brooklyn-eagle-head.html | PARK ASSOCIATION HONORS PUBLISHER; F. D. Schroth, Brooklyn Eagle Head, Receives Award for Aid to War Memorial | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/koussevitzky-group-commissions-11-works.html | KOUSSEVITZKY GROUP COMMISSIONS 11 WORKS | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/james-higham.html | JAMES HIGHAM | True | Special to TH N YO TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/work-in-france-effective.html | Work in France Effective | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/pharmacists-to-hear-dr-jones.html | Pharmacists to Hear Dr. Jones | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/jersey-hearings-slated-on-federalaid-housing.html | Jersey Hearings Slated On Federal-Aid Housing | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/theodore-v-walker.html | THEODORE V. WALKER | True | Spectal to Nv Yo | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/carnegie-medals-go-to-2-heroes-in-state.html | CARNEGIE MEDALS GO TO 2 HEROES IN STATE | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/european-accord-on-army-growing-dutch-reservations-on-plan-as-cited.html | EUROPEAN ACCORD ON ARMY GROWING; Dutch Reservations on Plan as Cited by Drees Said Now to Have Been Removed | True | By Harold Callender | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/shantung-appears-in-worsted-weave-john-walthers-cloth-is-used-for.html | SHANTUNG APPEARS IN WORSTED WEAVE; John Walther's Cloth Is Used for Suit by Schiaparelli and Coat by Bang | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/fleischmann-cites-fair-allotments-tells-home-builders-they-are.html | FLEISCHMANN CITES 'FAIR' ALLOTMENTS; Tells Home Builders They Are Getting Their Share of Critical Materials | True | By Lee E. Cooper | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/british-view-on-army-for-europe-defended.html | BRITISH VIEW ON ARMY FOR EUROPE DEFENDED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/british-honor-us-social-worker.html | British Honor U.S. Social Worker | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/united-nations-on-u-n-truce-team.html | United Nations; ON U. N. TRUCE TEAM | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/power-output-up-91-1539879000-kilowatts-a-drop-for-week-is-above.html | POWER OUTPUT UP 9.1%; 1,539,879,000 Kilowatts, a Drop for Week, Is Above Year Ago | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/otis-owners-are-sued-kaiserfrazer-seeks-2588919-from-eaton-and.html | OTIS OWNERS ARE SUED; Kaiser-Frazer Seeks $2,588,919 From Eaton and Daley | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bills-urge-u-s-help-idle-in-defense-lag.html | BILLS URGE U. S. HELP IDLE IN DEFENSE LAG | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/2628000-financing-for-coop-in-queens.html | $2,628,000 FINANCING FOR 'CO-OP' IN QUEENS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/hungary-argues-for-border-isle.html | Hungary Argues for Border Isle | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/exteacher-is-a-suicide-capt-h-m-witcombe-of-marines-shoots-himself.html | EX-TEACHER IS A SUICIDE; Capt. H. M. Witcombe of Marines Shoots Himself on Coast | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/president-names-2-to-reserve-board-deputy-currency-controller-and.html | PRESIDENT NAMES 2 TO RESERVE BOARD; Deputy Currency Controller and Portland, Ore., Banker Backed by Head of System | True | By Felix Belair Jr. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/cotton-ginning-rises-14508132-bales-processed-to-jan-16-from-1951.html | COTTON GINNING RISES; 14,508,132 Bales Processed to Jan. 16 From 1951 Crop | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/economist-advises-credit-stiffening-increase-in-interest-rate-is.html | ECONOMIST ADVISES CREDIT STIFFENING; Increase in Interest Rate Is Stressed by Per Jacobsson of International Bank | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/britons-store-to-quit-chile.html | Britons' Store to Quit Chile | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/douglas-bacon.html | DOUGLAS BACON | True | Special to N Yoz' 'm.s. | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/jury-tours-prison-finds-a-flying-ad-but-bermuda-poster-fails-to.html | JURY TOURS PRISON, FINDS A FLYING 'AD'; But Bermuda Poster Fails to Deter Panel Inquiring Into Narcotics Racket | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/ernest-g-treat.html | ERNEST G. TREAT | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/any-fool-thing-ruled-within-senates-power.html | Any 'Fool Thing' Ruled Within Senate's Power | True | By the United Press. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/gairowens-illinois-pact.html | Gair-Owens Illinois Pact | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/goldsteinmiller.html | Goldstein--Miller | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/wholesalers-job-described-as-vital-trade-group-urged-to-educate.html | WHOLESALERS' JOB DESCRIBED AS VITAL; Trade Group Urged to Educate Manufacturers and Retailers Regarding Its Importance | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/sales-record-set-by-general-foods-fourthquarter-peak-reported-at.html | SALES RECORD SET BY GENERAL FOODS; Fourth-Quarter Peak Reported, at $168,226,313 -- Income Up -- Other Corporate Results | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/swiss-everest-party-to-use-oxygen-tanks.html | SWISS EVEREST PARTY TO USE OXYGEN TANKS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/man-kills-3-women-then-ends-own-life.html | MAN KILLS 3 WOMEN, THEN ENDS OWN LIFE | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tunisia-rioting-at-new-peak-french-premiers-bid-futile-at-least-11.html | Tunisia Rioting at New Peak; French Premier's Bid Futile; At Least 11 More Are Slain -- Leader of Nationalists Spurns Faure Offer | True | By Robert C. Doty | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/185650-in-grants-made-37-will-study-under-american-heart.html | $185,650 IN GRANTS MADE; 37 Will Study Under American Heart Association Awards | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/david-k-mcol.html | DAVID K. M'COL! | True | Special to ==w Yo:v.. 'i[r. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/sister-m-e-reilly.html | SISTER M. E. REILLY | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/to-aid-child-foundation-venus-observed-on-march-10-will-raise-funds.html | TO AID CHILD FOUNDATION; ' Venus .Observed' on March 10 Will Raise Funds for Charity | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/canada-cement-co.html | Canada Cement Co. | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/reynolds-gets-air-force-contract-for-aluminum-press-a-block-long.html | Reynolds Gets Air Force Contract For Aluminum Press a Block Long; Factory in Phoenix to Turn Out Parts for Super-Bombers -- 12,000-Ton Capacity Machine Will Take 22 Months to Build | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/taft-nomination-predicted.html | Taft Nomination Predicted | True | J. MACK SWIGERT. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/retail-sales-gain-seen-mccreery-head-says-prices-should-bring-big.html | RETAIL SALES GAIN SEEN; McCreery Head Says Prices Should Bring Big Turnover | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/vishinsky-warns-bonn-rearming-bad-thing-he-says-during-stopover-in.html | VISHINSKY WARNS BONN; Rearming 'Bad Thing,' He Says During Stopover in West Zone | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/lincoln-city-wins-41-defeats-chester-to-increase-lead-in-british.html | LINCOLN CITY WINS, 4-1; Defeats Chester to Increase Lead in British Soccer | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/apology-is-very-nice-but-mrs-rytting-rues-early-end-of-her-olympic.html | APOLOGY IS 'VERY NICE'; But Mrs. Rytting Rues Early End of Her Olympic Trip | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/film-deal-with-spain-135-american-features-will-be-released-there.html | FILM DEAL WITH SPAIN; 135 American Features Will Be Released There in Year | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/houses-incognito-keep-us-guessing-as-they-did-in-new-york-of-1845.html | Houses Incognito Keep Us Guessing, As They Did in New York of 1845 | True | By Milton Esterow | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/truman-promotes-air-aide.html | Truman Promotes Air Aide | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/perfect-circle-to-buy-centrifugal.html | Perfect Circle to Buy Centrifugal | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/plum-island-is-lost-by-suffolk-to-army.html | PLUM ISLAND IS LOST BY SUFFOLK TO ARMY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/our-role-in-the-near-east.html | OUR ROLE IN THE NEAR EAST | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/realizing-in-grain-swamps-demand-sharp-recession-in-all-pits.html | REALIZING IN GRAIN SWAMPS DEMAND; Sharp Recession in All Pits Follows Firm Opening and End Is Off -- Soybeans Mixed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/staten-island-buses-ordered-to-pick-up.html | STATEN ISLAND BUSES ORDERED TO 'PICK UP' | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/harvard-to-ease-football-slates-schedules-will-be-lightened-without.html | HARVARD TO EASE FOOTBALL SLATES; Schedules Will Be Lightened Without Regard to Receipts, Conant Report Stresses | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/edward-j-miller-sr.html | EDWARD J. MILLER SR. | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/erie-raises-net-slightly-in-1951-13487837-income-equal-to-468-a.html | ERIE RAISES NET SLIGHTLY IN 1951; $13,487,837 Income Equal to $4.68 a Share -- Gross Sets Record -- Other Rail Earnings | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/laundry-workers-voting-18000-in-1400-establishments-involved-in.html | LAUNDRY WORKERS VOTING; 18,000 in 1,400 Establishments Involved in 3-Day Balloting | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-huber-chemical-plant.html | New Huber Chemical Plant | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/apartments-lead-brooklyn-trading-sales-include-15family-house-on.html | APARTMENTS LEAD BROOKLYN TRADING; Sales Include 15-Family House on Sea Breeze Avenue -- Deal Closed on 51st Street | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/ibn-saud-offers-solution.html | Ibn Saud Offers Solution | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/industrial-lease-in-long-island-deals.html | INDUSTRIAL LEASE IN LONG ISLAND DEALS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/button-triumphs-in-garmisch-meet-u-s-figure-skater-defeats-european.html | BUTTON TRIUMPHS IN GARMISCH MEET; U. S. Figure Skater Defeats European Aces at Festival -- American Six Loses | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/portland-ore.html | Portland, Ore. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/express-rate-raised-i-c-c-permits-an-increase-on-midwest-fish.html | EXPRESS RATE RAISED; I. C. C. Permits an Increase on Midwest Fish Shipments | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/athletics-obtain-ottawa-franchise-purchase-club-from-giants-will.html | ATHLETICS OBTAIN OTTAWA FRANCHISE; Purchase Club From Giants -- Will Continue to Operate From Canadian City | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/army-six-beaten-42-middlebury-rally-in-3d-period-led-by-gibson-and.html | ARMY SIX BEATEN, 4-2; Middlebury Rally in 3d Period Led by Gibson and Binning | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-m-t-opposed.html | U. M. T. Opposed | True | (Rev.) CLARENCE F. AVEY. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/to-honor-u-n-delegates-group-meets-to-plan-reception-when-members.html | TO HONOR U. N. DELEGATES; Group Meets to Plan Reception When Members Return | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bagarotti-in-second-concert.html | Bagarotti in Second Concert | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/yoshida-urges-chiang-pact-ties-japans-policy-to-west-yoshida.html | Yoshida Urges Chiang Pact; Ties Japan's Policy to West; YOSHIDA INSISTENT ON TIE WITH CHIANG | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/actors-visit-hebrew-hospital.html | Actors Visit Hebrew Hospital | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mae-murray-takes-golf-medal-with-74.html | MAE MURRAY TAKES GOLF MEDAL WITH 74 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/miss-mabelle-r-culley.html | MISS MABELLE R. CULLEY | True | Special to Ngw YOF. X . | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/disaster.html | Disaster! | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/senator-critical-declares-administration-lags-in-its-effort-to.html | SENATOR CRITICAL; Declares Administration Lags in Its Effort to Effect Clean-Up | True | By W. H. Lawrence | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/two-senators-press-connally-on-seaway.html | TWO SENATORS PRESS CONNALLY ON SEAWAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/fannie-ward-still-in-coma.html | Fannie Ward Still in Coma | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/town-catches-own-dogs-hempstead-takes-over-operation-of-smallanimal.html | TOWN CATCHES OWN DOGS; Hempstead Takes Over Operation of Small-Animal Shelter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/canadiens-overcome-toronto-sextet-42.html | CANADIENS OVERCOME TORONTO SEXTET, 4-2 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/patterson-will-receive-military-honors-at-armory-here-today-in.html | Patterson Will Receive Military Honors At Armory Here Today, in Capital Tomorrow | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/swiss-police-act-in-karpe-case.html | Swiss Police Act in Karpe Case | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/governor-mourns-patterson-death-a-tragic-loss-to-the-state-and.html | GOVERNOR MOURNS PATTERSON DEATH; 'A Tragic Loss to the State and Nation,' Dewey Says -- Others Also Pay Tribute | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/33-lawyers-named-as-reds-in-194648.html | 33 LAWYERS NAMED AS REDS IN 1946-48 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-aide-reproved-for-slap-at-teacher.html | U. S. AIDE REPROVED FOR SLAP AT TEACHER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/dewey-talk-awaited-for-key-to-policy-on-asias-defense-governor-may.html | Dewey Talk Awaited for Key To Policy on Asia's Defense; Governor May Give Republicans Answer to Query: Plows or Machine Guns? | True | By James Reston | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/utility-registers-bonds-central-illinois-electric-gas-plans-4000000.html | UTILITY REGISTERS BONDS; Central Illinois Electric & Gas Plans $4,000,000 Financing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/insurance-to-mark-200th-year.html | Insurance to Mark 200th Year | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/senate-takes-up-dairy-import-ban-president-presses-for-repeal-of.html | SENATE TAKES UP DAIRY IMPORT BAN; President Presses for Repeal of Defense Act Amendent on Fats, Oils and Cheese | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-volcano-eruption-kills-3.html | New Volcano Eruption Kills 3 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/operators-obtain-third-ave-house-ennis-co-buy-apartment-from-church.html | OPERATORS OBTAIN THIRD AVE. HOUSE; Ennis & Co. Buy Apartment From Church -- Deals Reported on the West Side | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/panama-teachers-strike-ends.html | Panama Teachers' Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/16-greek-officers-get-amnesty.html | 16 Greek Officers Get Amnesty | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/recluses-400000-estate-found-after-he-is-buried-in-potters-field.html | Recluse's $400,000 Estate Found After He Is Buried in Potter's Field; ESTATE OF $400,000 IS LEFT BY RECLUSE | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/equitable-office-building-elects-a-new-director.html | Equitable Office Building Elects a New Director | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/ferreri-now-a-magistrate.html | Ferreri Now a Magistrate | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/red-airfield-stand-dooms-truce-hope-ridgway-indicates-foes-refusal.html | RED AIRFIELD STAND DOOMS TRUCE HOPE, RIDGWAY INDICATES; Foe's Refusal to Pledge Curb on Plane Build-Up Held Hint of Intent to Prolong War | True | By Lindesay Parrott | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/janet-wo__-ago-l-she-becomes-betrothed-to-samuel-l-matlowsky.html | JANET WO'__?AGO I; She Becomes Betrothed to{ Samuel L. Matlowsky, Pianist I | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/j-c-nelson-dead-industrialist-67-former-head-of-easy-washing.html | J. C. NELSON DEAD; INDUSTRIALIST, 67; Former Head of Easy Washing Machine Corporation Was an Engineer, Transit Expert | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-ceiling-for-potatoes-510-retail-drop-seen.html | New Ceiling for Potatoes; 5-10% Retail Drop Seen | True | By the United Press. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/howell-knocks-out-cormier.html | Howell Knocks Out Cormier | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tax-inquiry-head-backs-revamping-republican-on-house-group-also.html | TAX INQUIRY HEAD BACKS REVAMPING; Republican on House Group Also Testifies for Truman Plan -- Opposition Melts | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/democratic-aide-seeks-to-quit.html | Democratic Aide Seeks to Quit | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/h-morgan-hatch.html | H. MORGAN HATCH | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/edward-i-delin-insurce-ex-aide-retired-mortgage-and-loan-executive.html | EDWARD I. DELIN, INSUR'CE EX AIDE; Retired Mortgage and Loan Executive of New York Life Dies at the Age of 91 | True | Special to NL'W YOR T3MES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bill-filed-to-ease-nonresidents-tax-albany-measure-would-permit.html | BILL FILED TO EASE NONRESIDENTS TAX; Albany Measure Would Permit Income Deductions Denied to Outstate Commuters Now | True | Thousands of Workers Here Are Affected -- But Passage of Measure Is Doubtful | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/berra-and-mcdougald-sign-yankee-contracts-for-higher-salaries.html | Berra and McDougald Sign Yankee Contracts for Higher Salaries; CATCHER'S PAY PUT AT ABOUT $37,500 | True | By Roscoe McGowen | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/interest-rate-rise-forecast-by-colt-head-of-bankers-trust-company.html | INTEREST RATE RISE FORECAST BY COLT; Head of Bankers Trust Company Sees Pressure Upward on Short and Long Loans | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/synthetics-subsidy-held-blow-to-cotton.html | SYNTHETICS 'SUBSIDY" HELD BLOW TO COTTON | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/progress-in-our-parks.html | PROGRESS IN OUR PARKS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/earl-crowe.html | EARL CROWE | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/the-war-prisoners.html | THE WAR PRISONERS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bosser-martin.html | BOSSER MARTIN | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/utility-seeks-bids-on-bond-issue.html | Utility Seeks Bids on Bond Issue | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/republicans-name-ross-former-representative-to-seek-seat-in.html | REPUBLICANS NAME ROSS; Former Representative to Seek Seat in Congress Again | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/liquor-franchises-given-calvert-certifies-wholesalers-in-new-york.html | LIQUOR FRANCHISES GIVEN; Calvert Certifies Wholesalers in New York and Connecticut | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/disalle-to-enter-race-for-senate-ops-head-seeks-nomination-in-ohio.html | DISALLE TO ENTER RACE FOR SENATE; O.P.S. Head Seeks Nomination in Ohio to Unseat Bricker--Lausche Aid Counted | True | By Charles E. Egan | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-aid-to-greece-hailed.html | U. S. Aid to Greece Hailed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/9-games-for-navy-eleven-cornell-duke-and-w-m-are-newcomers-on.html | 9 GAMES FOR NAVY ELEVEN; Cornell, Duke and W. & M. Are Newcomers on Schedule | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/louise-edgar-gives-luncheon.html | Louise Edgar Gives Luncheon | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/met-six-in-front-84-downs-furukawa-to-close-japan-tour-with-nine.html | MET SIX IN FRONT, 8-4; Downs Furukawa to Close Japan Tour With Nine Victories | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/merely-major-obstacles.html | MERELY MAJOR OBSTACLES" | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/redistricting-ruling-sought-on-delegates.html | REDISTRICTING RULING SOUGHT ON DELEGATES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/lawrence-stock-fair-value-set.html | Lawrence Stock 'Fair Value' Set | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-n-tanks-batter-chinese-reds-line-armored-force-smashes-foes-posts.html | U. N. TANKS BATTER CHINESE REDS' LINE; Armored Force Smashes Foe's Posts in Central Korea -- F-86's Down 2 MIG's | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-william-hooey.html | MRS. WILLIAM HOOEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/west-germans-begin-to-see-the-real-costs-of-rearming-conscription.html | West Germans Begin to See The Real Costs of Rearming; Conscription Plan Focuses Public Interest on Social Changes and Financial Burden | True | By Drew Middleton | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/it-was-far-away-and-long-ago-but-now-son-meets-mother-who-left-him.html | It Was Far Away and Long Ago, but Now Son Meets Mother Who Left Him in 1908 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/williams-trustee-named.html | Williams Trustee Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/ind-train-is-delayed-passengers-pull-emergency-cord-as-doors-fail.html | IND TRAIN IS DELAYED; Passengers Pull Emergency Cord as Doors Fail to Close | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bandits-face-last-scrap.html | Bandits' Face Last Scrap | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/73year-steamship-run-ended.html | 73-Year Steamship Run Ended | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/harry-d-batchelor.html | HARRY D. BATCHELOR | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/promoted-by-rayonier-to-high-executive-job.html | Promoted by Rayonier To High Executive Job | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/libyas-u-n-entry-is-pushed-by-u-s-12-nations-sponsor-resolution.html | LIBYA'S U. N. ENTRY IS PUSHED BY U. S.; 12 Nations Sponsor Resolution Hailing New State -- Soviet Asks West Shut Bases There | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/lawyer-made-president-of-boy-scout-council.html | Lawyer Made President Of Boy Scout Council | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/dale-mitchell-in-fold-accepts-indians-terms-for-1952-white-sox-sign.html | DALE MITCHELL IN FOLD; Accepts Indians' Terms for 1952 -- White Sox Sign Stobbs | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/respects-senators-wishes.html | Respects Senator's Wishes | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/colleges-and-centers-in-city-offer-classes-for-parents-and-children.html | Colleges and Centers in City Offer Classes for Parents and Children | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/hartsdale-stores-sold-by-meister.html | HARTSDALE STORES SOLD BY MEISTER | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/city-center-board-bars-halasz-again-rejects-proposal-to-reconsider.html | CITY CENTER BOARD BARS HALASZ AGAIN; Rejects Proposal to Reconsider Conductor's Dismissal -- One Director to Quit in Protest | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/italian-reds-blow-up-us-truck.html | Italian Reds Blow Up U.S. Truck | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/franco-sure-terms-for-aid-can-be-met-declares-spain-would-be-able.html | FRANCO SURE TERMS FOR AID CAN BE MET; Declares Spain Would Be Able to Conform to Provisions of U. S. Law Involved | True | By C. L. Sulzberger | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/webb-quits-the-state-department-bruce-will-get-post-in-wide-shift.html | Webb Quits the State Department; Bruce Will Get Post in Wide Shift; WEBB QUITS, SPURS DIPLOMATIC SHIFTS | True | By Walter H. Waggoner | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/faure-confers-on-tunisia.html | Faure Confers on Tunisia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-frederick-blackalli.html | MRS. FREDERICK BLACKALLI | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/harry-j-kelly.html | HARRY J. KELLY | True | Special to TH N'W No TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/daughter-to-stuart-powers.html | Daughter to Stuart Powers | True | Special to TH NEW YOJ TYMI. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/sports-of-the-times-unjustifiable-controls.html | Sports of The Times; Unjustifiable Controls | True | By Arthur Daley | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-n-health-seals-to-be-sold.html | U. N. Health Seals to Be Sold | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/drive-on-to-extend-wheat-pacts-life-truman-administration-holds.html | DRIVE ON TO EXTEND WHEAT PACTS LIFE; Truman Administration Holds That Agreement Helps to Thwart Reds in Europe | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/the-indigence-of-office.html | The Indigence of Office | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/peru-gets-world-bank-loan.html | Peru Gets World Bank Loan | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/setback-in-stocks-is-first-in-week-serious-reverse-encountered-as.html | SETBACK IN STOCKS IS FIRST IN WEEK; Serious Reverse Encountered as Bidders Withdraw on Moderate Profit-Taking | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/rev-dr-hugh-w-jones.html | REV. DR. HUGH W. JONES | True | Special to Ngw Yo; TZMZS. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/kefauver-scans-security-says-americas-disorders-arise-from-those-of.html | KEFAUVER SCANS SECURITY; Says America's Disorders Arise From Those of World | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/vogelers-friend-held-for-inquiry-good-russian-credited-with-trying.html | VOGELER'S 'FRIEND' HELD FOR INQUIRY; ' Good Russian' Credited With Trying to Help Him Escape Not Coming Here Yet | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tighter-ban-urged-on-river-projects-albany-proposal-would-strip.html | TIGHTER BAN URGED ON RIVER PROJECTS; Albany Proposal Would Strip Legislature of Control of Flow in Forest Preserve | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/joseph-chapman.html | JOSEPH CHAPMAN | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/yonkers-seeks-raceway-tax.html | Yonkers Seeks Raceway Tax | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/canada-maps-production-gain.html | Canada Maps Production Gain | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-driving-tests-urged-jersey-motor-vehicles-director-warns-on.html | NEW DRIVING TESTS URGED; Jersey Motor Vehicles Director Warns on Unsafe Autoists | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/rev-john-p-stanton.html | REV. JOHN P. STANTON | True | S?Jal to NL'W YOP. X . | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/acheson-supports-european-parley-backs-eisenhowers-appeal-for.html | ACHESON SUPPORTS EUROPEAN PARLEY; Backs Eisenhower's Appeal for Constitutional Session -- Taft Also for Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/allied-big-3-weigh-austria-pact-step-aides-meet-in-london-to-map.html | ALLIED BIG 3 WEIGH AUSTRIA PACT STEP; Aides Meet in London to Map Course if Soviet Rejects Bid to Resume Talks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/reports-on-stock-plan-warnerhudnut-head-says-80-of-maltine-shares.html | REPORTS ON STOCK PLAN; Warner-Hudnut Head Says 80% of Maltine Shares Are In | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/norris-feels-sure-walcott-will-sign-ibc-head-resumes-vacation.html | NORRIS FEELS SURE WALCOTT WILL SIGN; I.B.C. Head Resumes Vacation -- Atlantic City May Get Hank Title Bout | True | By James P. Dawson | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/yugoslav-foresees-end-of-deficit-in-54.html | YUGOSLAV FORESEES END OF DEFICIT IN '54 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/desk-pushbutton-sends-telegrams-western-union-engineers-tell-of-new.html | DESK. PUSH-BUTTON SENDS TELEGRAMS; Western Union Engineers Tell of New Machine for Office --5,000 Now in Use | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/parker-and-lions-agree-on-new-pact-detroit-football-coach-gets.html | PARKER AND LIONS AGREE ON NEW PACT; Detroit Football Coach Gets 1-Year Contract at Increase After Banner Season | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-u-s-judgeships-urged-in-celler-bill.html | NEW U. S. JUDGESHIPS URGED IN CELLER BILL | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/npa-raises-quota-of-cans-for-4-items-4-basic-foods-2-other-products.html | N.P.A. RAISES QUOTA OF CANS FOR 4 ITEMS; 4 Basic Foods, 2 Other Products Affected -- Token Exports to Britain on 75% Basis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mutual-fund-records-assets-shareholders-dividends-new-stock-sales.html | MUTUAL FUND RECORDS; Assets, Shareholders, Dividends, New Stock Sales Up in '51 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/kopriva-security-chief-long-a-communist-is-expected-to-be-accused.html | Kopriva, Security Chief, Long a Communist, Is Expected to Be Accused of Lack of Zeal in Further Shake-Up of Regime | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/taft-supporters-claim-wisconsin-at-least-22-of-30-delegates-will.html | TAFT SUPPORTERS CLAIM WISCONSIN; At Least 22 of 30 Delegates Will Back Him at Chicago, He Is Told at Tour's End | True | By Richard J. H. Johnston | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/minute-millinery-featured-in-paris-plateaux-or-pancake-berets.html | MINUTE MILLINERY FEATURED IN PARIS; Plateaux or Pancake Berets Narrow From Front to Back -- Topees for Summer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/shipping-news-and-notes-silverstar-new-cruise-vessel-stops-here-en.html | Shipping News and Notes; Silverstar, New Cruise Vessel, Stops Here En Route to Miami | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/latin-unity-plea-revived-by-peron-argentine-chief-in-his-weekly.html | LATIN UNITY PLEA REVIVED BY PERON; Argentine Chief, in His Weekly Column, Warns Neighbors of Threat of Imperialism | True | By Edward A. Morrow | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/l-i-road-asks-rise-take-effect-feb-22.html | L. I. ROAD ASKS RISE TAKE EFFECT FEB. 22 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/to-give-war-drama-amherst-masquers-will-present-red-two-story-of.html | TO GIVE WAR DRAMA; Amherst Masquers Will Present 'Red Two,' Story of Pilots | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/comprehensive-fabrics-makes-editor-executive.html | Comprehensive Fabrics Makes Editor Executive | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/billy-rose-loses-round.html | Billy Rose Loses Round | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-charles-bahret.html | MRS. CHARLES BAHRET | True | Special to THZ NZW YO TL-aZ. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/states-act-to-bar-t-v-a-in-midwest-they-set-up-group-to-draft.html | STATES ACT TO BAR 'T. V. A.' IN MIDWEST; They Set Up Group to Draft Regional Compact to Direct Missouri Basin Activities | True | By William M. Blair | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-n-spurs-balkan-watch-sets-up-subcommittee-to-spot-trouble-signs.html | U. N. SPURS BALKAN WATCH; Sets Up Subcommittee to Spot Trouble Signs in Region | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/william-harvey.html | WILLIAM HARVEY | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/becomes-vice-president-of-ad-club-of-new-york.html | Becomes Vice President Of Ad Club of New York | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/macarthur-backer-files.html | MacArthur Backer Files | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/fire-trial-witness-ascribes-new-field-of-graft-to-moran-accused.html | FIRE TRIAL WITNESS ASCRIBES NEW FIELD OF GRAFT TO MORAN; Accused Ex-Official's Lawyer Unwittingly Gets Evidence of Payment on Refrigerators | True | By William R. Conklin | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/terese-m-schirmer-waccoli-to-marry.html | TERESE M. SCHIRMER, W.A.??CCOLI TO MARRY | True | special to THE NEW YOu TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/i-holly-hillas-becomes-engaged-i.html | I Holly Hillas Becomes Engaged I | True | Specle. l to NL'W YOP. X 'IM. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/3d-ave-aid-put-off-by-estimate-board-formal-action-on-concessions.html | 3D AVE. AID PUT OFF BY ESTIMATE BOARD; Formal Action on Concessions Delayed Because of Halley's Absence From City | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/priest-bares-red-trial-says-chinese-made-him-sweep-streets-2-nuns.html | PRIEST BARES RED TRIAL; Says Chinese Made Him Sweep Streets -- 2 Nuns Jailed | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/air-crash-inquiries-stress-safe-lanes-to-newark-field-senate-and.html | AIR CRASH INQUIRIES STRESS SAFE LANES TO NEWARK FIELD; Senate and House Resolutions Call for Examination of Plans for the Airport | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/in-the-nation-the-epitaph-of-a-simple-and-extraordinary-man.html | In The Nation; The Epitaph of a Simple and Extraordinary Man | True | By Arthur Krock | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-a-w-threatens-strike-9plant-briggs-tieup-would-bar-chrysler.html | U. A. W. THREATENS STRIKE; 9-Plant Briggs Tie-Up Would Bar Chrysler, Packard Bodies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/revision-of-fares-asked-change-suggested-in-present-transit-charges.html | Revision of Fares Asked; Change Suggested in Present Transit Charges Before Increasing Them | True | STANLEY M. ISAACS, | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/eric-johnston-named-to-point-four-post-to-succeed-nelson.html | Eric Johnston Named to Point Four Post; To Succeed Nelson Rockefeller as Adviser | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/red-tank-on-ice-a-sitting-pigeon.html | Red Tank on Ice a Sitting Pigeon | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/cigarette-tax-at-record-415-billion-smoked-in-state-597-million.html | CIGARETTE TAX AT RECORD; 41.5 Billion Smoked in State -- $59.7 Million Levy in '51 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bogota-reorganizes-agriculture-agency.html | BOGOTA REORGANIZES AGRICULTURE AGENCY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/6-u-s-engineers-to-aid-india.html | 6 U. S. Engineers to Aid India | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/colby-names-admissions-chief.html | Colby Names Admissions Chief | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/reuter-is-hopeful-on-berlin-status.html | REUTER IS HOPEFUL ON BERLIN STATUS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/holiday-fashions-for-south-shown-black-and-white-singled-out-as.html | HOLIDAY FASHIONS FOR SOUTH SHOWN; Black and White Singled Out as Popular Color Theme in Bonwit Teller Exhibit | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/umt-foe-suggests-it-is-redinspired-methodist-youth-leader-asks.html | U.M.T. FOE SUGGESTS IT IS RED-INSPIRED; Methodist Youth Leader Asks Congress Inquiry -- Ban on Beer Is Demanded | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/union-test-seen-by-maritime-men-new-york-concerns-watching-the.html | UNION 'TEST' SEEN BY MARITIME MEN; New York Concerns Watching the Effect of Philadelphian Fight on Work Stoppages | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-smith-quits-mcarthy-inquiry-maine-senator-who-instigated-50.html | MRS. SMITH QUITS M'CARTHY INQUIRY; Maine Senator Who Instigated '50 'Declaration' Against Him Shifted to Another Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-belgian-chief-wins-premier-van-houtte-gets-a-10397-confidence.html | NEW BELGIAN CHIEF WINS; Premier Van Houtte Gets a 103-97 Confidence Vote on Policy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/seamens-agreements-approved.html | Seamen's Agreements Approved | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/dewey-bids-farmers-back-budget-policy.html | DEWEY BIDS FARMERS BACK BUDGET POLICY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/text-of-kefauver-announcement.html | Text of Kefauver Announcement | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/douglas-is-embarrassed-man.html | Douglas Is "Embarrassed Man" | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/two-award-winners-give-program-here.html | TWO AWARD WINNERS GIVE PROGRAM HERE | True | H. C. S. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/william-j-elliott.html | WILLIAM J. ELLIOTT | True | Special to NSW No]c Tn,7_.s. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tokyovatican-tie-nearer.html | Tokyo-Vatican Tie Nearer | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/news-of-food-fats-and-oils-in-new-price-declines-as-the-result-of.html | News of Food; Fats and Oils in New Price Declines as the Result of Increased Production | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/robeson-29-others-lose-damage-suit.html | ROBESON, 29 OTHERS LOSE DAMAGE SUIT | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/garment-official-approves-ceilings-dubow-before-recovery-board-says.html | GARMENT OFFICIAL APPROVES CEILINGS; Dubow Before Recovery Board Says Opposition to Controls Is a Short Sighted Policy | True | By Herbert Koshetz | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-josephine-morgan.html | MRS. JOSEPHINE MORGAN | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bonds-and-shares-on-london-market-improvement-continues-at-the.html | BONDS AND SHARES ON LONDON MARKET; Improvement Continues at the Opening, but British Funds Lead Retreat to Dull Close | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/crafty-admiral-sets-hialeah-mark-in-capturing-sprint-colt.html | Crafty Admiral Sets Hialeah Mark in Capturing Sprint; COLT ESTABLISHES 7-FURLONG RECORD | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/washington-u-s-a.html | WASHINGTON, U. S. A. | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/carlsen-explains-towline-details-he-tells-marine-officials-how.html | CARLSEN EXPLAINS TOWLINE DETAILS; He Tells Marine Officials How Cable Was Hauled Aboard -- Gets Clock and Citation | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/fasman-heads-resorts-group.html | Fasman Heads Resorts Group | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/egypt-maps-action-to-counter-british-interior-minister-says-canal.html | EGYPT MAPS ACTION TO COUNTER BRITISH; Interior Minister Says Canal Zone Issue Is Now Beyond 'Mere Protestation' Phase | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/henry-ramm.html | HENRY RAMM | True | Special to THE NEW YOP.. TLMr. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/art-classes-open-rolls.html | Art Classes Open Rolls | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/wont-replace-retiring-teachers.html | Won't Replace Retiring Teachers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/wood-field-and-stream-big-spring-salmon-season-predicted-for-the.html | Wood, Field and Stream; Big Spring Salmon Season Predicted for the Miramichi by Snowbound Prophet | True | By Raymond R. Camp | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/british-fine-u-s-ship-captain.html | British Fine U. S. Ship Captain | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-exports-education-material-showing-grade-school-methods-to-be-s.html | U. S. EXPORTS EDUCATION; Material Showing Grade School Methods to Be Sent Abroad | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/farmers-seek-increase-canadians-assert-dollar-parity-reduces-price.html | FARMERS SEEK INCREASE; Canadians Assert Dollar Parity Reduces Price of Wheat | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-crosley-fmam-radio.html | New Crosley FM-AM Radio | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/canada-gets-curb-quotations.html | Canada Gets Curb Quotations | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mr-clausons-task.html | MR. CLAUSON'S TASK | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tobin-attacks-age-ban-labor-secretary-says-it-curbs-defense-asks-it.html | TOBIN ATTACKS AGE BAN; Labor Secretary Says It Curbs Defense -- Asks It Be Lifted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/-miss-eleanor-fritz-is-prospective-bridei.html | ' MISS ELEANOR FRITZ' IS PROSPECTIVE BRIDEI | True | Special to THA NZW YOR TIMr.. I | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/richard-m-tobin-former-diplomati-eeministertothe-netherlands.html | RICHARD M. TOBIN, FORMER DIPLOMATI; Ex-Ministertothe Netherlands, President of Hibernia Bank in San Francisco, Dies at 85 | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/george-s-gaunt.html | GEORGE S. GAUNT | True | Special to l-w No Txx.s. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/city-revenue-plan-decried-at-albany-unrealistic-political-gesture.html | CITY REVENUE PLAN DECRIED AT ALBANY; 'Unrealistic Political Gesture' Seen by Republicans--Rise in Aid Called Unlikely | True | By Leo Egan | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/soviet-bid-to-free-mideast-is-reported.html | SOVIET BID TO 'FREE' MID-EAST IS REPORTED | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/2d-in-family-held-in-basketball-fix-brooklyn-man-is-accused-of.html | 2D IN FAMILY HELD IN BASKETBALL FIX; Brooklyn Man Is Accused of Trying Vainly to Bribe Two Cincinnati Players | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/coffee-and-wool-resist-downturn-commodity-futures-markets-generally.html | COFFEE AND WOOL RESIST DOWNTURN; Commodity Futures Markets Generally Lower -- Cocoa Is Off 26 to 43 Points | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/detroit-steel-stock-dividend.html | Detroit Steel Stock Dividend | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/williams-in-sportmens-shows.html | Williams in Sportmen's Shows | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/coach-sauer-goes-to-hospital.html | Coach Sauer Goes to Hospital | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/massey-harris-company-earnings-decline-despite-soaring-sales.html | Massey-Harris Company Earnings Decline Despite Soaring Sales Reported Last Year | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/error-in-company-gifts-donations-from-publicly-owned-concerns-are.html | ERROR IN COMPANY GIFTS; Donations From Publicly Owned Concerns Are Up 63% | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/hospital-red-cross-pool-blood-supply.html | HOSPITAL, RED CROSS POOL BLOOD SUPPLY | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/aid-plans-over-u-s-held-inefficient-spending-of-13-billions-a-year.html | AID PLANS OVER U. S. HELD INEFFICIENT; Spending of 13 Billions a Year Lacks Purpose and Is Not Integrated, Study Finds | True | By Lucy Freeman | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/the-screen-in-review-alan-patons-cry-the-beloved-country-with.html | THE SCREEN IN REVIEW; Alan Paton's 'Cry, the Beloved Country,' With Canada Lee, Opens at Bijou Theatre | True | By Bosley Crowther | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/iranian-action-studied-british-inquire-if-envoy-ban-is-limited-to.html | IRANIAN ACTION STUDIED; British Inquire if Envoy Ban Is Limited to Them | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/selma-mednikov-heard-pianist-offers-4-major-works-in-recital-at.html | SELMA MEDNIKOV HEARD; Pianist Offers 4 Major Works in Recital at Town Hall | True | H. C. S. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/clark-may-do-role-in-sally-revival-comedian-says-chances-are-good.html | CLARK MAY DO ROLE IN 'SALLY' REVIVAL; Comedian Says 'Chances Are Good' He Will Be in Musical, First on Coast, Then Here | True | By Louis Calta | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/austrian-bill-seeks-to-foil-starhemberg.html | AUSTRIAN BILL SEEKS TO FOIL STARHEMBERG | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/army-commissions-22-city-college-r-o-t-c-students-become-2d.html | ARMY COMMISSIONS 22; City College R. O. T. C. Students Become 2d Lieutenants | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-loretta-e-ryan.html | MRS. LORETTA E. RYAN | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/permanent-rolls-to-lift-vote-cost-election-budget-10755045-higher.html | PERMANENT ROLLS TO LIFT VOTE COST; Election Budget $10,755,045 Higher, in Case of Change -- Republican Fights It | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tug-to-aid-grounded-ship-will-try-to-refloat-american-freighter-at.html | TUG TO AID GROUNDED SHIP; Will Try to Refloat American Freighter at Casablanca | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/to-refund-rail-bonds-chicago-and-western-indiana-plans-private.html | TO REFUND RAIL BONDS; Chicago and Western Indiana Plans Private Placement | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/churchills-cold-clearing-up.html | Churchill's Cold Clearing Up | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bonnie-earle.html | BONNIE EARLE | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/paramount-signs-donald-oconnor-actor-will-make-3-pictures-for.html | PARAMOUNT SIGNS DONALD O'CONNOR; Actor Will Make 3 Pictures for Studio -- Betty Hutton's Film May Be One of Them | True | By Thomas M. Pryor | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/malpasspeth.html | Malpass—Peth | True | Special to T NEW Nor Tnzs. | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/lee-sword-story-a-myth-grant-exempted-the-surrender-of-officers.html | LEE SWORD STORY A MYTH; Grant Exempted the Surrender of Officers' Side Arms | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/-the-elderly-skater-of-r4dio-city-77-dies.html | ' THE ELDERLY SKATER' OF R,4DIO CITY, 77, DIES | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/alien-steel-to-go-into-hudson-span-thruway-authority-suspends-its.html | ALIEN STEEL TO GO INTO HUDSON SPAN; Thruway Authority Suspends Its Ban on Foreign Product During the Emergency | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-sends-mission-to-japan-on-bases-rusk-heads-group-to-discuss.html | U. S. SENDS MISSION TO JAPAN ON BASES; Rusk Heads Group to Discuss Set-Up Under Pact -- Senators Hear Three Foes of Treaty | True | By William S. White | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bigger-park-staff-sought-by-moses-vandalism-assaults-on-rise.html | BIGGER PARK STAFF SOUGHT BY MOSES; Vandalism, Assaults on Rise Because of Undermanning, He Tells Impellitteri | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/to-address-bond-club.html | To Address Bond Club | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/conducted-previous-purgs.html | Conducted Previous Purges. | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/investment-lectures-set.html | Investment Lectures Set | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-carrier-asked-in-undersea-threat.html | NEW CARRIER ASKED IN UNDERSEA THREAT | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/rabbi-lipman-in-post.html | Rabbi Lipman in Post | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/civil-defense-seeks-brooklyn-recruits.html | CIVIL DEFENSE SEEKS BROOKLYN RECRUITS | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/israel-ending-exemption-bengurion-will-drop-religious-clause-in.html | ISRAEL ENDING EXEMPTION; Ben-Gurion Will Drop Religious Clause in Women's Service Act | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/kimball-pledges-action-says-navy-will-carry-war-to-foe-if-truce.html | KIMBALL PLEDGES ACTION; Says Navy Will Carry War to Foe if Truce Effort Fails | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/workshop-offers-double-bill.html | Workshop Offers Double Bill | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/norfolk-southern-under-i-c-c-inquiry.html | NORFOLK SOUTHERN UNDER I. C. C. INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/french-see-impatience.html | French See Impatience | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/named-finance-chairman-philip-m-morgan-takes-post-for-united.html | NAMED FINANCE CHAIRMAN; Philip M. Morgan Takes Post for United Defense Fund | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/friedlandschube.html | Friedland--Schube | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/375-good-mixers-begin-competing-in-london-for-cocktail-championship.html | 375 Good Mixers Begin Competing in London For Cocktail Championship of Bartenders | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/cold-bites-midwest-gales-lash-upstate.html | COLD BITES MIDWEST; GALES LASH UPSTATE | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/31850000-sought-by-new-offerings-bonds-and-notes-of-utility-to-be.html | $31,850,000 SOUGHT BY NEW OFFERINGS; Bonds and Notes of Utility to Be Marketed -- Railroad Will Give Trust Certificates | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/inquiry-is-started-in-jury-fix-move-friend-of-member-of-panel-in.html | INQUIRY IS STARTED IN JURY 'FIX' MOVE; Friend of Member of Panel in Police Perjury Trial Admits Knowing Two Defendants | True | | 1980-03-24 | RE0000054994 | B00000340870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-warburg-again-honored.html | Mrs. Warburg Again Honored | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/-boating-time-on-chicagos-outer-drive.html | ' BOATING TIME' ON CHICAGO'S OUTER DRIVE | True | | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/heads-newspaper-ad-men-h-g-wyman-post-gazette-is-named-president-of.html | HEADS NEWSPAPER AD MEN; H. G. Wyman, Post Gazette Is Named President of Executives | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-24 | 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/philippines-negotiations-due.html | Philippines Negotiations Due | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054994 | B00000340870 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/clarks-team-enters-final.html | Clark's Team Enters Final | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/americans-trail-in-garmisch-race-gartner-of-italy-wins-giant-slalom.html | AMERICANS TRAIL IN GARMISCH RACE; Gartner of Italy Wins Giant Slalom -- U. S. Nordic Skiers Reach Oslo for Games | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/nato-african-role-is-sought-in-paris-place-for-tunisia-and-morocco.html | NATO AFRICAN ROLE IS SOUGHT IN PARIS; Place for Tunisia and Morocco Asked -- Bill to Admit Greece and Turkey Is Approved | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mexico-lists-bond-plan-will-establish-agencies-in-u-s-to-speed-sale.html | MEXICO LISTS BOND PLAN; Will Establish Agencies in U. S. to Speed Sale of 'Baby' Issues | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/armor-tribute-timely-general-collins-comes-out-for-tanks-but.html | Armor Tribute Timely; General Collins Comes Out for Tanks, but Program Is Still Slow and Unsure | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rise-in-net-shown-by-n-y-state-gas-6290246-reported-for-year.html | RISE IN NET SHOWN BY N. Y. STATE GAS; $6,290,246 Reported for Year Compares With $5,927,114 -- Other Utility Earnings | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/excise-tax-manual-issued.html | Excise Tax Manual Issued | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/250-white-persons-in-florida-get-refunds-at-marian-anderson-recital.html | 250 White Persons in Florida Get Refunds At Marian Anderson Recital in Armory | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/saint-joan-to-end-run-here-on-feb-2-closing-is-week-earlier-than.html | SAINT JOAN' TO END RUN HERE ON FEB. 2; Closing Is Week Earlier Than Scheduled -- Jennifer Jones Seen Set for Lead on Road | True | By Sam Zolotow | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/russian-skaters-better-7-records-world-speed-marks-bolster-belief.html | RUSSIAN SKATERS BETTER 7 RECORDS; World Speed Marks Bolster Belief Soviet Will Enter Winter Olympic Games | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/fannie-ward-still-in-coma.html | Fannie Ward Still in Coma | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/imrs-hellandhansen-has-child.html | IMrs. Helland-Hansen Has Child | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/freight-loadings-rise-07-in-week-total-of-747662-cars-is-41-below.html | FREIGHT LOADINGS RISE 0.7% IN WEEK; Total of 747,662 Cars Is 4.1% Below Same Period of 1951, 20.8% Above 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/saigon-blasts-laid-to-nonred-group-dissident-caodaists-blamed-in.html | SAIGON BLASTS LAID TO NON-RED GROUP; Dissident Caodaists Blamed in Terror -- Member Confesses Role, Vietnam Reports | True | By Tillman Durdinspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/reserve-bank-credit-drops-256000000-stock-of-gold-increases-by.html | Reserve Bank Credit Drops $256,000,000; Stock of Gold Increases by $50,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/sharp-rise-in-beef-supplies-brings-declines-of-1-to-3-cents-on-five.html | Sharp Rise in Beef Supplies Brings Declines of 1 to 3 Cents on Five Cuts | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/vermylenniemeyer.html | Vermylen--Niemeyer | True | Special to Tm Nzw yol. T'Ir. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/listed-stocks-rise-3-billions-in-week-average-value-of-1495-issues.html | LISTED STOCKS RISE 3 BILLIONS IN WEEK; Average Value of 1,495 Issues on Board Is $41.85 a Share, Highest Since September | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/miss-edna-c-spaulding.html | MISS EDNA C. SPAULDING | True | I special to N You Tnms. J | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ford-scores-steel-curb-protests-washington-methods-in-address-in.html | FORD SCORES STEEL CURB; Protests 'Washington Methods' in Address in Toronto | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mexico-awaiting-u-s-arms-mission-conveys-willingness-to-take-part.html | MEXICO AWAITING U. S. ARMS MISSION; Conveys Willingness to Take Part in Security Program -- Point 4 Aid Near Accord | True | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/spinners-unfilled-orders-off.html | Spinners' Unfilled Orders Off | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/paris-enchanted-by-horseshoe-hats-coifs-of-gilbert-orcel-are-thc.html | PARIS ENCHANTED BY HORSESHOE HATS; Coifs of Gilbert Orcel Are the Briefest Yet -- Back and Half of Top of Head Uncovered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/wire-rope-co-sale-held-fraudulent-special-master-asks-that-deal-be.html | WIRE ROPE CO. SALE HELD FRAUDULENT; Special Master Asks That Deal Be Set Aside -- Bethlehem Challenges Report | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bill-lightens-f-b-i-load-senate-passes-step-to-relieve-bureau-of.html | BILL LIGHTENS F. B. I. LOAD; Senate Passes Step to Relieve Bureau of Certain Inquiries | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/umhey-quits-post-with-city-center-resigns-from-board-as-protest-to.html | UMHEY QUITS POST WITH CITY CENTER; Resigns From Board as Protest to 'Undemocratic' Dismissal Of Halasz as Conductor | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/alexander-to-quit-jan-28.html | Alexander to Quit Jan. 28 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/nominated-president-of-engineers-institute.html | Nominated President Of Engineers Institute | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/vishinsky-arrives-in-warsaw.html | Vishinsky Arrives in Warsaw | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/flying-laboratory-coming-here.html | Flying Laboratory Coming Here | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/12-presented-at-st-cecilia-ball.html | 12 Presented at St. Cecilia Ball | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/exchange-seat-sale-proposed.html | Exchange Seat Sale Proposed | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ball-tonight-aids-blue-ridge-school.html | BALL TONIGHT AIDS BLUE RIDGE SCHOOL | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/redistricting-errors-amended.html | Redistricting Errors Amended | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mr-johnston-and-point-four.html | MR. JOHNSTON AND POINT FOUR | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/political-emigres-end-london-parley.html | POLITICAL EMIGRES END LONDON PARLEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ship-owners-score-transfer-statute-law-governing-the-disposal-of-u.html | SHIP OWNERS SCORE TRANSFER STATUTE; Law Governing the Disposal of U. S.-Flag Craft to Foreign Purchasers Is Held Unfair | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/de-vicenzos-69-leads-snead-and-white-stroke-behind-in-panama-golf.html | DE VICENZO'S 69 LEADS; Snead and White Stroke Behind in Panama Golf Tourney | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/adenauer-hopeful-on-arms-program-chancellor-says-he-will-win-a.html | ADENAUER HOPEFUL ON ARMS PROGRAM; Chancellor Says He Will Win a Majority in Bundestag for Draft and Rearmament | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/trust-fund-aids-neediest-312-donated-in-memory-of-george-and-adele.html | TRUST FUND AIDS NEEDIEST; $312 Donated in Memory of George and Adele Rice | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/hillman-unit-grants-of-17500-are-made.html | HILLMAN UNIT GRANTS OF $17,500 ARE MADE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/t-munroe-dobbins.html | T. MUNROE DOBBINS | True | Special to T NL'W No Tnr. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/herberti-dunphy.html | HERBERTI. DUNPHY | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rosemary-dllblblr-i-becomes-fiableeei-senior-at-onneoticut-college.html | ,ROSEMARY DLIblblR I BECOMES FIAblCEEI; Senior at onneoticut College Will Be Wed to Midshipman R, H, Carson of Annapolis m | True | Special to Tmg NEW Yomg . | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/3-g-is-guilty-in-attack-whites-convicted-in-south-on-negro-mothers.html | 3 G. I.'S GUILTY IN ATTACK; Whites Convicted in South on Negro Mother's Complaint | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/blaik-to-stay-as-football-coach-and-athletics-head-at-west-point.html | Blaik to Stay as Football Coach And Athletics Head at West Point; Blaik to Stay as Football Coach And Athletic Head at West Point | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/you-cant-tell-a-book-by-its-cover-at-the-u-n.html | You Can't Tell a Book By Its Cover at the U. N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/army-delays-on-capuano.html | Army Delays on Capuano | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/hiss-asks-retrial-on-new-evidence-motion-contests-testimony-of.html | HISS ASKS RETRIAL ON 'NEW EVIDENCE'; Motion Contests Testimony of Chambers and Maid and Role of Typewriter in Case HISS ASKS RETRIAL ON 'NEW EVIDENCE' | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-court-backs-tax-on-big-trucks-justice-schirick-denies-impost.html | STATE COURT BACKS TAX ON BIG TRUCKS; Justice Schirick Denies Impost on Weight and Distance Violates Constitution | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/cotton-prices-up-1-to-10-points-net-recovery-in-futures-market.html | COTTON PRICES UP 1 TO 10 POINTS NET; Recovery in Futures Market Follows Sharp Break Over Hedging and Liquidation | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-department-harries-envoys-to-hurry-to-posts.html | State Department Harries Envoys to Hurry to Posts | True | By the United Press. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/s-e-c-approves-sale-mississippi-valley-gas-bid-for-power-concern.html | S. E. C. APPROVES SALE; Mississippi Valley Gas' Bid for Power Concern Goes to F.P.C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/alexander-rihm.html | ALEXANDER RIHM | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/i-charles-irving-wlnans.html | i CHARLES IRVING WINANS | True | I I Special to N'W Yolks: | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/charles-h-barnes.html | CHARLES H. BARNES | True | Special to Tm Nzv Yo -.s. | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/fiore-halts-allegro-in-5th.html | Fiore Halts Allegro in 5th | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/civil-defense-holds-firstaid-test-here.html | CIVIL DEFENSE HOLDS FIRST-AID TEST HERE | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/jean-heging____er-affianced-i-to-be-bride-of-george-metzler-i-i-art.html | JEAN HEGING____ER AFFIANCEDI; To Be Bride of George Metzler, I I Art Teaoher in Malverne t | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/exwife-free-in-shooting-mrs-drewry-cleared-in-2d-trial-after.html | EX-WIFE FREE IN SHOOTING; Mrs. Drewry Cleared in 2d Trial After Charging Betrayal | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/house-unit-studies-data-on-mgrath-closed-hearing-held-on-cases.html | HOUSE UNIT STUDIES DATA ON M'GRATH; Closed Hearing Held on 'Cases' Against Justice Department -- Charges Involve Caudle | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/shipping-news-and-notes-panama-line-retains-its-terminus-here.html | Shipping News and Notes; Panama Line Retains Its Terminus Here -- Families of G.I.'s Sail for Japan | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/president-yields-to-capehart-plan-on-price-control-amendment-truman.html | PRESIDENT YIELDS TO CAPEHART PLAN ON PRICE CONTROL; Amendment Truman Described as 'Terrible' Is Included in Draft by White House REAR-GUARD ACTION SEEN Administration Moves to Stop Cut-Off Dates From Being Extended to This Year PRESIDENT YIELDS TO CAPEHART PLAN | True | By Charles E. Eganspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/london-city-lends-chief-to-malaya-col-a-e-young-police-expert-will.html | LONDON CITY LENDS CHIEF TO MALAYA; Col. A. E. Young, Police Expert, Will Rebuild Force Under Templer to Fight Reds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/i-c-c-allows-6-rail-express-surcharge-without-giving-specific.html | I. C. C. Allows 6% Rail Express Surcharge Without Giving Specific Approval to Levy | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/revlauretta-a-dibblei.html | REV.'LAURETTA A. DIBBLE.I | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/joe-louis-seeks-change-further-easing-of-p-g-a-rule-on-negro.html | JOE LOUIS SEEKS CHANGE; Further Easing of P. G. A. Rule on Negro Players Is Goal | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/trade-loans-down-31000000-in-week-third-decline-by-banks-here-in-4.html | TRADE LOANS DOWN $31,000,000 IN WEEK; Third Decline by Banks Here in 4 Federal Reserve Reports Is Due to Repayments DESPITE DEFENSE CREDITS Drop of $458,000,000 Shown in Earning Assets -- Sharp Rise in Excess Funds TRADE LOANS DOWN $31,000,000 IN WEEK | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/1000-columbia-fellowship.html | $1,000 Columbia Fellowship | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/use-of-radar-cuts-highway-accidents-fatalities-on-merritt-parkway.html | USE OF RADAR CUTS HIGHWAY ACCIDENTS; Fatalities on Merritt Parkway Reduced Also by Enforcing Speed-Control System ONE DEATH SO FAR IN 1952 4 Were Killed in Comparable 1951 Period -- Police to Give Drivers 'Sporting Chance' | True | By Merrill Folsomspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/montana-oil-leases-yield-3000000-for-schools.html | Montana Oil Leases Yield $3,000,000 for Schools | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/board-of-estimate-blocks-job-move-votes-13-to-3-against-joseph.html | BOARD OF ESTIMATE BLOCKS JOB MOVE; Votes 13 to 3 Against Joseph Proposal That It Approve Vacancy Appointments | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/hamilton-in-fold.html | Hamilton in Fold | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/aluminum-expansion-is-seen-on-schedule.html | ALUMINUM EXPANSION IS SEEN ON SCHEDULE | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/second-cadmium-load-stolen.html | Second Cadmium Load Stolen | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/butler-links-u-s-aid-to-sterling-battle.html | BUTLER LINKS U. S. AID TO STERLING BATTLE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/allies-to-vacate-big-tokyo-hotels-quarters-for-high-officials-to.html | ALLIES TO VACATE BIG TOKYO HOTELS; Quarters for High Officials to Revert to Owners -- Office Buildings to Follow Suit | True | By Murray Schumachspecial To The New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/no-easing-is-seen-for-money-rates-home-loan-bank-head-tells-annual.html | NO EASING IS SEEN FOR MONEY RATES; Home Loan Bank Head Tells Annual Parley They Will Stay High for Some Months | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/unified-transportation-citys-facilities-should-be-joined-together.html | Unified Transportation; City's Facilities Should Be Joined Together, It Is Felt | True | WILLIAM REID | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/two-skirmishes-fought-allied-raiding-parties-battle-foe-near.html | TWO SKIRMISHES FOUGHT; Allied Raiding Parties Battle Foe Near Korangpo and Chorwon | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/lie-backed-on-dismissals-three-nations-ask-u-n-to-grant-2year.html | LIE BACKED ON DISMISSALS; Three Nations Ask U. N. to Grant 2-Year Control on Jobs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bank-statement.html | BANK STATEMENT | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/la-scala-weighing-bid-to-jones-beach-michael-todd-expects-opera.html | LA SCALA WEIGHING BID TO JONES BEACH; Michael Todd Expects Opera Board to Rule Tomorrow on 2-Month Season Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/stocks-erratic-without-a-trend-interest-shifts-through-the-various.html | STOCKS ERRATIC, WITHOUT A TREND; Interest Shifts Through the Various Groups, and Closing Pattern Is Mixed BIG BOARD BUSINESS OFF 1,560,000 Shares Compare With 1,670,000 Wednesday -- Trading in Oils Heavy STOCKS ERRATIC, WITHOUT A TREND | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/sedgman-and-mcgregor-gain-final-in-australian-tennis-savitt.html | Sedgman and McGregor Gain Final in Australian Tennis; SAVITT ELIMINATED IN FOUR-SET MATCH Defender Bows to McGregor by 6-4, 6-4, 3-6, 6-4 Score in Australian Semi-Final SEDGMAN TROUNCES ROSE Aussie Ace Is 6-2, 6-4, 6-2 Victor to Gain Last Round -- Doubles Tie at 2-All | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/u-s-gets-canadian-aid-dominion-to-ship-more-copper-and-zinc-to-this.html | U. S. GETS CANADIAN AID; Dominion to Ship More Copper and Zinc to This Country | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/conant-view-misquoted-harvard-report-favored-law-on-service-not.html | CONANT VIEW MISQUOTED; Harvard Report Favored Law on Service, Not Training | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/frank-unhoch-sr.html | FRANK UNHOCH SR. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/court-hears-of-sale-plan-third-ave-trustees-tell-kaufman-of.html | COURT HEARS OF SALE PLAN; Third Ave. Trustees Tell Kaufman of Negotiations in Westchester | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/kluglives.html | Klug–lives | True | Special to N'w YoJ r.s. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/states-history-on-radio-junior-leagues-provide-school-series-on.html | STATE'S HISTORY ON RADIO; Junior Leagues Provide School Series on Democratic Ideals | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/elizabeth-aids-cancer-drive.html | Elizabeth Aids Cancer Drive | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/barton-d-miller.html | BARTON D. MILLER | True | Special to ,'w Yo: Tm. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/store-sales-show-14-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 14% DROP IN NATION; Decline Reported for Week Compares With Year Ago -- Specialty Trade Off 11% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ibn-saud-plan-studied.html | Ibn Saud Plan Studied | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rose-richter-to-be-wed-graduate-tuent-t-rutgers-u-1-fiancee-of.html | ROSE RICHTER TO BE WED; Graduate Stu--[ent t Rutgers U '1 Fiancee of Irving Morris | True | ! Spectal to/m Ngw YORK TZarS. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/francis-wainwrig.html | FRANCIS WAINWRIG | True | HT | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/legislative-study-sought.html | Legislative Study Sought | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bonds-and-shares-on-london-market-prices-depressed-in-industrial.html | BONDS AND SHARES ON LONDON MARKET; Prices Depressed in Industrial List by Butler's Expected Warning of Hardships | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/action-demanded-on-rfc-abolition-capehart-puts-senate-matter-before.html | ACTION DEMANDED ON R.F.C. ABOLITION; Capehart Puts Senate Matter Before the Confirmation of McDonald as Administrator | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/carl-roeder-dies-piano-teacher-81-former-member-of-faculty-at.html | CARL ROEDER DIES, PIANO TEACHER, 81; Former Member of Faculty at Juilliard Had Own Studio in Carnegie Hall 50 Years | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/emerson-radio-names-director-of-purchasing.html | Emerson Radio Names Director of Purchasing | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/archbishop-cushing-iii.html | Archbishop Cushing III | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/son-knifed-to-death-father-held-in-bronx.html | SON KNIFED TO DEATH, FATHER HELD IN BRONX | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-of-emergency-proclaimed-in-nepal.html | STATE OF EMERGENCY PROCLAIMED IN NEPAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ousted-video-player-gets-goldberg-fee.html | OUSTED VIDEO PLAYER GETS 'GOLDBERG' FEE | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/caudle-pays-tax-lien-overlooked-installment-while-at-house-inquiry.html | CAUDLE PAYS TAX LIEN; Overlooked Installment While at House Inquiry, He Says | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/in-the-nation-governor-stevenson-comes-to-washingon-and-.html | In The Nation; Governor Stevenson Comes to Washington and -- | True | By Arthur Krock | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/community-aid-urged-for-narcotic-addicts.html | COMMUNITY AID URGED FOR NARCOTIC ADDICTS | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/fechteler-promises-atom-supercarrier.html | FECHTELER PROMISES ATOM SUPERCARRIER | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/salvation-army-music-festival.html | Salvation Army Music Festival | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/nazi-composer-is-cheered.html | Nazi Composer Is Cheered | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/laborite-asserts-churchill-spurred-u-s-to-renew-belligerent-role-in.html | Laborite Asserts Churchill Spurred U. S. To Renew Belligerent Role in the Far East | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mine-safety-now.html | MINE SAFETY NOW | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/young-business-women.html | Young Business Women | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/5-escaped-convicts-eat-sixth.html | 5 Escaped Convicts Eat Sixth | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/in-path-of-blizzard-that-struck-the-dakotas.html | IN PATH OF BLIZZARD THAT STRUCK THE DAKOTAS | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rioting-in-tunisia-near-revolt-stage-french-appeal-for-order-fails.html | RIOTING IN TUNISIA NEAR REVOLT STAGE; French Appeal for Order Fails as 14 More Are Killed -- Paris Will Rush Reinforcements Tunisian Rioting Near Revolt Stage; French Appeal Fails as 14 More Die | True | By Robert C. Dotyspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/orin-lehman-honored-designated-as-citys-outstanding-young-man-by.html | ORIN LEHMAN HONORED; Designated as City's 'Outstanding Young Man' by Trade Groups | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/vertientescamaguey-offering.html | Vertientes-Camaguey Offering | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/red-cross-fund-office-opens.html | Red Cross Fund Office Opens | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/history-in-statistics.html | HISTORY IN STATISTICS | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/boros-takes-twostroke-lead-over-middlecoff-and-mangrum-in-phoenix-g.html | Boros Takes Two-Stroke Lead Over Middlecoff and Mangrum in Phoenix Golf; LONG PUTTS MARK FIVE-UNDER-PAR 66 Boros Paces Phoenix Open as Mangrum, Middlecoff Get 68's to Share Second NEGRO PRO GOLFERS TRAIL First of Race in P. G. A. Play, Rhodes Registers 71 and Spiller Turns In 79 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/kazmaier-irvin-honored-feted-as-new-jersey-athletes-of-the-year-at.html | KAZMAIER, IRVIN HONORED; Feted as New Jersey Athletes of the Year at Newark | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/henry-p-velte.html | HENRY P. VELTE | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/brazilian-pianist-makes-debut-here-isabel-mourao-offers-works-by.html | BRAZILIAN PIANIST MAKES DEBUT HERE; Isabel Mourao Offers Works by Mozart, Villa-Lobos and Brahms at Town Hall | True | C. H. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/netherlands-premier-leaves-for-home.html | NETHERLANDS PREMIER LEAVES FOR HOME | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tin-output-lowest-in-eight-years-here.html | TIN OUTPUT LOWEST IN EIGHT YEARS HERE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tax-reorganizing-gains-in-the-house-truman-plan-virtually-clears.html | TAX REORGANIZING GAINS IN THE HOUSE; Truman Plan Virtually Clears Lower Chamber, Wins Ground in Senate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ansley-awards-listed-columbia-university-announces-first-thesis.html | ANSLEY AWARDS LISTED; Columbia University Announces First Thesis Prize Winners | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/archives/boy-wins-chef-hat-for-25cent-lunch-lad-12-gets-first-prize-in-the.html | BOY WINS CHEF HAT FOR 25-CENT LUNCH; Lad, 12, Gets First Prize in the Nourishing-Meal Contest of Children's Aid Group | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/archives/retail-rises-given-to-g-m-and-hudson-moody-asserts-aluminum-will-be.html | RETAIL RISES GIVEN TO G. M. AND HUDSON; Moody Asserts Aluminum Will Be Shifted to Cars, but N.P.A. Sees Only a 'Possibility' | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/archives/elected-a-vice-president-of-s-r-leon-company.html | Elected a Vice President Of S. R. Leon Company | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/driver-upheld-in-loss-of-license-court-bars-loose-action-by-state.html | Driver Upheld in Loss of License; Court Bars 'Loose' Action by State | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/driscoll-picks-snook-to-head-state-police.html | DRISCOLL PICKS SNOOK TO HEAD STATE POLICE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/vaticantokyo-ties-set-diplomatic-relations-in-full-are-officially.html | VATICAN-TOKYO TIES SET; Diplomatic Relations in Full Are Officially Established | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/2-drums-of-poison-found-missing-containers-of-potassium-cyanide.html | 2 DRUMS OF POISON FOUND; Missing Containers of Potassium Cyanide Located in Jersey | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/williams-to-give-pygmalion.html | Williams to Give 'Pygmalion' | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/irish-elect-casasanta.html | Irish Elect Casasanta | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/stern-is-soloist-at-concert-here-violinist-heard-in-program-with.html | STERN IS SOLOIST AT CONCERT HERE; Violinist Heard in Program With Philharmonic -- Cantelli Again Leads Orchestra | True | By Howard Taubman | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/truman-says-he-may-tell-by-april-29-if-he-will-run-asserts.html | Truman Says He May Tell By April 29 if He Will Run; Asserts Intention Probably Will Be Revealed Before Missouri Deadline for Filing -- Denies Flying Stevenson 'Balloons' TRUMAN MAY TELL PLANS BY APRIL 29 | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/panamanians-face-pay-cut.html | Panamanians Face Pay Cut | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/stassen-vs-eisenhower-minnesotan-is-to-be-entered-in-new-hampshire.html | STASSEN VS. EISENHOWER; Minnesotan Is to Be Entered in New Hampshire Primary | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/15102-see-wing-six-tie-with-leafs-22-game-draws-detroits-biggest.html | 15,102 SEE WING SIX TIE WITH LEAFS, 2-2; Game Draws Detroit's Biggest Week-Day Crowd -- Montreal Beats Chicago by 4-1 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/north-western-orders-650-cars.html | North Western Orders 650 Cars | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/days-blood-donations-1337-pints-bring-total-for-month-so-far-to.html | DAY'S BLOOD DONATIONS; 1,337 Pints Bring Total for Month So Far to 18,030 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mrs-asa-jinney-.html | MRS. ASA J(INNEY ] | True | Specta4 to NLV YO TIMZS. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/churchill-continues-to-gain.html | Churchill Continues to Gain | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/new-bill-seeks-state-tax-cut.html | New Bill Seeks State Tax Cut | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/moses-in-semifinals-rose-berger-and-porter-gain-in-squash-tennis.html | MOSES IN SEMI-FINALS; Rose, Berger and Porter Gain in Squash Tennis Play Also | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/truman-to-attend-patterson-service-exsecretary-will-be-buried-today.html | TRUMAN TO ATTEND PATTERSON SERVICE; Ex-Secretary Will Be Buried Today Near Forrestal's Grave -- Many Visit Bier Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/40-million-bond-issue-planned.html | $40 Million Bond Issue Planned | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/northwestern-alumni-to-meet.html | Northwestern Alumni to Meet | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/for-homemakers.html | For Homemakers | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/newark-gets-planetarium.html | Newark Gets Planetarium | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/air-incident-is-alleged-allies-act-to-end-deadlock-on-truce.html | Air Incident Is Alleged; ALLIES ACT TO END DEADLOCK ON TRUCE | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bridgeport-bank-elects-four.html | Bridgeport Bank Elects Four | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/disabled-stressed-as-manpower-pool-report-of-task-force-outlines.html | DISABLED STRESSED AS MANPOWER POOL; Report of Task Force Outlines Program to Add to National Strength by Rehabilitation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/curb-on-lawyers-of-indians-lifted-regulations-are-abandoned-by.html | CURB ON LAWYERS OF INDIANS LIFTED; Regulations Are Abandoned by Chapman -- Panel Named to Study 1938 Standards | True | By Anthony Levierospecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/fall-kills-8monthold-baby.html | Fall Kills 8-Month-Old Baby | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/hershey-proposes-u-m-t-start-now-would-begin-with-men-draft.html | HERSHEY PROPOSES U. M. T. START NOW; Would Begin With Men Draft Deferred -- Warns Senators of High Rejection Rate | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/william-mmillan-hale.html | WILLIAM M'MILLAN HALE | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/seas-bar-tow-of-anchored-ship.html | Seas Bar Tow of Anchored Ship | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/court-upholds-u-s-in-500000-ouster.html | COURT UPHOLDS U. S. IN $500,000 OUSTER | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/5000-asked-for-heros-widow.html | $5,000 Asked for Hero's Widow | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/defends-big-business-henry-b-du-pont-says-fear-of-mythical-powers.html | DEFENDS BIG BUSINESS; Henry B. du Pont Says Fear of 'Mythical' Powers Is Harmful | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/textile-output-here-gains-off-in-britain.html | TEXTILE OUTPUT HERE GAINS, OFF IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/dewey-at-g-o-p-dinner-makes-impromptu-talk-to-westchester-county.html | DEWEY AT G. O. P. DINNER; Makes Impromptu Talk to Westchester County Chiefs | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/miss-fischerstroi-prospective-bride-peter-limburg-n-of-adolph.html | MISS FISCHERSTROI PROSPECTIVE BRIDE; Peter Limburg, n of Adolph Lewisohn | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/thruway-billboards-urged.html | Thruway Billboards Urged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mental-test-for-provoo-man-accused-of-treason-sent-to-hospital-for.html | MENTAL TEST FOR PROVOO; Man Accused of Treason Sent to Hospital for 3d Time | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/shell-oils-51-net-close-to-record-earnings-put-at-97000000-in.html | SHELL OIL'S '51 NET CLOSE TO RECORD; Earnings Put at $97,000,000 In Preliminary Statement, Up From $94,186,000 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/alliance-players-plan-show.html | Alliance Players Plan Show | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/union-carbide-carbon-chooses-a-new-director.html | Union Carbide & Carbon Chooses a New Director | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/retirement-at-65-held-a-social-loss-dr-parran-says-it-costs-nation.html | RETIREMENT AT 65 HELD A SOCIAL LOSS; Dr. Parran Says It Costs Nation Labor of 1,500,000 Worth $4,500,000,000 a Year POLICY CALLED ARBITRARY But at Arden House Conference Industry Spokesmen Cite the Obstacles to Longer Hiring | | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/measles-year-in-state-sharp-rise-in-cases-reported-utica-is-hardest.html | MEASLES YEAR' IN STATE; Sharp Rise in Cases Reported — Utica Is Hardest Hit | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/british-want-serious-title-golf-players-urge-bob-hope-and-crosby-to.html | British Want 'Serious' Title Golf Players; Urge Bob Hope and Crosby to Stay at Home | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/53574000-notes-sold-for-housing-marketed-at-interest-ranging-from.html | $53,574,000 NOTES SOLD FOR HOUSING; Marketed at Interest Ranging From 1.10 to 1.19% for 12 Local Authorities $53,574,000 NOTES SOLD FOR HOUSING | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/kingsmen-add-swim-date.html | Kingsmen Add Swim Date | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/senate-accepts-two-nominees.html | Senate Accepts Two Nominees | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/curb-seats-2000-higher.html | Curb Seats $2,000 Higher | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/warns-on-tunisia-unrest-j-g-mcdonald-calls-for-new-approach-to.html | WARNS ON TUNISIA UNREST; J. G. McDonald Calls for New Approach to Middle East | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/discontent-sparks-gains-by-reds-in-voting-on-indias-malabar-coast.html | Discontent Sparks Gains by Reds In Voting on India's Malabar Coast; Reaction to Congress Party in Travancore-Cochin Is Laid Partly to Rice Hunger | | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/teacher-pay-rates-set-jersey-city-board-approves-schedule-of.html | TEACHER PAY RATES SET; Jersey City Board Approves Schedule of Increases | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rail-employe-killed-by-a-runaway-train.html | RAIL EMPLOYE KILLED BY A RUNAWAY TRAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/named-to-horace-mann-board.html | Named to Horace Mann Board | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/charles-crump.html | CHARLES CRUMP | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/miss-evelyn-baker-engaged-to-marry-official-of-americanf-nurses.html | MISS EVELYN BAKER ENGAGED TO MARRY; Official of Americanf Nurses Will Be Bride of Richard S. Ferguson, U. of P. Alumnus | True | Special to T]m Ngw Yog Tns. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/may-seek-deferment.html | May Seek Deferment | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/nath-friedman-boston-execiti-founder-of-harodite-company-a-jewish.html | NATH FRIEDMAN, BOSTON EXECiTI; Founder of Harodite Company a Jewish Education Leader and Philanthropist, | True | Dies SpecJa! to Trg Nzw Nolu/Mus. | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/talk-as-a-cure-for-bias-rabbi-favors-controlled-plan-to-release.html | TALK AS A CURE FOR BIAS; Rabbi Favors Controlled Plan to Release Hostility | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/korea-veterans-battle-huks.html | Korea Veterans Battle Huks | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/wesleyan-sets-up-a-teachers-unit.html | WESLEYAN SETS UP A TEACHERS' UNIT | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/eatontown-wins-sprint-at-hialeah-the-pincher-runs-2-12-lengths.html | EATONTOWN WINS SPRINT AT HIALEAH; The Pincher Runs 2 1/2 Lengths Behind, Quiz Song Third -- Permane Set Down | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/adam-wichner.html | ADAM WICHNER | True | Spec.! to Nsw' No].x | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/toledo-names-dunn-coach.html | Toledo Names Dunn Coach | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-2-provinces-talk-civil-defense.html | STATE, 2 PROVINCES, TALK CIVIL DEFENSE | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/philadelphia-port-tied-up-by-dispute-longshoremen-charge-lockout.html | PHILADELPHIA PORT TIED UP BY DISPUTE; Longshoremen Charge Lockout -- 6,500 Idle as 35 Vessels Wait for Unloading | True | By William G. Weartspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/u-n-session-drops-hope-of-truce-now-pact-if-any-wont-be-reached-in.html | U. N. SESSION DROPS HOPE OF TRUCE NOW; Pact, if Any, Won't Be Reached in Time for Current Sitting to Act, Delegates Believe | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/new-polish-constitution-drafted.html | New Polish Constitution Drafted | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/marcus-failing.html | MARCUS FAILING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/the-eyebank-reports.html | THE EYE-BANK REPORTS | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/grains-are-weak-in-chicago-market-general-selling-forces-prices.html | GRAINS ARE WEAK IN CHICAGO MARKET; General Selling Forces Prices Down, but Fair Rallies Follow and the Close Is Mixed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/swedes-return-of-us-aid-cited.html | Swedes' Return of U.S. Aid Cited | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/cities-service-announces-major-changes-among-top-executives-to-meet.html | Cities Service Announces Major Changes Among Top Executives to Meet Expansion | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/williams-play-in-london-summer-and-smoke-opens-its-run-in-the-west.html | WILLIAMS' PLAY IN LONDON; ' Summer and Smoke' Opens its Run in the West End | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/new-zealand-turf-star-sold-to-u-s-syndicate.html | New Zealand Turf Star Sold to U. S. Syndicate | True | By the United Press. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/drive-for-kefauver-opens-in-california.html | DRIVE FOR KEFAUVER OPENS IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/carterrawlings-bout-feb-20.html | Carter-Rawlings Bout Feb. 20 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/school-stars-honored-allbrooklyn-football-squads-receive-tribute-at.html | SCHOOL STARS HONORED; All-Brooklyn Football Squads Receive Tribute at Dinner | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/brakeman-wins-125000-pennsylvania-railroad-employe-says-pain-caused.html | BRAKEMAN WINS $125,000; Pennsylvania Railroad Employe Says Pain Caused Alcoholism | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/grain-inquiry-approved-senate-votes-50000-to-study-shortages-in-u-s.html | GRAIN INQUIRY APPROVED; Senate Votes $50,000 to Study Shortages in U. S. Supplies | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/jewish-committee-greeted-by-truman.html | JEWISH COMMITTEE GREETED BY TRUMAN | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/chain-belt-votes-to-double-shares.html | CHAIN BELT VOTES TO DOUBLE SHARES | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/research-in-wood-preservation.html | Research in Wood Preservation | True | RALPH H. MANN | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/miss-garner-beats-polly-riley-1-up-registers-firstround-upset-in.html | MISS GARNER BEATS POLLY RILEY, 1 UP; Registers First-Round Upset in Doherty Golf at Miami -- Miss Doran Victor | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mother-loses-her-plea-to-remain-army-major.html | Mother Loses Her Plea To Remain Army Major | True | By the United Press. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/wood-field-and-stream-indians-11-tribes-guides-beaver-pool-and.html | Wood, Field and Stream; Indians (11 Tribes), Guides, Beaver Pool and Anglers Await Sportsmen's Show | True | By Raymond R. Camp | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bowles-urges-india-as-investment-field.html | BOWLES URGES INDIA AS INVESTMENT FIELD | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/vatican-documents-on-microfilm.html | Vatican Documents on Microfilm | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bring-sterns-personnel-chief.html | Bring Stern's Personnel Chief | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/son-born-to-mrs-alan-peters.html | Son Born to Mrs. Alan Peters | True | Special to THZ iW YOK TrMS. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/chapman-asks-criminal-penalties-in-stiff-federal-mine-safety-bill.html | Chapman Asks Criminal Penalties In Stiff Federal Mine Safety Bill | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/canada-ford-strike-put-off.html | Canada Ford Strike Put Off | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/union-chief-urges-radios-in-lifeboats.html | UNION CHIEF URGES RADIOS IN LIFEBOATS | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/andrew-n-overby-is-installed-as-treasury-assistant-secretary-former.html | Andrew N. Overby Is Installed As Treasury Assistant Secretary; Former Monetary Fund Aide Is Sworn In as Successor to William McC. Martin Jr. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/new-voice-radio-signal-will-be-most-powerful.html | New 'Voice' Radio Signal Will Be 'Most Powerful' | True | By the United Press. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/armour-sues-union-for-omaha-strikes.html | ARMOUR SUES UNION FOR OMAHA STRIKES | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/gelq-ee-humedsi-imy-mf_iical-aidei-former-chief-surgeon-of-far-east.html | GELq. E.E. HUMEDSI; /IMY MF _I)ICAL AIDEI Former Chief Surgeon of Far East Command Had Been in Service for 35 | True | Years Special to Nmv Yo TnLr | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/women-warned-of-u-s-tax-load-nation-needs-new-leadership-to-restore.html | WOMEN WARNED OF U. S. TAX LOAD; Nation Needs New Leadership to Restore Its Self-Reliance, State Republicans Are Told | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/cuba-honors-2-u-s-physicians.html | Cuba Honors 2 U. S. Physicians | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/wetback-bill-approved-house-judiciary-committee-will-report-search.html | 'WETBACK' BILL APPROVED; House Judiciary Committee Will Report Search Measure | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/weiss-receives-award-yank-official-honored-by-new-haven-advertising.html | WEISS RECEIVES AWARD; Yank Official Honored by New Haven Advertising Club | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/lawyers-to-discuss-tv.html | Lawyers to Discuss TV | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/physician-holds-state-license-no-1-dr-stieglitz-84-begins-today-his.html | PHYSICIAN HOLDS STATE LICENSE NO. 1; Dr. Stieglitz, 84, Begins Today His 61st Year of Practice Among City's Notables | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/indians-sign-hegan-for-about-25000-catcher-gets-slight-rise-dubiel.html | INDIANS SIGN HEGAN FOR ABOUT $25,000; Catcher Gets Slight Rise -- Dubiel Accepts Cub Terms - - Browns Get Rojek | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/financial-advertisers-elect-new-president.html | Financial Advertisers Elect New President | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/good-suit-advised-as-longtime-buy-gray-worsted-outfit-at-100.html | GOOD SUIT ADVISED AS LONG-TIME BUY; Gray Worsted Outfit at $100 Suggested at McCreery's Spring Style Show | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/te-mou-hsi-aided-i-international-banki.html | TE MOU HSI, AIDED . I INTERNATIONAL BANKI | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/sports-of-the-times-heading-for-helsinki.html | Sports of The Times; Heading for Helsinki | True | By Arthur Daley | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/dewey-advocates-using-all-weapons-to-save-south-asia-calls-for.html | DEWEY ADVOCATES USING ALL WEAPONS TO SAVE SOUTH ASIA; Calls for Notice to Russia and Complete Pacific Alliance to Prevent Aggression SEES BIG AREA WIDE OPEN Governor for Proposed Pacts, but Says Omissions Set Up Threat to Security of All DEWEY ADVOCATES WARNING TO RUSSIA | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/1200-yonkers-pupils-join-in-youth-forum.html | 1,200 YONKERS PUPILS JOIN IN YOUTH FORUM | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/british-continue-to-comb-ismailia-push-sniper-search-despite-cairo.html | BRITISH CONTINUE TO COMB ISMAILIA; Push Sniper Search Despite Cairo Protest -- Detain Six Policemen as Suspects | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/new-prints-at-macys-exhibit-will-include-documents-inspiring.html | NEW PRINTS AT MACY'S; Exhibit Will Include Documents Inspiring Williamsburg Designs | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bank-of-england-report-notes-in-circulation-declined-in-week-ending.html | BANK OF ENGLAND REPORT; Notes in Circulation Declined in Week Ending Wednesday | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/jolson-tribute-benefit-may-26.html | Jolson Tribute Benefit May 26 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rookie-sets-pace.html | Rookie Sets Pace | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/exchange-vetoes-saturday-closing-governors-debate-3-12-hours-then.html | EXCHANGE VETOES SATURDAY CLOSING; Governors Debate 3 1/2 Hours, Then Decide Public Policy Demands No Changes NEWSPAPERS CONSIDERED Publishing of Full Stock Tables Held More Important Than 5-Day Week for Brokers | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/northwestern-mutual-gains.html | Northwestern Mutual Gains | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tennis-veteran-83-still-playing-for-the-fun-of-it-proud-he-has.html | Tennis Veteran, 83, Still Playing 'for the Fun of It,' Proud He Has Broken Record of Late King Gustav | True | By Milton Bracker | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/austrians-in-arms-plot-three-arrested-for-shipping-gun-parts-behind.html | AUSTRIANS IN ARMS PLOT; Three Arrested for Shipping Gun Parts Behind Iron Curtain | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/divorce-law-study-is-asked-in-albany-bill-calls-for-a-commission-to.html | DIVORCE LAW STUDY IS ASKED IN ALBANY; Bill Calls for a Commission to Make Survey Looking to Easing of Rigid Statute | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/npa-is-preparing-new-order-on-zinc-enduse-limitations-expected.html | N.P.A. IS PREPARING NEW ORDER ON ZINC; End-Use Limitations Expected -- Diversion From Stockpile to Aid Critical Shortage N.P.A. IS PREPARING NEW ORDER ON ZINC | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/legion-here-aug-2428-convention-dates-announced-by-national.html | LEGION HERE AUG. 24-28; Convention Dates Announced by National Commander | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/565000-westinghouse-order.html | $565,000 Westinghouse Order | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/midwest-battles-for-power-rights-missouri-valley-leaders-fear.html | MIDWEST BATTLES FOR POWER RIGHTS; Missouri Valley Leaders Fear Results of Federal Program for Developing Resources | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/small-plants-ask-33000000-loans-administration-reveals-that-total.html | SMALL PLANTS ASK $33,000,000 LOANS; Administration Reveals That Total Covers 41 Applications in 2 1/2 Months of Operation SMALL PLANTS ASK $33,000,000 LOANS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/william-doherty.html | WILLIAM DOHERTY | True | Special to TH NEW YO TIME | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/3d-ave-bus-system-ordered-dissolved-unless-union-bows-court-warns.html | 3D AVE. BUS SYSTEM ORDERED DISSOLVED UNLESS UNION BOWS; Court Warns of Liquidation Unless Line Gets Free Hand on Lay-Offs and Service QUILL BARS CONCESSIONS He Bids Trustees 'Dump Road' on City Now -- Deadline of Feb. 18 Set by Kaufman 3d Ave. System Ordered Liquidated Unless Union Accedes to Lay-Offs | True | By A. H. Raskin | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mass-u-n-entry-gaining-support-syria-sweden-and-denmark-back-soviet.html | MASS U. N. ENTRY GAINING SUPPORT; Syria, Sweden and Denmark Back Soviet Plan to Admit 14 Nations at One Time | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/iran-limits-envoy-ruling-banning-of-diplomatic-chiefs-applies-to.html | IRAN LIMITS ENVOY RULING; Banning of Diplomatic Chiefs Applies to Britons Only | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/plant-workers-earnings-rise.html | Plant Workers' Earnings Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/citybred-children-held-smarter-half-of-young-people-quit-farms.html | City-Bred Children Held Smarter; Half of Young People Quit Farms | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/enter-mr-kefauver.html | ENTER MR. KEFAUVER | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/us-aid-cut-threat-disturbing-dublin-but-de-valera-insists-security.html | U.S. AID CUT THREAT DISTURBING DUBLIN; But De Valera Insists Security Commitment Is Inconsistent With Continued Partition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/wide-skirts-mark-designs-by-sophie-readytowear-clothing-for-spring.html | WIDE SKIRTS MARK DESIGNS BY SOPHIE; Ready-to-Wear Clothing for Spring Is Displayed by Saks Fifth Avenue | True | By Dorothy O'Neill | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ecuador-bars-grace-stop-will-not-permit-run-to-puna-at-entrance-to.html | ECUADOR BARS GRACE STOP; Will Not Permit Run to Puna at Entrance to Quayaquil Gulf | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/stalemate-in-korea.html | STALEMATE IN KOREA | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/school-addition-started-ground-is-broken-for-800000-unit-in-staten.html | SCHOOL ADDITION STARTED; Ground Is Broken for $800,000 Unit in Staten Island | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/business-loaded-with-inventories-splain-city-purchasing-chief-tells.html | BUSINESS 'LOADED WITH INVENTORIES; Splain, City Purchasing Chief, Tells Seminar of Indications Throughout the Country DEFLATIONARY TREND SEEN Noted in Automobiles, Clothing, Luxury Lines -- Full Impact of Defense Not Yet Felt | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/salary-field-offices-planned.html | Salary Field Offices Planned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/elected-as-the-president-of-the-protestant-council.html | Elected as the President Of the Protestant Council | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/loeser-president-quits-as-union-dispute-flares.html | Loeser President Quits As Union Dispute Flares | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/district-red-leader-slain.html | District Red Leader Slain | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/views-on-swiss-stand-queried.html | Views on Swiss Stand Queried | True | MELANIE F. STAERK | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bank-clearings-rise-nations-turnover-during-week-is-16-above-51.html | BANK CLEARINGS RISE; Nation's Turnover During Week Is 1.6% Above '51 Period | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/soviet-canal.html | SOVIET CANAL | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/colombians-stone-newspapers.html | Colombians Stone Newspapers | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/harmonie-clinches-title-tops-city-a-c-in-division-ii-squash-other.html | HARMONIE CLINCHES TITLE; Tops City A. C. in Division II Squash -- Other Scores | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-9-no-title.html | Article 9 — No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/hard-liquor-sales-rose-in-state-in-51.html | HARD LIQUOR SALES ROSE IN STATE IN '51 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/button-accepts-invitation.html | Button Accepts Invitation | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mrs-roosevelt-to-tour-will-visit-middle-east-india-and-pakistan.html | MRS. ROOSEVELT TO TOUR; Will Visit Middle East, India and Pakistan After U. N. Task | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/lovett-urges-senate-to-back-pacific-pacts.html | LOVETT URGES SENATE TO BACK PACIFIC PACTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/excess-hosiery-capacity-wholesalers-at-dinner-warned-not-to-try-to.html | EXCESS HOSIERY CAPACITY; Wholesalers at Dinner Warned Not to Try to Force Sales | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/aurora-pump-option-extended.html | Aurora Pump Option Extended | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/higher-standards-of-integrity.html | Higher Standards of Integrity | True | WINTHROP H. KELLOGG | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/long-ago-returns-in-museum-ehxibit-early-america-is-recreated-in.html | LONG AGO RETURNS IN MUSEUM EHXIBIT; Early America Is Recreated in Costumes and Settings for Display Opening Today | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/policeman-guilty-on-perjury-count-joseph-f-obrien-figure-in-gross.html | POLICEMAN GUILTY ON PERJURY COUNT; Joseph F. O'Brien, Figure in Gross Case, Faces 2 1/2 Years -- Jury Out Two Hours | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/pdr-hehry-h-hafti-physlcikn-36-yekrs-clinical-profes-sor-at-syracuse.html | PDR. HEHRY-H. HAFT,I PHYSICIktN 36 YEkRS[ clinical Profes; sor at syracuse U., Specialist in Internal Medicine, Dies at 60 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/wellesley-club-to-give-luncheon-mrs-robert-nias-west-heads-the.html | WELLESLEY CLUB TO GIVE LUNCHEON; Mrs. Robert Nias West Heads the Executive Committee for 60th Annual Fete here | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/fog-delays-arrival.html | Fog Delays Arrival | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/harry-w-voege.html | HARRY W. VOEGE | True | SpeclaZ to Tw YoJc TrT.,s. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/steamship-history-group-elects-a-new-president.html | Steamship History Group Elects a New President | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/greenwich-pastor-head-of-church-mission-group.html | Greenwich Pastor Head Of Church Mission Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/a-canadian-governor-general.html | A CANADIAN GOVERNOR GENERAL | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/uruguay-film-fetes-scored.html | Uruguay Film Fetes Scored | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/consolidated-grocers-offering.html | Consolidated Grocers Offering | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tv-program-upsets-a-theory-no-music-recital-hall-offers-simplicity.html | TV PROGRAM UPSETS A THEORY NO MUSIC; ' Recital 'Hall' Offers Simplicity and Taste, Disproves Idea Eye Detracts From Ear | True | By Jack Gould | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/us-penalizes-firm-for-toohigh-pay-wage-curbs-for-bricklayers-were.html | U.S. PENALIZES FIRM FOR TOO-HIGH PAY; Wage Curbs for Bricklayers Were Exceeded by 25c an Hour, Panel Rules | True | By Elie Abelspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/penn-mutual-life-gains-275043199-in-new-business-is-reported-during.html | PENN MUTUAL LIFE GAINS; $275,043,199 in New Business Is Reported During 1951 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/recipes-are-given-for-use-of-honey-buns-beets-cake-and-jelly-are.html | RECIPES ARE GIVEN FOR USE OF HONEY; Buns, Beets, Cake and Jelly Are Included -- Supply Is Largest on Record | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/o-c-s-trick-investigated-overseas-g-is-held-applying-to-get-back-to.html | O. C. S. TRICK INVESTIGATED; Overseas G. I.'s Held Applying to Get Back to U. S. | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/moore-defeats-graham-baltimore-middleweight-hands-foe-first-loss-in.html | MOORE DEFEATS GRAHAM; Baltimore Middleweight Hands Foe First Loss in 6 Fights | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/united-fruit-appeal-in-guatemala.html | United Fruit Appeal in Guatemala | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/massey-is-named-canadas-governor-first-native-son-so-honored.html | MASSEY IS NAMED CANADA'S GOVERNOR; First Native Son So Honored -- Succeeds Alexander Who May Join British Cabinet MASSEY IS NAMED CANADA GOVERNOR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/extradition-hearing-deferred.html | Extradition Hearing Deferred | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ontario-province-chief-named.html | Ontario Province Chief Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ekco-subsidiary-tops-its-field-in-england.html | EKCO SUBSIDIARY TOPS ITS FIELD IN ENGLAND | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/east-zone-bans-west-clergy.html | East Zone Bans West Clergy | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/dewey-to-double-highways-budget-estimate-to-make-155-million.html | DEWEY TO DOUBLE HIGHWAYS BUDGET; Estimate to Make 155 Million Available -- Arterial Work Is Exclusive of Thruway | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/edward-chester-beard.html | EDWARD CHESTER BEARD | True | Special to Nw Yo- . | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/nkan-tunenl-former-headof-international-corp-diesentered-field-in.html | [NKAN TUnEnl; . Former Headof International Corp. Dies--Entered Field in 1896 With Philip Ruxton | True | Specta'to N Yo TDa. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/nutley-bank-promotes-two.html | Nutley Bank Promotes Two | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/500-clergymen-rally-in-capital-to-protest-any-envoy-to-vatican.html | 500 Clergymen Rally in Capital To Protest Any Envoy to Vatican; PROTESTING THE NAMING OF AN ENVOY TO THE VATICAN 500 Clergymen Rally in Capital To Protest Any Envoy to Vatican | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tax-returns-open-to-senate-inquiry-investigators-of-taft-campaign.html | TAX RETURNS OPEN TO SENATE INQUIRY; Investigators of Taft Campaign and McCarthy Fitness to Get Data on Truman's Order | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bankhead-exmaid-put-on-probation-actress-learns-of-suspended-term.html | BANKHEAD EX-MAID PUT ON PROBATION; Actress Learns of Suspended Term in Check-Lifting Case and Says Judge Did Right | True | By Laurie Johnston | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/boro-park-five-gains.html | Boro Park Five Gains | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mrs-r-c-de-roman-retired-educator.html | MRS. R. C. DE ROMAN, RETIRED EDUCATOR | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/prudential-pickets-restrained.html | Prudential Pickets Restrained | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/jordan-tells-u-n-of-killings.html | Jordan Tells U. N. of Killings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/adolph-t-pannash.html | ADOLPH T. PANNASH | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/army-frostbite-test-on-6000-in-camp-drum-study-take-to-tents-its-8.html | ARMY FROSTBITE TEST ON; 6,000 in Camp Drum Study Take to Tents -- It's 8 Below | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/close-airport-now-jersey-rally-insists-shut-airport-now-is-cry-in.html | Close Airport Now, Jersey Rally Insists; SHUT AIRPORT NOW, IS CRY IN ELIZABETH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/commodity-prices-in-varied-changes-cottonseed-oil-sets-new-low-of.html | COMMODITY PRICES IN VARIED CHANGES; Cottonseed Oil Sets New Low of Season -- Cocoa Up Again, Wool Rises Moderately | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/herman-j-schunk.html | HERMAN J. SCHUNK | True | Speda.1 to 'Z''m | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bonn-seeks-to-widen-compensation-law-special-to-the-new-york-times.html | BONN SEEKS TO WIDEN COMPENSATION LAW; Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/windy-city-ii-fifth-in-u-s-debut-shoemaker-is-suspended-five-days.html | Windy City II Fifth in U. S. Debut; Shoemaker Is Suspended Five Days | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/remote-says-stevenson.html | Remote,' Says Stevenson | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/mrs-of-aranr-oies-t-acriv-in-charmi.html | MRS. OF.' aRANr OIES ; t ACrIV iN. CHARm.SI | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/saxton-13-choice-in-garden-tonight-unbeaten-brooklyn-boxer-to-seek.html | SAXTON 1-3 CHOICE IN GARDEN TONIGHT; Unbeaten Brooklyn Boxer to Seek 28th Victory Against Minelli in Ten-Rounder | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/1953-links-dates-set-kittansett-club-named-as-host-for-walker-cup.html | 1953 LINKS DATES SET; Kittansett Club Named as Host for Walker Cup Matches | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/industry-in-protest-on-decentralization.html | INDUSTRY IN PROTEST ON DECENTRALIZATION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/favorable-conditions-loom-for-weekend-skiing-in-east-new-snow-cover.html | Favorable Conditions Loom for Week-End Skiing in East; NEW SNOW COVER LIFTS PROSPECTS Wide Choice for Ski Runners as Most Eastern Reports Stress Improvement COMPETITIVE LIST HEAVY Bear Mountain Park Jump Set Sunday -- Manchester Field of 60 in Test Tomorrow | True | By Frank Elkins | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/jet-parts-famine-easing-in-europe-talks-near-conclusion-on-way-to.html | JET PARTS FAMINE EASING IN EUROPE; Talks Near Conclusion on Way to Keep in Service F-84's U. S. Ships to Allies | True | By Benjaimin Wellesspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/travel-favored-for-soviets.html | Travel Favored for Soviets | True | G. E. SITA | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/french-to-rush-reinforcements.html | French to Rush Reinforcements | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bus-men-in-queens-join-s-i-slowdown-staten-island-dispute-extends.html | BUS MEN IN QUEENS JOIN S. I. SLOWDOWN; Staten Island Dispute Extends to Another Borough After Board Settlement Fails | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/fifth-son-to-mrs-crosby-smith1.html | Fifth Son to Mrs. Crosby Smith1 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/laundry-worker-a-suicide.html | Laundry Worker a Suicide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-department-for-new-mission-to-spain-on-air-and-naval-bases.html | State Department for New Mission To Spain on Air and Naval Bases; Further Exploring of the Country's Capacity to Back West's Defense Indicated -- Arms Action Pressed by U. S. | True | By Austin Stevensspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/arthur-rappaport.html | ARTHUR RAPPAPORT | True | Special to THE 'L-W YoP. K Trzs. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/soviet-again-invited-to-parley-on-austria.html | SOVIET AGAIN INVITED TO PARLEY ON AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/three-more-giants-accept-contracts-thompson-gilbert-dilorenzo-sign.html | THREE MORE GIANTS ACCEPT CONTRACTS; Thompson, Gilbert, DiLorenzo Sign -- Schmitz and Morgan Agree to Dodger Terms | True | By Roscoe McGowen | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/december-index-up-for-machine-tools.html | DECEMBER INDEX UP FOR MACHINE TOOLS | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/announce-1952-catholic-charities-appeal.html | ANNOUNCE 1952 CATHOLIC CHARITIES APPEAL | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/exprisoners-health-study-set.html | Ex-Prisoners' Health Study Set | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/canisius-rally-wins-lastperiod-surge-sets-back-niagara-quintet-5352.html | CANISIUS RALLY WINS; Last-Period Surge Sets Back Niagara Quintet, 53-52 | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/new-training-program-at-general-electric.html | NEW TRAINING PROGRAM AT GENERAL ELECTRIC | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/atmosphere-hardening.html | Atmosphere Hardening | True | Dispatch of The Times, London | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/police-in-teheran-raid-red-quarters-charges-of-fraud-are-traded-as.html | POLICE IN TEHERAN RAID RED QUARTERS; Charges of Fraud Are Traded as Three Days of Voting in Iran's Capital Are Ended | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tax-dodger-sentenced-pleads-guilty-to-hiding-income-gets-6-months.html | TAX DODGER SENTENCED; Pleads Guilty to Hiding Income Gets 6 Months, $5,000 Fine | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/huttnberlman.html | Huttn—Berlman | True | Special to Taz NL-W You . | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/middle-east-policy-reviewed-support-of-movement-for-liberation.html | Middle East Policy Reviewed; Support of Movement for Liberation, Self-Aid Urged | True | PUBLIUS | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/child-dental-health-week-set.html | Child Dental Health Week Set | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/spanish-newspaper-at-barnard.html | Spanish Newspaper at Barnard | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/sulphur-awards-allot-77-to-u-s-britain-gets-second-largest-amount.html | SULPHUR AWARDS ALLOT 77% TO U. S.; Britain Gets Second Largest Amount for Six Months From Raw Materials Conference | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/republic-opposes-rise-in-steel-pay-company-head-says-industry-will.html | REPUBLIC OPPOSES RISE IN STEEL PAY; Company Head Says Industry Will Fight Bid for Increase Without Price Changes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/autos-furniture-join-in-promotion-lincoln-and-drexel-will-share.html | AUTOS, FURNITURE JOIN IN PROMOTION; Lincoln and Drexel Will Share 'Living Perspective' Campaign With 100 Department Stores | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/new-film-to-help-in-bomb-training-duck-and-cover-to-be-shown-to.html | NEW FILM TO HELP IN BOMB TRAINING; ' Duck and Cover' to Be Shown to School Children Here in Self-Protection Courses | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-5-no-title.html | Article 5 — No Title | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/stock-rights-offered-new-britain-machine-company-to-give-one-share.html | STOCK RIGHTS OFFERED; New Britain Machine Company to Give One Share for Two | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/film-phenomenon-onepicture-actor-thats-will-rogers-jr-wholl-quit.html | FILM PHENOMENON: ONE-PICTURE ACTOR; That's Will Rogers Jr., Who'll Quit Movies After Portraying Father for Warner Brothers | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/ardoch-2080-wins-purse.html | Ardoch, $20.80, Wins Purse | True | | 1980-03-24 | RE0000054995 | B00000340871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/2-more-exfiremen-depict-shakedown-former-officers-tell-of-paying.html | 2 MORE EX-FIREMEN DEPICT SHAKEDOWN; Former Officers Tell of Paying Moran Aide -- One Says Graft Later Went to Sampson 2 MORE EX-FIREMEN DEPICT SHAKEDOWN | True | By William R. Conklin | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-25 | 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/shareholders-get-deadline-warning-axtonfisher-claims-against.html | SHAREHOLDERS GET DEADLINE WARNING; Axton-Fisher Claims Against Transamerica Due April 25, Court Aide Cautions | True | | 1980-03-24 | RE0000054995 | B00000340871 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/benjamin-e-messl-er.html | BENJAMIN E. MESSL. ER | True | Sper. Jal to Ng' YO.K '/IMgS. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/slaughter-fixes-own-salary.html | Slaughter Fixes Own Salary | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/western-wheat-price-up-20-cents-in-canada.html | Western Wheat Price Up 20 Cents in Canada | True | By the Canadian Press. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/snead-7-strokes-back-de-vicenzo-gains-a-big-lead-in-panama-open.html | SNEAD 7 STROKES BACK; De Vicenzo Gains a Big Lead in Panama Open Golf | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ryan-foes-protest-pier-strike-report-leaders-in-walkout-condemn.html | RYAN FOES PROTEST PIER STRIKE REPORT; Leaders in Walkout Condemn State Group's Fact-Findings and 'Advise' Ouster Action | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/lois-ressler-betrothed-westmount-que-girl-will-be-wed-to-ross-b.html | LOIS RESSLER BETROTHED; Westmount (Que.) Girl Will Be Wed to Ross B. Peters ! | True | Special to N,zw Yo TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/point-four-hoe-army-sought-by-mmahon.html | POINT FOUR 'HOE ARMY' SOUGHT BY M'MAHON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/st-louis-block-under-resale.html | St. Louis Block Under Resale | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/100-stock-dividend-u-s-printing-also-votes-40cent-cash-disbursement.html | 100% STOCK DIVIDEND; U. S. Printing Also Votes 40-Cent Cash Disbursement | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/senate-unit-stays-decision-on-r-f-c-holds-up-action-on-mcdonald-and.html | SENATE UNIT STAYS DECISION ON R. F. C.; Holds Up Action on McDonald and Hints S. E. C. Inquiry -- Truman Adamant | True | By C. P. TrussellSpecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/fleeing-suspect-seized-customer-entering-store-gives-alarm-in.html | FLEEING SUSPECT SEIZED; Customer Entering Store Gives Alarm in Hold-Up | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/tragedy-at-ismailia.html | TRAGEDY AT ISMAILIA | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/wayne-university-grant-materials-management-center-set-up-by.html | WAYNE UNIVERSITY GRANT; Materials Management Center Set Up by Industry | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/tax-bureau-change-approved.html | Tax Bureau Change Approved | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/japan-says-reds-seize-boats.html | Japan Says Reds Seize Boats | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/colombia-names-ambassadors.html | Colombia Names Ambassadors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mrs-b-l-tilghman-bride-of-r-s-lipp.html | MRS. B. L. TILGHMAN BRIDE OF R. S. LIPP | True | Special to The New York Times | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/moscow-sees-issue-of-japanese-troops.html | MOSCOW SEES ISSUE OF JAPANESE TROOPS | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/blind-artists-give-concert.html | Blind Artists Give Concert | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ridgway-visits-korea-veterans.html | Ridgway Visits Korea Veterans | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/tax-deadline-set-for-heavy-trucks-state-notices-going-out-today.html | TAX DEADLINE SET FOR HEAVY TRUCKS; State Notices Going Out Today That Distance-Mileage Levy Must Be Paid by Feb. 5 PENALTIES TO APPLY THEN 5% on Impost Plus 1% Interest a Month Will Be Assessed Against Delinquents | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/o-p-s-to-correct-potato-inequities-ops-official-at-house-hearing.html | O. P. S. TO CORRECT POTATO INEQUITIES; O.P.S. Official at House Hearing Says Revisions Will Be Made Soon on Washed Types | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/selectivity-marks-trading-in-stocks-no-definite-pattern-established.html | SELECTIVITY MARKS TRADING IN STOCKS; No Definite Pattern Established in Routine Session as Pivotal Issues Ease or Mark Time AVERAGES OFF 0.46 POINT Of 1,154 Shares Traded, 507 Close Higher, 370 Decline and 277 Are Unchanged | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/to-address-jersey-republicans.html | To Address Jersey Republicans | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/1789-system-of-funds-streamlined-by-u-s.html | 1789 SYSTEM OF FUNDS STREAMLINED BY U. S. | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/troth-announced.html | TROTH ANNOUNCED | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/cost-index-at-peak-wage-rises-ahead-nov-15dec-15-gain-is-310-of-1.html | COST INDEX AT PEAK; WAGE RISES AHEAD; Nov. 15-Dec. 15 Gain Is 3/10 of 1%, Bringing the Level 89.1% Above 1935-39 LIVING COST INDEX RISES TO NEW PEAK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/talks-in-progress-to-sell-loesers-but-should-deal-fall-through.html | TALKS IN PROGRESS TO SELL LOESER'S; But Should Deal Fall Through Store, Inventory and Realty May Be Liquidated | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sec-rule-barred-in-stock-sale-row-federal-appeals-court-stays.html | S.E.C. RULE BARRED IN STOCK SALE ROW; Federal Appeals Court Stays Action on Transfer of Power Shares in Washington State | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/tax-inquiry-to-be-pushed-hearings-may-last-until-july-new-york.html | TAX INQUIRY TO BE PUSHED; Hearings May Last Until July -- New York Study Set | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/to-offer-economics-courses.html | To Offer Economics Courses | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/membership-in-the-u-n.html | MEMBERSHIP IN THE U. N. | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/three-goals-in-final-period-decide-game-mercuries-trounce-british.html | Three Goals in Final Period Decide Game -- Mercuries Trounce British Team, 4 to 0 -- Americans' Schedule at Oslo Set | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/conservation-bid-backed-foresters-for-plan-to-restudy-state-policy.html | CONSERVATION BID BACKED; Foresters for Plan to Restudy State Policy on Preserve | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/prices-of-cotton-up-19-to-25-points-market-is-steady-at-close-due.html | PRICES OF COTTON UP 19 TO 25 POINTS; Market Is Steady at Close Due to Active Trade Support -- Mill Demand Declines | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/reserve-board-appointments.html | RESERVE BOARD APPOINTMENTS | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/emotional-attitude-on-schools-attacked.html | EMOTIONAL ATTITUDE ON SCHOOLS ATTACKED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/1952-drop-to-offset-3year-hog-increase.html | 1952 DROP TO OFFSET 3-YEAR HOG INCREASE | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/becker-to-produce-new-spencer-play-plans-to-present-the-happy-ant.html | BECKER TO PRODUCE NEW SPENCER PLAY; Plans to Present 'The Happy Ant Hill' Sometime in Spring -- Karlweis May Take Lead | True | By Louis Calta | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/3-educators-honored-cited-by-state-health-body-for-work-in-public.html | 3 EDUCATORS HONORED; Cited by State Health Body for Work in Public Schools | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/yankee-contract-is-signed-by-cerv-american-associations-batting.html | YANKEE CONTRACT IS SIGNED BY CERV; American Association's Batting King May Play Right Field or First for Champions | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/still-new-yorks-finest.html | STILL NEW YORK'S FINEST | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/roldan-held-in-sons-slaying.html | Roldan Held in Son's Slaying | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/oddments-up-in-new-zealand.html | Oddments Up in New Zealand | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/soren-a-thoresen-i-tunnel-designeri.html | SOREN A. THORESEN, I TUNNEL DESIGNERI | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/yoshida-says-u-s-urged-chiang-tie-tells-tokyo-diet-that-britain-did.html | YOSHIDA SAYS U. S. URGED CHIANG TIE; Tells Tokyo Diet That Britain Did Not Object to Limited Recognition of Formosa | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/canada-speeds-immigration.html | Canada Speeds Immigration | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/optimism-in-rome-circles.html | Optimism in Rome Circles | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/thruway-official-to-study-new-link-proposed-course-in-rockland.html | THRUWAY OFFICIAL TO STUDY NEW LINK; Proposed Course in Rockland County Would Bypass Suffern, Hillburn and Sloatsburg | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/belgium-to-get-billion-in-arms.html | Belgium to Get Billion in Arms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/educators-oppose-early-umt-start-house-group-told-n-e-a-poll-favors.html | EDUCATORS OPPOSE EARLY U.M.T. START; House Group Told N. E. A. Poll Favors Putting Off Plan or Canceling It Altogether | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/miss-warner-sings-first-opera-lead-young-metropolitan-soprano.html | MISS WARNER SINGS FIRST OPERA LEAD; Young Metropolitan Soprano Portrays Gilda in 'Rigoletto' Opposite Tagliavini's Duke | True | H. C. S. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/foreign-exchange-brokers-elect.html | Foreign Exchange Brokers Elect | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/maine-potatoes-for-california.html | Maine Potatoes for California | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/stars-and-bars-at-track-kentucky-trainer-flies-flag-after-cold.html | STARS AND BARS AT TRACK; Kentucky Trainer Flies Flag After Cold Heart Scores | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/du-pont-stockholders-increase.html | Du Pont Stockholders Increase | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/wacs-sentences-are-cut-only-3-of-6-who-beat-a-woman-soldier-will-go.html | WACS' SENTENCES ARE CUT; Only 3 of 6 Who Beat a Woman Soldier Will Go to Prison | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/parents-give-plan-for-the-retarded-organization-holds-its-first.html | PARENTS GIVE PLAN FOR THE RETARDED; Organization Holds Its First Meeting -- Aims to Better Educational Techniques | True | By Dorothy Barclay | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/disalle-bars-rise-in-fuel-oil-prices-ops-head-cites-high-cost-to.html | DISALLE BARS RISE IN FUEL OIL PRICES; O.P.S. Head Cites High Cost to Eastern Consumers -- Notes Gain in Supply Over '51 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ward-cards-a-record-59.html | Ward Cards a Record 59 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/news-of-food-pork-at-its-present-attractive-prices-to-continue.html | News of Food; Pork, at Its Present Attractive Prices, to Continue Plentiful Through February | True | By June Owen | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bjoernssoh-dfd-iceid-president-republics-first-chief-of-state-in.html | BJOERNSS*OH DFD; ICEID PRESIDENT, Republic's First Chief of State, in Post Since '44, Re-elected Twice Without Opposition | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/wl4-a-rhayr-i-mirdd-i_tor-s6i.html | W!L/,,4 A. rHAYR, I Rn'lRDD I_TOR, S6I | True | Specl. a.I to TH;g Nzw Yo-K Tvfzs. ] | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/three-g-is-sentenced-whites-get-18-months-in-south-on-negro-mothers.html | THREE G. I.'S SENTENCED; Whites Get 18 Months in South on Negro Mother's Complaint | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/air-force-error-charged.html | Air Force Error Charged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mcmahon-quits-illinois-race-says-truman-is-his-choice-mmahon-drops.html | McMahon Quits Illinois Race; Says Truman Is His Choice; M'MAHON DROPS OUT OF ILLINOIS CONTEST | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/clarke-w-tobin-i-hosiery-lebr-oi-official-of-mccallum-company-here.html | CLARKE W, TOBIN, I HOSIERY LEBR;, Oi Official of McCallum Company Here and Once All-America Football Player Is Dead | True | Special to T NEw Yo TtMES. ' | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/thaw-moves-a-mountain-road-6-feet-over-there.html | Thaw Moves a Mountain; Road 6 Feet Over There | True | By the United Press. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/frederick-weight.html | FREDERICK WEIGHT | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/vice-president-chosen-by-dictaphone-corp.html | Vice President Chosen By Dictaphone Corp. | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/dr-frances-d-capes.html | DR. FRANCES D. CAPES | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hooker-develops-cleaning-agent-saving-time-money-and-material.html | Hooker Develops Cleaning Agent Saving Time, Money and Material; HOOKER DEVELOPS METAL CLEANSER | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sail-to-cat-cay-led-by-yawl-caribbee-mitchells-yacht-first-across.html | SAIL TO CAT CAY LED BY YAWL CARIBBEE; Mitchell's Yacht First Across Fort Lauderdale Starting Line -- Doris III Next | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/braniff-and-midcontinent-merger-planned-to-form-one-of-worlds-12.html | Braniff and Mid-Continent Merger Planned To Form One of World's 12 Largest Airlines | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/taft-takes-lampooning-with-a-big-grin-as-circus-club-twits-52.html | Taft Takes Lampooning With a Big Grin As Circus Club Twits '52 Campaigners | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ives-to-speak-at-dinner-marylands-governor-also-will-attend-lincoln.html | IVES TO SPEAK AT DINNER; Maryland's Governor Also Will Attend Lincoln Day Affair | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hewittrobins-to-move-offices.html | Hewitt-Robins to Move Offices | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mistrial-in-bombing-case-klan-official-accused-in-plot-against.html | MISTRIAL IN BOMBING CASE; Klan Official Accused in Plot Against Negroes Freed | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/reds-sign-trio.html | Reds Sign Trio | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/costly-corrosion-in-rail-cars-cited-but-new-lightweights-resist.html | COSTLY CORROSION IN RAIL CARS CITED; But New Lightweights Resist Wrecks, Central Official Says at Hearing on Fare Rise | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/truman-urges-speedup-in-white-house-repairs.html | Truman Urges Speed-Up In White House Repairs | True | By the United Press. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/tio-ciro-surprise-winner-on-hialeah-turf-course-gold-gin-is-beaten.html | Tio Ciro Surprise Winner on Hialeah Turf Course; GOLD GIN IS BEATEN BY NECK IN FLORIDA Tio Ciro, an Argentine-Bred, Annexes Hialeah Feature -- Blinker Light Is Third ALORAN, $143.50, WINNER Pay-Off Largest of Meeting -- Boulmetis Triumphs With Charles, Bleu Feature | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/4-british-planes-detained.html | 4 British Planes Detained | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/medical-post-filled-regents-name-ezell-secretary-of-state-examiner.html | MEDICAL POST FILLED; Regents Name Ezell Secretary of State Examiner Board | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/maritime-post-to-ft-green.html | Maritime Post to F. T. Green | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/annual-book-week-will-open-on-feb-4.html | ANNUAL BOOK WEEK WILL OPEN ON FEB. 4 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/lumber-output-off-91-shipments-185-orders-215-below-same-week-of.html | LUMBER OUTPUT OFF 9.1%; Shipments 18.5%, Orders 21.5% Below Same Week of 1951 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/women-of-party-hail-eisenhower-state-republican-group-hears-him.html | WOMEN OF PARTY HAIL EISENHOWER; State Republican Group Hears Him Offered as 'Glamour' Lure to Independents | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/rev-robert-johnson-fordham-exdeain-761.html | REV. ROBERT JOHNSON, FORDHAM EX.DEAIN, 761 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/2-czech-peasants-called-spies.html | 2 Czech Peasants Called Spies | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/35000-pearls-stolen-at-idlewild-theft-is-third-at-airport-in-month.html | $35,000 Pearls Stolen at Idlewild; Theft Is Third at Airport in Month; $35,000 IN PEARLS STOLEN AT AIRPORT | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/would-bypass-three-villages.html | Would Bypass Three Villages | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/madrid-army-head-plans-for-u-s-ties-minister-says-spain-would.html | MADRID ARMY HEAD PLANS FOR U. S. TIES; Minister Says Spain Would Adjust Rails to West's Gauge and Standardize Arms | True | By C. L. Sulzbergerspecial To The New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/local-crime-panels-urged-by-kefauver.html | LOCAL CRIME PANELS URGED BY KEFAUVER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mr-dewey-and-east-asia.html | MR. DEWEY AND EAST ASIA | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/housing-official-dies-in-crash.html | Housing Official Dies in Crash | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/drees-back-in-amsterdam.html | Drees Back in Amsterdam | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/leaders-of-west-europe-discuss-a-1952-constitutional-convention.html | Leaders of West Europe Discuss A 1952 Constitutional Convention; EUROPEAN LEADERS WEIGH CONVENTION | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/voice-transmitter-started.html | Voice' Transmitter Started | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/53000-for-exchange-seats.html | $53,000 for Exchange Seats | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/moses-in-squash-final-will-meet-berger-in-last-round-of-bulldog.html | MOSES IN SQUASH FINAL; Will Meet Berger in Last Round of Bulldog Tourney | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/holding-act-rule-amended-by-s-e-c-directors-not-officers-of-banks.html | HOLDING ACT RULE AMENDED BY S. E. C.; Directors, Not Officers, of Banks Are Made Exempt From Ban on Interlocking Relations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hofstra-five-wins-9047-downs-kings-point-in-return-game-as-bronzo.html | HOFSTRA FIVE WINS, 90-47; Downs Kings Point in Return Game as Bronzo Sets Pace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/carkhaugh.html | C!ark--Haugh | True | Special to Tm v Yo Tr. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/soviet-turns-down-austrian-pact-bid-says-demilitarization-must.html | SOVIET TURNS DOWN AUSTRIAN PACT BID; Says 'Demilitarization' Must Precede Treaty -- U. S. Aide Lists Looting by Moscow | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/dr-ernest-t-allen.html | DR. ERNEST T. ALLEN | True | Special to Nsw YoP. r.s. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/for-a-cleaner-city.html | For a Cleaner City | True | RICHMOND B. WILLIAMS | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/gen-vasllii-gavrilov.html | GEN. VASILII GAVRILOV | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/public-school-aid-held-rising-in-u-s-st-louis-parley-hears-of-rapid.html | PUBLIC SCHOOL AID HELD RISING IN U. S.; St. Louis Parley Hears of Rapid Spread of Citizen Groups in Support of Free Education TRUMAN HAILS MOVEMENT His Message Stresses Need to Give Every Youth a Chance to Develop Capabilities PUBLIC SCHOOL AID HELD RISING IN U. S. | True | By Benjamin Finespecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/shirt-orders-reported-normal.html | Shirt Orders Reported Normal | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/anglicans-appeal-for-eased-control-church-commission-would-cut.html | ANGLICANS APPEAL FOR EASED CONTROL; Church Commission Would Cut Parliamentary Rule but Keep 'Established' Status | True | By Farnsworth Fowlespecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/carney-pledges-buildup-says-allied-defenses-will-keep-up-at-fast.html | CARNEY PLEDGES BUILD-UP; Says Allied Defenses Will Keep Up at 'Fast Tempo' in 1952 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/fuel-shortage-hearings-set.html | Fuel Shortage Hearings Set | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/goldsteinzarin.html | Goldstein--Zarin | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sam-silverbush.html | SAM 'SILVERBUSH | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/savitt-defeated-after-a-sit-down-defending-champion-bows-to.html | SAVITT DEFEATED AFTER A 'SIT DOWN'; Defending Champion Bows to McGregor in Four Sets in Aussie Semi-Finals | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/guatemala-faces-general-strike.html | Guatemala Faces General Strike | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/cutlery-concern-names-new-director-of-sales.html | Cutlery Concern Names New Director of Sales | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/k-r-schultz-to-wed-michela-j-mitchelli.html | K. R. SCHULTZ TO WED ] MICHELA J. MITCHELLi | True | Special to The New York Times | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/massachusetts-names-orourke-its-head-coach.html | Massachusetts Names O'Rourke Its Head Coach | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/senate-committee-approves-four-nominees-gorrie-is-supported-as-n-s.html | Senate Committee Approves Four Nominees; Gorrie Is Supported as N. S. R. B. Chairman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-m-bonner.html | JOHN M. BONNER | True | Special to Tm N'v Nozx T,r.s. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/nehru-wins-hyderabad-his-congress-party-already-has-89-of-175.html | NEHRU WINS HYDERABAD; His Congress Party Already Has 89 of 175 Legislative Seats | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/biggest-coffee-cargo-sails.html | Biggest' Coffee Cargo Sails | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/french-rail-fares-to-rise.html | French Rail Fares to Rise | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/clark-iii-defaults-at-net.html | Clark, III, Defaults at Net | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/optometrists-fight-bill-call-counter-sale-of-eyeglasses-invitation.html | OPTOMETRISTS FIGHT BILL; Call Counter Sale of Eyeglasses 'Invitation to Blindness' | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/france-shifts-saar-basis-transforms-high-commissariat-into-a.html | FRANCE SHIFTS SAAR BASIS; Transforms High Commissariat Into a Diplomatic Mission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/imrs-cw-parton-has-daughterl.html | IMrs. C.w. Parton Has Daughterl | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/profits-tax-study-demanded.html | Profits Tax Study Demanded | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/more-technicians-needed-by-point-4-administrator-says-program-has.html | MORE TECHNICIANS NEEDED BY POINT 4; Administrator Says Program Has Proved of Most Value Thus Far in Latin America | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/elected-to-consumers-power-posts.html | ELECTED TO CONSUMERS POWER POSTS | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/new-treasurer-named-by-bristol-laboratories.html | New Treasurer Named By Bristol Laboratories | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/albouy-offers-half-hats-the-front-portion-with-sidewise-movement-is.html | ALBOUY OFFERS HALF HATS; The Front Portion With Sidewise Movement Is Shown | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/crew-of-sunken-ship-rescued.html | Crew of Sunken Ship Rescued | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/new-trustee-named-for-bantam-company.html | NEW TRUSTEE NAMED FOR BANTAM COMPANY | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/new-timken-axe-plant.html | New Timken Axe Plant | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/percy-w-stern.html | PERCY W. STERN | True | Spectal to THIn Nzw' YOIK TIMZS, | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/abortion-charge-dropped-doctor-66-once-imprisoned-in-narcotics-case.html | ABORTION CHARGE DROPPED; Doctor, 66, Once Imprisoned in Narcotics Case, Now' Ill | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/nyu-teacher-gets-silver-sta.html | N.Y.U. Teacher Gets Silver Sta | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/reds-cite-maps-on-u-s-plane.html | Reds Cite Maps on U. S. Plane | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/communist-party-outlawed-in-nepal.html | COMMUNIST PARTY OUTLAWED IN NEPAL. | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/talks-on-bases-begin.html | Talks on Bases Begin | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/vernas-license-revoked-boxing-board-acts-against-pilot-rushmer-is.html | VERNA'S LICENSE REVOKED; Boxing Board Acts Against Pilot -- Rushmer Is Suspended | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/state-sets-6-rise-for-its-employes-cost-of-living-pay-increase-will.html | STATE SETS 6% RISE FOR ITS EMPLOYES; Cost - of - Living Pay Increase Will Go Into Budget -- Civil Service Group Asks 15% | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/40-angry-cooks-force-a-city-chief-to-eat-words.html | 40 Angry Cooks Force A City Chief to Eat Words | True | By the United Press. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/u-s-ship-at-morocco-refloated.html | U. S. Ship at Morocco Refloated | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bertrand-russell-agrees-to-tv-talk.html | BERTRAND RUSSELL AGREES TO TV TALK | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/auto-theft-ring-seized-in-murder-inquiry-linked-to-others-smashed.html | Auto Theft Ring Seized in Murder Inquiry Linked to Others Smashed Here by F. B. I. | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/cocoa-in-decline-sugar-marks-time-all-other-commodities-show-firm.html | COCOA IN DECLINE, SUGAR MARKS TIME; All Other Commodities Show Firm to Strong Trend - - Wool, Coffee and Oils Advance | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/data-on-rubber-use-in-51-consumption-of-2-kinds-went-down-2-others.html | DATA ON RUBBER USE IN '51; Consumption of 2 Kinds Went Down, 2 Others Increased | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/malaya-rubber-output-down.html | Malaya Rubber Output Down | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hoover-to-broadcast-address.html | Hoover to Broadcast Address | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/legal-fight-is-seen-for-older-worker-union-aide-tells-arden-house.html | LEGAL FIGHT IS SEEN FOR OLDER WORKER; Union Aide Tells Arden House Parley a Law for Minimum Employment Is Studied RETIREMENT AGE AT ISSUE Spokesmen for Industry Clash -- Growing Unit of Elderly Is Called Political Factor | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/purchases-miller-steel.html | Purchases Miller Steel | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/text-of-truman-letter-to-midwest-parley.html | Text of Truman Letter to Midwest Parley | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/wood-field-and-stream-big-game-hunters-with-trophy-heads-find-merit.html | Wood, Field and Stream; Big Game Hunters With 'Trophy' Heads Find Merit in New Measuring Chart | True | By Raymond R. Camp | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/rayonier-plans-plant-site-acquired-in-doctortown-ga-for-cellulose.html | RAYONIER PLANS PLANT; Site Acquired in Doctortown, Ga., for Cellulose Making | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/allied-resistance-urged-canadian-army-chief-calls-for-concentration.html | ALLIED RESISTANCE URGED; Canadian Army Chief Calls for Concentration Against Reds | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/frank-schuck.html | FRANK SCHUCK | True | Special to Tm Nsw Yo ES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ship-taken-in-tow-vessel-anchored-off-montauk-gets-line-as-seas.html | SHIP TAKEN IN TOW; Vessel, Anchored Off Montauk, Gets Line as Seas Calm | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/texas-utility-plans-bond-issue.html | Texas Utility Plans Bond Issue | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/abroad-the-tales-from-the-east-tie-berlin-to-the-west.html | Abroad; The Tales From the East Tie Berlin to the West | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/macarthur-is-72-today.html | MacArthur Is 72 Today | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/legion-chief-at-luncheon.html | Legion Chief at Luncheon | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/eilbracht-to-coach-illinois.html | Eilbracht to Coach Illinois | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/french-guns-pound-foe.html | French Guns Pound Foe | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/auto-distributor-named.html | Auto Distributor Named | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/expatrolman-guilty-in-contempt-charge.html | EX-PATROLMAN GUILTY IN CONTEMPT CHARGE | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/queens-temple-inducts-new-spiritual-leader.html | Queens Temple Inducts New Spiritual Leader | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/indias-anniversary.html | INDIA'S ANNIVERSARY | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sudeten-agreement-defended-alliance-with-czech-exiles-called.html | Sudeten Agreement Defended; Alliance With Czech Exiles Called Attempt to Reconcile Two Groups | True | RUDOLF LODGMAN VON AUEN | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/dick-todd-retained-as-redskins-coach.html | DICK TODD RETAINED AS REDSKINS' COACH | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/canadian-rail-rates-up-transport-commissioners-allow-4-12-rise-for.html | CANADIAN RAIL RATES UP; Transport Commissioners Allow 4 1/2% Rise for 19 Months | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/apartments-lead-manhattan-sales-building-on-east-70th-street-also.html | APARTMENTS LEAD MANHATTAN SALES; Building on East 70th Street Also Contains Two Stores-- Houses Bought in Bronx | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/u-s-sabre-jets-destroy-10-migs-in-korea-f86-pilots-fight-1to4-in.html | U. S. Sabre Jets Destroy 10 MIG's in Korea; F-86 Pilots Fight 1-to-4 in Some Sky Clashes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/nervous-calm-in-tunisia.html | Nervous Calm in Tunisia | True | By Robert C. Dotyspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/new-directors-of-railroad-association.html | NEW DIRECTORS OF RAILROAD ASSOCIATION | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/truman-outlines-a-campaign-theme-prosperity-under-democrats-is.html | TRUMAN OUTLINES A CAMPAIGN THEME; Prosperity Under Democrats Is Emphasized in Letter to Midwest Conference | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/grantpell-gain-final-in-doubles-wagg-and-rowland-also-score-in.html | GRANT-PELL GAIN FINAL IN DOUBLES; Wagg and Rowland Also Score in Title Racquets Tourney -- Leonard Is Forced Out | True | By Allison Danzig | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/deputies-override-italian-government-bill-ask-larger-pay-rises-for.html | Deputies Override Italian Government Bill; Ask Larger Pay Rises for State Employes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-f-zielinskis.html | JOHN F. ZIELINSKIS | True | pecial to THE N-W Yo: | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/gehrman-choice-to-beat-wilt-again-mile-shares-top-billing-with-600.html | GEHRMAN CHOICE TO BEAT WILT AGAIN; Mile Shares Top Billing With 600 and Vault at Millrose Meet in Garden Tonight | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/district-play-set-for-state-tourney-ten-areas-are-designated-for.html | DISTRICT PLAY SET FOR STATE TOURNEY; Ten Areas Are Designated for Qualifying in Empire Amateur Golf Event | True | By Lincoln A. Werden | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/6-send-gifts-to-neediest-days-contributions-raise-the-total-to.html | 6 SEND GIFTS TO NEEDIEST; Day's Contributions Raise the Total to $348,734 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/betty-hutton-gets-final-decree.html | Betty Hutton Gets Final Decree | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/opera-adds-breisach-city-group-names-viennese-to-its-conducting.html | OPERA ADDS BREISACH; City Group Names Viennese to Its Conducting Staff | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/garage-strike-averted-4000-attendants-in-2-boroughs-agree-to.html | GARAGE STRIKE AVERTED; 4,000 Attendants in 2 Boroughs Agree to Arbitration | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/lectures-on-health-planned.html | Lectures on Health Planned | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-a-g-grant.html | JOHN A. G. GRANT | True | Speclt to N YO.K T4.S. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/miss-peters-ryan-capture-laurels-win-the-mixed-pairs-title-in.html | MISS PETERS, RYAN CAPTURE LAURELS; Win the Mixed Pairs Title in Figure Skating as Middle Atlantic Meet Starts | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/angel-aragon.html | ANGEL ARAGON | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/advertising-notes.html | Advertising Notes | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/fight-manager-faces-new-assault-charge.html | FIGHT MANAGER FACES NEW ASSAULT CHARGE | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-w-davis.html | JOHN W. DAVIS | True | Special to THZ NZW No r=s. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/archbishop-cushing-improves.html | Archbishop Cushing Improves | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bill-seeks-to-bar-nuns-deportation-on-house-committee-agenda-it.html | BILL SEEKS TO BAR NUN'S DEPORTATION; On House Committee Agenda, It Would Enable Her to Stay in Long Island Sanctuary | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/northfield-fund-gets-520000.html | Northfield Fund Gets $520,000 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/78000000-in-cessna-orders.html | $78,000,000 in Cessna Orders | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hungary-blasts-at-u-s-latest-note-calls-the-mutual-security-act.html | HUNGARY BLASTS AT U. S.; Latest Note Calls the Mutual Security Act 'Insolent' | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/dutch-decorate-u-s-sergeant.html | Dutch Decorate U. S. Sergeant | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/f84-crashes-in-arizona-pilot-killed-as-jet-explodes-near.html | F-84 CRASHES IN ARIZONA; Pilot Killed as Jet Explodes Near Residential Area | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sailings-to-puerto-rico-halted.html | Sailings to Puerto Rico Halted | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bo-riskins-chwedock.html | Bo riskin----S chwedock | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/blood-donations-lag-19407-pints-given-in-24-days-jeopardize-quota.html | BLOOD DONATIONS LAG; 19,407 Pints Given in 24 Days Jeopardize Quota of 30,000 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/rate-of-coal-exports-in-january-indicates-1952-shipments-will-top.html | Rate of Coal Exports in January Indicates 1952 Shipments Will Top Previous Year | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mystery-comedy-on-fox-schedule-simenon-murder-melodrama-husbandwife.html | MYSTERY, COMEDY ON FOX SCHEDULE; Simenon Murder Melodrama, Husband-Wife Film Stories Are Added by Studio | True | By Thomas M. Pryorspecial to The New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/iran-negotiating-for-german-rails-barter-deal-with-west-zone-may.html | IRAN NEGOTIATING FOR GERMAN RAILS; Barter Deal With West Zone May Rehabilitate Teheran's Moribund 7-Year Plan | True | By Albion Rossspecial to The New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/armco-president-named-to-union-central-board.html | Armco President Named To Union Central Board | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/dr-kerr-promoted-at-california-u-new-berkeley-chancellor-was-one-of.html | DR. KERR PROMOTED AT CALIFORNIA U.; New Berkeley Chancellor Was One of Faculty Tenure Group in Loyalty Oath Dispute | True | By Lawrence E. Daviesspecial to The New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/aluminum-mediators-fail-tell-ching-they-cannot-break-alcoac-i-o.html | ALUMINUM MEDIATORS FAIL; Tell Ching They Cannot Break Alcoa-C. I. O. Deadlock | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/diadem-for-shrine-on-way-here.html | Diadem for Shrine on Way Here | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/stocks-of-wheat-in-sharp-decline-record-exports-are-reflected-in.html | STOCKS OF WHEAT IN SHARP DECLINE; Record Exports Are Reflected in Grain Report for Quarter Ended With Last Dec. 31 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/baltimore-utility-reports-decline-operating-income-increases-but.html | BALTIMORE UTILITY REPORTS DECLINE; Operating Income Increases, but Earnings for '51 Equal $1.69, Against $1.86 in '50 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/aftercare-clinic-opens-brooklyn-center-to-aid-former-patients-of.html | AFTERCARE CLINIC OPENS; Brooklyn Center to Aid Former Patients of State Institutions | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/03-drop-in-week-in-primary-prices-labor-statistics-bureau-finds.html | 0.3% DROP IN WEEK IN PRIMARY PRICES; Labor Statistics Bureau Finds Average at 175.9% of 1926, 12.1% Above Pre-Korea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/retired-general-elected-director-of-walter-kidde.html | Retired General Elected Director of Walter Kidde | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/troth-ahhouhcf_d-of-evelyh-hris-therapy-student-at-columbia-will-be.html | TROTH AHHOUHCF ,,D OF EVELYH HRIS; Therapy Student at Columbia Will Be Wed to Lawrence B. Van Ingen, Former Ensign | True | li.d to T'm: B'w Yo mt TmL | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/radio-merger-completed-wor-and-wortv-join-with-yankee-and-don-lee.html | RADIO MERGER COMPLETED; WOR and WOR-TV Join With Yankee and Don Lee Networks | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-donlin-editor-i-of-labor-paper-83i.html | JOHN DONLIN, EDITOR I OF LABOR PAPER, 83I | True | special t N'W YoPJc . { | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/steel-is-held-able-to-absorb-pay-rise-putnam-asserts-considerable.html | STEEL IS HELD ABLE TO ABSORB PAY RISE; Putnam Asserts 'Considerable Grant Is Possible Without Need to Increase Prices | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/paris-assembly-recesses-will-resume-session-on-feb-5-with-european.html | PARIS ASSEMBLY RECESSES; Will Resume Session on Feb. 5 With European Army Debate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/u-smexican-aid-talks-begin.html | U. S.-Mexican Aid Talks Begin | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/the-new-buick-experimental-car.html | THE NEW BUICK EXPERIMENTAL CAR | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/london-authorized-action.html | London Authorized Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hearings-on-tuna-duty-set.html | Hearings on Tuna Duty Set | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/midland-valley-to-pay-interest.html | Midland Valley to Pay Interest | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/egyptians-wooed-by-russian-press-pravda-voices-sympathy-with-their.html | EGYPTIANS WOOED BY RUSSIAN PRESS; Pravda Voices Sympathy With Their Fight for 'Freedom' -- Denies Kremlin Is Threat | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/palmer-out-in-yonkers-he-resigns-defense-post-after-charges-are.html | PALMER OUT IN YONKERS; He Resigns Defense Post After Charges Are Dropped | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hebrew-catalogue-begun-columbia-u-project-expects-to-index-50000.html | HEBREW CATALOGUE BEGUN; Columbia U. Project Expects to Index 50,000 Manuscripts | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/cedarhurst-bank-promotes-two.html | Cedarhurst Bank Promotes Two | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/u-s-meets-reverse-as-soviet-wins-test-on-mass-u-n-entry-committee-u.html | U. S. MEETS REVERSE AS SOVIET WINS TEST ON MASS U. N. ENTRY; Committee Upholds Russians, 21-12, but Two-thirds Vote Now Needed Is Lacking OPPOSITION WILL CONTINUE Washington to Press Campaign Against Move That Omits Republic of Korea U. S. MEETS REBUFF IN U. N. ENTRY TEST | True | By A. M. Rosenthalspecial to The New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/u-s-wont-prosecute-governor-on-taxes.html | U. S. WON'T PROSECUTE GOVERNOR ON TAXES | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/french-will-seek-new-tunisia-talks-cabinet-decides-to-send-note.html | FRENCH WILL SEEK NEW TUNISIA TALKS; Cabinet Decides to Send Note Urging Parley on Autonomy and Dropping of U. N. Plea PROTECTORATE IS CALMER Forces of Police and of Troops Patrol Troubled Areas -- Death Toll Rises to 38 | True | By Lansing Warrenspecial to The New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/prizes-conferred-for-fabric-designs-floral-or-plant-compositions.html | PRIZES CONFERRED FOR FABRIC DESIGNS; Floral or Plant Compositions for Traditional or Modern Interiors Keynote Contest | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/trading-in-grains-choppy-in-chicago-selling-meets-early-bulges.html | TRADING IN GRAINS CHOPPY IN CHICAGO; Selling Meets Early Bulges, Demand Broaders on the Recessions -- Close Mixed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/salary-board-in-ruling-health-plans-meeting-wage-unit-standards.html | SALARY BOARD IN RULING; Health Plans Meeting Wage Unit Standards Need No Approval | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/miss-howe-gains-final-mrs-constable-also-advances-in-state-squash.html | MISS HOWE GAINS FINAL; Mrs. Constable Also Advances in State Squash Racquets | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/medgyeskennedy.html | Medgyes--Kennedy | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/jay-w-fby.html | JAY W. F-BY | True | Special to Tm: Iz'w Yo Tnz,. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/postal-service-protested.html | Postal Service Protested | True | HELENE HARVITT | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ohioan-bars-senate-bid-edward-lamb-declines-to-run-in-democratic.html | OHIOAN BARS SENATE BID; Edward Lamb Declines to Run in Democratic Primary | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/small-plants-aid-for-connecticut-u-s-officials-assure-parley-more.html | SMALL PLANTS' AID FOR CONNECTICUT; U. S. Officials Assure Parley More Aluminum, Steel and Copper Will Be Allotted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/lower-saxony-wants-old-anthem.html | Lower Saxony Wants Old Anthem | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/legal-device-delays-movie-reds-inquiry.html | LEGAL DEVICE DELAYS MOVIE REDS INQUIRY | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/g-m-hudson-list-auto-price-rises-increases-in-delivered-costs-on.html | G. M., HUDSON LIST AUTO PRICE RISES; Increases in Delivered Costs on 1952 Models Here Range From $44 to $241 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/retail-toy-prices-expected-to-drop-reduction-to-levels-slightly.html | RETAIL TOY PRICES EXPECTED TO DROP; Reduction to Levels Slightly Above Those of '50 Seen -- Buyers Ordering Carefully | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/college-insures-students.html | College Insures Students | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/martha-nichols-engagd-radcliffe-alumna-to-be-bride-ofi-i-robert.html | MARTHA NICHOLS ENGAGED; Radcliffe Alumna to Be Bride ofI I Robert Sampson- Moore / | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/acquires-blanket-trade-mark.html | Acquires Blanket Trade Mark | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ipolly-moran-66-teranoffils-comedy-teammate-ofthe-late-marie.html | IPOLLY MORAN, 66, TERANOFFILS; Comedy Teammate of-the Late Marie Dressier for Years Dies Began with Mack Sennett | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/man-82-dies-in-burning-home.html | Man, 82, Dies in Burning Home | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/fifth-ave-stores-give-unesco-show-30-museums-collaborate-in.html | FIFTH AVE. STORES GIVE UNESCO SHOW; 30 Museums Collaborate In Exhibits Marking Agency's Parley Opening Today | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bus-slowup-to-end-in-richmond-monday.html | BUS SLOW-UP TO END IN RICHMOND MONDAY | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/three-die-in-jersey-fire-mother-and-2-children-succumb-after-heater.html | THREE DIE IN JERSEY FIRE; Mother and 2 Children Succumb After Heater Explodes in Home | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/lebanon-man-freed-for-visit-to-family.html | LEBANON MAN FREED FOR VISIT TO FAMILY | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/indias-envoy-describes-need-of-foreign-capital.html | India's Envoy Describes Need of Foreign Capital | | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/lifeboat-hearing-hour-changed.html | Lifeboat Hearing Hour Changed | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/saxton-is-knockout-victor-over-retreating-minelli-when-referee.html | Saxton Is 'Knockout' Victor Over Retreating Minelli When Referee Halts Bout; BROOKLYN BOXER WINS IN SEVENTH Saxton Defeats 'Outclassed' Minelli, Chalks Up His 25th Triumph in Row DEFAZIO SCORES UPSET Rallies to Conquer Donoghue in the Semi-Final -- Cardell Outpoints Gus Rubicini | True | By James P. Dawson | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/138168-hold-du-pont-stock.html | 138,168 Hold Du Pont Stock | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/control-of-colleges-by-government-seen.html | CONTROL OF COLLEGES BY GOVERNMENT SEEN | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/charles-c-west-91-a-broker-68-years.html | CHARLES C. WEST, 91, A BROKER 68 YEARS | True | Special to Tm Nv YoP. x Tnzs. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/french-are-urged-to-watch-chinese-minister-in-saigon-declares-paris.html | FRENCH ARE URGED TO WATCH CHINESE; Minister, in Saigon, Declares Paris Acts on Theory Reds May Attack Indo-China | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/arthritis-medicine-held-misadvertised.html | ARTHRITIS MEDICINE HELD MISADVERTISED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/lost.html | Lost! | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/britain-to-step-up-austerity-tuesday-butler-is-expected-to-ask-for.html | BRITAIN TO STEP UP AUSTERITY TUESDAY; Butler Is Expected to Ask for Drastic Cuts -- Labor Girds for Two-Day Debate | True | By Clifton Danielspecial to The New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/belgrade-decrees-free-labor-mart-yugoslav-government-ends-manpower.html | BELGRADE DECREES FREE LABOR MART; Yugoslav Government Ends Manpower Direction in New Break With Soviet Policy | True | By M. S. Handlerspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/adopts-retirement-plan-hillside-national-bank-to-give-benefits-up.html | ADOPTS RETIREMENT PLAN; Hillside National Bank to Give Benefits Up to $5,000 a Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/23day-strike-ends-teamsters-ratify-pact-with-grocery-groups-here.html | 23-DAY STRIKE ENDS; Teamsters Ratify Pact With Grocery Groups Here | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/harry-w-phillips.html | HARRY W. PHILLIPS | True | Special to Tm NL'W NoP.x. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/69000000-order-held-up-by-n-p-a-general-motors-subcontract-for.html | $69,000,000 ORDER HELD UP BY N. P. A.; General Motors Subcontract for Lathes Suspended -- Jet Engine Revision Cited | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/miss-brewer-ed-to-wayie-slater-bridein-new-rochelle-church-of.html | MISS BREWER ED TO WAYIE SLATER; Bride-in New Rochelle Church of Marihe Corps Corporal Who Is Going to Korea | True | Specdd to N'w No T[. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/record-pig-iron-output-71232761-tons-last-year-was-9-increase-over.html | RECORD PIG IRON OUTPUT; 71,232,761 Tons Last Year Was 9% Increase Over 1950 Rate | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/shipyard-workers-to-ask-strike-poll-union-chiefs-decision-is-made.html | SHIPYARD WORKERS TO ASK STRIKE POLL; Union Chief's Decision Is Made After 'Fruitless' Session With Bethlehem Steel Officials | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/teacher-rewards-pupils-gertrude-lawrence-splits-500-among-5.html | TEACHER REWARDS PUPILS; Gertrude Lawrence Splits $500 Among 5 Columbia Students | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/87-racers-eligible-for-the-preakness-tom-fool-cousin-primate-and.html | 87 RACERS ELIGIBLE FOR THE PREAKNESS; Tom Fool, Cousin, Primate and Hill Gail Among Stars Named for Big Stake | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/protestant-youth-to-hold-services-churches-will-schedule-special.html | PROTESTANT YOUTH TO HOLD SERVICES; Churches Will Schedule Special Programs, With Young People in Charge of Devotions | True | By Preston King Sheldon | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sun-oil-company-shows-sharp-gains-1951-consolidated-net-up-to.html | SUN OIL COMPANY SHOWS SHARP GAINS; 1951 Consolidated Net Up to $45,353,974 From 1950 Total of $36,291,498 DIP BY BURLINGTON MILLS December-Quarter Profit Off to $1,185,000 -- Reports of Other Corporations SUN OIL COMPANY SHOWS SHARP GAINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/wrong-auto-steer-irks-scandinavians-sent-long-way-in-monte-carlo.html | WRONG AUTO STEER IRKS; Scandinavians Sent Long Way in Monte Carlo Race | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bank-aide-3-others-face-fraud-charge.html | BANK AIDE, 3 OTHERS FACE FRAUD CHARGE | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/moretti-found-guilty-suspended-chicago-policeman-is-convicted-of.html | MORETTI FOUND GUILTY; Suspended Chicago Policeman Is Convicted of Murder | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/harry-w-fincher.html | | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/45-in-egypt-slain-as-british-disarm-police-in-a-battle-clash-in.html | 45 IN EGYPT SLAIN AS BRITISH DISARM POLICE IN A BATTLE; CLASH IN ISMAILIA 6-Hour Operation Costs Constabulary 42 Dead and 58 Wounded 800 MORE ARE DETAINED Cairo Held Near Diplomatic Rupture -- London Orders Malta Warships to Sail 45 Are Killed in Egyptian Clash As British Troops Engage Police | True | By A. C. Sedgwickspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/selfdetermination-item-voted-in-un-despite-west.html | ' Self-Determination' Item Voted in U.N. Despite West | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/business-leases.html | .BUSINESS LEASES | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/canadian-pulp-group-sees-rise-in-capital.html | CANADIAN PULP GROUP SEES RISE IN CAPITAL | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/eastman-opens-chemical-plant.html | Eastman Opens Chemical Plant | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/description-of-battle.html | Description of Battle | True | Dispatch of The Times, London. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/welfare-jobs-defended-mccarthy-tells-joseph-he-needs-1351.html | WELFARE JOBS DEFENDED; McCarthy Tells Joseph He Needs 1,351 Provisional Workers | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/two-golfers-hurt-in-accident.html | Two Golfers Hurt in Accident | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/party-in-guatemala-ended-by-red-deputy.html | PARTY IN GUATEMALA ENDED BY RED DEPUTY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/heads-franklin-institute.html | Heads Franklin Institute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/form-west-coast-subsidiary.html | Form West Coast Subsidiary | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/acheson-declares-point-4-aid-a-key-to-security-of-u-s-hard-headed-s.html | ACHESON DECLARES POINT 4 AID A KEY TO SECURITY OF U. S.;' Hard - Headed Self - Interest' Calls for Program to Curb Aggression, Secretary Says TRIBUTES PAID ROOSEVELT Truman Says His Predecessor Understood That Hunger and Want Were Bars to Peace Acheson Says Point Four Gives Stability to Combat Aggression | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/icorlette-rossiter-secoss-snoaosd-stanford-alumna-will-be-wed-to.html | ICORLETTE ROSSITER sEcoss SNOAOSD; Stanford Alumna Will Be Wed to Philip Walker in Paris, Where Both Are Studying | True | Special to T Nzw NoRx TIMZS. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/named-head-of-gallery-branch.html | Named Head of Gallery Branch | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/payroll-of-27000-stolen-in-queens-2-holdup-men-take-money-from.html | PAYROLL OF $27,000 STOLEN IN QUEENS; 2 Hold-Up Men Take Money From Armed Guards at Pomonok Houses Shanty | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/tv-highway-asked-by-movie-industry-closed-channel-sought-from-f-c-c.html | TV 'HIGHWAY' ASKED BY MOVIE INDUSTRY; Closed Channel Sought From F. C. C. for Transmission of Films to Theatres VIDEO 'HIGHWAY' ASKED BY MOVIES | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sugarcoating-is-disdained.html | Sugarcoating" Is Disdained | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/boros-retains-lead-in-phoenix-open-golf-with-another-parbreaking.html | Boros Retains Lead in Phoenix Open Golf With Another Par-Breaking Round; PACESETTER POSTS 69 FOR 135 TOTAL Boros Keeps Lead at Phoenix by 2 Shots Over Mangrum, Who Also Cards a 69 REVOLTA IN 138 DEADLOCK Veteran Back in 30 After 37 to Tie With Middlecoff -- Rhodes Still In at 148 | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/2000-made-idle-at-atomic-plant.html | 2,000 Made Idle at Atomic Plant | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sidelights-in-finance.html | SIDELIGHTS IN FINANCE | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/new-school-started-ground-broken-for-structure-at-6th-street-and.html | NEW SCHOOL STARTED; Ground Broken for Structure at 6th Street and Avenue B | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ramsey-aiteria-sr.html | RAMSEY AI-TERIA SR. | True | Special to Tm Nsw Yo. TrMss. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/state-bar-opposes-tv-at-u-s-hearings-would-ban-radio-or-filming-of.html | STATE BAR OPPOSES TV AT U. S. HEARINGS; Would Ban Radio or Filming of Any Witnesses, Except for Testimony on Legislation SIMILAR RULE FOR TRIALS Crime Committee Sessions 'Put Barnum and Bailey in Shade,' Waldman Tells Meeting STATE BAR ADOPTS U. S. HEARING CODE | True | By Russell Porter | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/dr-slawson-hails-liberties-groups-official-of-american-jewish.html | DR. SLAWSON HAILS LIBERTIES GROUPS; Official of American Jewish Committee Stresses Need for Community Relations Units | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/norway-first-on-list.html | Norway First on List | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/our-atomic-plans-hailed-mcmahon-says-they-will-bar-war-for-few.html | OUR ATOMIC PLANS HAILED; McMahon Says They Will Bar War 'for Few Years at Least' | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/events-of-interest-in-aviation-world-new-aerial-camera-shutter.html | EVENTS OF INTEREST IN AVIATION WORLD; New Aerial Camera Shutter Gives Sharper Pictures at Jet Speeds | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bonds-and-shares-on-london-market-egyptian-fighting-disturbs.html | BONDS AND SHARES ON LONDON MARKET; Egyptian Fighting Disturbs Trading and Prices Drift Lower -- British Funds 'Off' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/16650-graft-for-fire-inspectors-cited-by-4-fuel-men-at-moran-trial.html | $16,650 Graft for Fire Inspectors Cited by 4 Fuel Men at Moran Trial; Installers Tell of Payments at Fixed Rates From 1948 to Nov. 15, 1950 -- Say They Feared Refusal Would Damage Business | True | By William R. Conklin | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/claire-doran-defender-defeated-by-miss-romack-in-doherty-golf.html | Claire Doran, Defender, Defeated By Miss Romack in Doherty Golf; Cleveland Star Loses, 1 Up, in 3d Round -- Misses Downey, Faulk, Rowland Score | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ice-plant-for-israel-brewery.html | Ice Plant for Israel Brewery | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/new-backing-for-belgian-premier.html | New Backing for Belgian Premier | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/47-civilian-prisoners-listed-by-korea-reds.html | 47 CIVILIAN PRISONERS LISTED BY KOREA REDS | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/moscow-hopes-for-the-worst.html | MOSCOW HOPES FOR THE WORST | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/8-vegetables-may-get-ceilings.html | 8 Vegetables May Get Ceilings | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/george-c-lunt.html | GEORGE C. LUNT | True | Spectal to H N Yol . | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mrs-martin-sweeny-jr-has-son.html | Mrs. Martin Sweeny Jr. Has Son[ | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/city-in-grip-of-measles-epidemic-unusually-severe-siege-forecast.html | City in Grip of Measles Epidemic; Unusually Severe Siege Forecast | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/norwegian-group-in-concert-here-singing-boys-give-program-at.html | NORWEGIAN GROUP IN CONCERT HERE; Singing Boys Give Program at Carnegie Hall -- Ragnvald Bjarne Conducts Them | True | C. H. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/19-wickets-fall-quickly-australia-leads-west-indies-at-11664-as.html | 19 WICKETS FALL QUICKLY; Australia Leads West Indies at 116-64 as Batting Collapses | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/pentagon-accused-on-marthur-issue.html | PENTAGON ACCUSED ON M'ARTHUR ISSUE | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/afl-pact-extended-by-american-woolen.html | A.F.L. PACT EXTENDED BY AMERICAN WOOLEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/egypt-asks-removal-of-troops-from-libya.html | EGYPT ASKS REMOVAL OF TROOPS FROM LIBYA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/elizabeth-wrecks-spur-safety-moves-house-starts-survey-jersey.html | ELIZABETH WRECKS SPUR SAFETY MOVES; House Starts Survey, Jersey Weighs Airport Restrictions -- Cullman Backs Study | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/b-vitamin-raises-cortisone-output-pantothenic-acid-needed-by-body.html | B VITAMIN RAISES CORTISONE OUTPUT; Pantothenic Acid Needed by Body to Produce Arthritis Aid, Havana Parley Is Told | True | By Science Service. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/softcoal-output-up-in-week.html | Soft-Coal Output Up in Week | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/unity-in-diversity-praised-by-mayor-he-tells-luncheon-that-city-is.html | UNITY IN DIVERSITY PRAISED BY MAYOR; He Tells Luncheon That City Is Best Example of Moral Rearmament in Action | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/velar-stops-wirt-in-eighth.html | Velar Stops Wirt in Eighth | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/varied-ideas-mark-contemporary-art-four-oneman-exhibitions-at.html | VARIED IDEAS MARK CONTEMPORARY ART; Four One-Man Exhibitions at Galleries Here Demonstrate Widest Possible Approach | True | S. P. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/woman-red-wins-point-but-gets-courts-advice.html | Woman Red Wins Point, But Gets Court's Advice | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/knicks-will-battle-olympians-tonight.html | KNICKS WILL BATTLE OLYMPIANS TONIGHT | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/democrats-to-act-to-bar-south-bolt-alabama-group-meets-plans.html | DEMOCRATS TO ACT TO BAR SOUTH BOLT; Alabama Group Meets, Plans 'Loyalty' Pledge -- Support for Eisenhower Reported | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/richmond-eleven-loses-four.html | Richmond Eleven Loses Four | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/reds-agree-to-drop-berlin-trade-curb.html | REDS AGREE TO DROP BERLIN TRADE CURB | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ceramics-on-display-lectures-and-demonstrations-being-given-at.html | CERAMICS ON DISPLAY; Lectures and Demonstrations Being Given at Museum | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/1000-jump-in-exercise-snowfall-at-camp-drum.html | 1,000 Jump in Exercise Snowfall at Camp Drum | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/marthur-delegates-picked-in-minnesota.html | M'ARTHUR DELEGATES PICKED IN MINNESOTA | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/education-drive-started-increased-public-understanding-is-called.html | EDUCATION DRIVE STARTED; Increased Public Understanding Is Called Aim of Campaign | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/saint-cyrs-hats-merely-plateaux-they-are-small-and-confirm-an.html | SAINT CYR'S HATS MERELY PLATEAUX; They Are Small and Confirm An Important Trend for Spring; Side Emphasis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/27-syrians-listed-slain-students-and-police-clash-report-held.html | 27 SYRIANS LISTED SLAIN; Students and Police Clash -- Report Held Exaggerated | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/trumans-attend-patterson-rites-president-wife-and-daughter-among.html | TRUMANS ATTEND PATTERSON RITES; President, Wife and Daughter Among Government Leaders at Service in Capital | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/son-to-fenton-triminghams-jri.html | Son to Fenton Triminghams Jr.I | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/refuse-collection-faces-a-cut-here-mulrain-asks-3190890-rise-in.html | REFUSE COLLECTION FACES A CUT HERE; Mulrain Asks $3,190,890 Rise in Budget to Provide 800 More Men on His Force | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/increasing-freight-rates-experience-of-power-companies-in.html | Increasing Freight Rates; Experience of Power Companies in Graduating Prices Cited | True | JOHN ALDEN BLISS | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/budget-head-quits-warns-city-faces-a-financial-crisis-patterson.html | BUDGET HEAD QUITS; WARNS CITY FACES A FINANCIAL CRISIS; Patterson, Irked by Demands, Says New York Is 'Broke,' Later Withdraws Word RESIGNS FOR ILL HEALTH Impellitteri, Joseph Cite Strong Credit Position -- A. D. Beame Expected to Be Successor Patterson Quits City Budget Post; Warns City on Financial Status | True | By Paul Crowell | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/public-hearing-set-for-vincent-jan-30.html | PUBLIC HEARING SET FOR VINCENT JAN. 30 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/elected-to-insurance-post.html | Elected to Insurance Post | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bullets-name-reiser-as-aide-to-scolari-he-will-coach-quintet-from.html | BULLETS NAME REISER; As 'Aide' to Scolari, He Will Coach Quintet From Bench | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bonn-plans-air-force-former-luftwaffe-fliers-would-create-europe.html | BONN PLANS AIR FORCE; Former Luftwaffe Fliers Would Create Europe Army Unit | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/retailing-teacher-to-be-feted.html | Retailing Teacher to Be Feted | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/reports-dip-in-earnings.html | Reports Dip in Earnings | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/halbach-cleared-in-dye-trust-case-federal-jury-deliberates-10-hours.html | HALBACH CLEARED IN DYE TRUST CASE; Federal Jury Deliberates 10 Hours on Charges of Plot to Form World Cartel | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/edwin-f-carter.html | EDWIN F. CARTER | True | Special to T NV Yo Ttr.s. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/brooklyn-housing-in-hew-ownership-three-buildings-on-prospect-place.html | BROOKLYN HOUSING IN HEW OWNERSHIP; Three Buildings on Prospect Place Have 24 Apartments -- Other Deals in Borough | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/quirino-urges-wide-pact-philippines-president-welcomes-deweys-aid.html | QUIRINO URGES WIDE PACT; Philippines President Welcomes Dewey's Aid for Pacific Alliance | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hunger-prevention-studied.html | Hunger Prevention Studied | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mccloy-fractures-ankle-skiing.html | McCloy Fractures Ankle Skiing | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/james-murray.html | JAMES MURRAY | True | Sper_t,l to NK'W Yo.v'rlM] | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/director-of-operations-of-du-mont-tv-division.html | Director of Operations Of Du Mont TV Division | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/marthurs-views-on-pacts-sought-but-senate-hearing-finishing.html | M'ARTHUR'S VIEWS ON PACTS SOUGHT; But Senate Hearing, Finishing Sessions on Pacific Ties, Is Cool to Kohlberg Bid | True | By William S. Whitespecial to the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/moral-order-stressed-dr-leiper-sees-it-necessary-to-freedom-for.html | MORAL ORDER STRESSED; Dr. Leiper Sees It Necessary to Freedom for Mankind | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/newspaper-play-given-atlanta-hails-local-angle-by-constitution.html | NEWSPAPER PLAY GIVEN; Atlanta Hails 'Local Angle' by Constitution Staff Member | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/allocations-cut-in-refined-copper-14000ton-drop-in-february-is.html | ALLOCATIONS CUT IN REFINED COPPER; 14,000-Ton Drop in February Is Announced by N.P.A., but Scrap Allotment Is Higher PRICE RISE RUMOR DENIED Defense Mobilizer Wilson Acts to Block Domestic Increase From 24.5 Cent Ceiling | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/marius-reboul.html | MARIUS *REBOUL | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/queens-plant-usurps-old-swimming-pool.html | QUEENS PLANT USURPS OLD SWIMMING POOL | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/mrs-e-w-daubert.html | MRS. E. W. DAUBERT | True | Special t IIZW YO . | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/deals-in-westchester-larchmont-man-sells-his-home-and-purchases.html | DEALS IN WESTCHESTER; Larchmont Man Sells His Home and Purchases Another | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/sciences-academy-140-years-old.html | Sciences Academy 140 Years Old | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/mcarthy-inquiry-asked-candidate-in-wisconsin-urges-jury-study-of.html | M'CARTHY INQUIRY ASKED; Candidate in Wisconsin Urges Jury Study of Lustron Tie | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/wagner-to-resign-yonkers-position.html | WAGNER TO RESIGN YONKERS POSITION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/alfred-w-lockwood.html | ALFRED W. LOCKWOOD | True | R | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/church-will-add-to-parish-school-ground-to-be-broken-friday-at.html | CHURCH WILL ADD TO PARISH SCHOOL; Ground to Be Broken Friday at Grace Episcopal -- Cadet Choir Here Tomorrow | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/philadelphia-port-is-tied-up-2d-day-unionemployer-session-fails-to.html | PHILADELPHIA PORT IS TIED UP 2D DAY; Union-Employer Session Fails to End Deadlock -- U. S. Mediators Enter Dispute | True | By William G. Weartspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/flinner-heads-blair-academy.html | Flinner Heads Blair Academy | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/furniture-market-sets-new-record-11436-registrations-by-buyers-is.html | FURNITURE MARKET SETS NEW RECORD; 11,436 Registrations by Buyers Is High for Winter Exhibits -- Order Volume Also Up | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/reds-hedge-on-bid-to-speed-up-truce-delay-reply-after-saying-un.html | REDS HEDGE ON BID TO SPEED UP TRUCE; Delay Reply After Saying U.N. Plan Is Suspect -- 10 MIG'S Are Downed in Korea U. N. PRISONERS OF WAR IN RED CAMP AS PHOTOGRAPHED BY ANOTHER PRISONER REDS HEDGE ON BID TO SPEED UP TRUCE | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/west-penn-electric-bids-set.html | West Penn Electric Bids Set | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/mosconi-and-crane-divide.html | Mosconi and Crane Divide | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/named-passenger-agent-of-hollandamerica-line.html | Named Passenger Agent Of Holland-America Line | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/greece-asks-u-n-border-check.html | Greece Asks U. N. Border Check | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/archives/auto-output-drops-63135-cars-turned-out-in-week-against-67220-wards.html | AUTO OUTPUT DROPS; 63,135 Cars Turned Out in Week Against 67,220, Ward's Says | True | | 1980-03-24 | RE0000054996 | B00000340872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/costa-rica-denies-candidacy.html | Costa Rica Denies Candidacy | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-26 | 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054996 | B00000340872 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-marode-bethell-wed-in-montclair-to-courtlund-s-cross-dartmouth.html | Miss MarJode Bethell Wed in Montclair To Courtlund S. Cross, Dartmouth Alumnus | True | Special to THZ NV NOU Tnz. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/niagara-five-routs-n-y-a-c.html | Niagara Five Routs N. Y. A. C. | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/brooklyn-hero-topples-youth-who-rescued-2-persons-is-arraigned-as.html | BROOKLYN HERO TOPPLES; Youth Who Rescued 2 Persons Is Arraigned as Burglar | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/marksnorton.html | Marks--Norton | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/britain-resumes-political-battles-commons-will-debate-home-controls.html | BRITAIN RESUMES POLITICAL BATTLES; Commons Will Debate Home Controls and Far East Today | True | By Raymond Danielspecial To The New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/city-relief-regime-accused-by-state-of-misapplying-aid-low-staff.html | CITY RELIEF REGIME ACCUSED BY STATE OF MISAPPLYING AID; Low Staff Morale, Inefficiency and Improper Outlays to Needy Charged in Study MILLIONS HELD MISSPENT New Audit System Planned to Check Welfare Eligibility - McCarthy Issues Retort CITY RELIEF SET-UP ASSAILED BY STATE | True | By Lucy Freeman | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wozzeck-in-london-first-stage-presentation-of-berg-opera-in-england.html | WOZZECK' IN LONDON; First Stage Presentation of Berg Opera In England Stirs Violent Debate | True | By Stephen Williamslondon. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/curzon-presents-program-at-piano-he-offers-unconventional-and.html | CURZON PRESENTS PROGRAM AT PIANO; He Offers Unconventional and Interesting Compositions in His Town Hall Recital | True | By Olin Downes | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/blum-gains-skating-title-two-firsts-and-pair-of-seconds-take-new.html | BLUM GAINS SKATING TITLE; Two Firsts and Pair of Seconds Take New Jersey Trophy | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/literary-letters.html | Literary Letters | True | WILLIAM D. ISAACSON | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/western-railroads-fight-the-snow-elaborate-equipment-put-into.html | WESTERN RAILROADS FIGHT THE SNOW; Elaborate Equipment Put Into Service During Winter Storms | True | By Jack Goodman | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/point-of-order.html | POINT OF ORDER | True | EMANUEL CELLER | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/steinberg-to-get-post-will-join-pittsburgh-symphony-as-permanent.html | STEINBERG TO GET POST; Will Join Pittsburgh Symphony as Permanent Conductor | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iran-orders-briton-to-leave.html | Iran Orders Briton to Leave | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-weeks-events-dudley-maslow-and-bales-in-two-performances.html | THE WEEK'S EVENTS; Dudley, Maslow and Bales In Two Performances | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/officials-explain-plan.html | Officials Explain Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/daughter-to-the-george-hartes.html | Daughter to the George Hartes | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/britains-problem-in-the-mideast-as-mr-low-sees-it.html | BRITAIN'S PROBLEM IN THE MIDEAST AS MR. LOW SEES IT | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/u-s-skating-lead-to-bartholomew-barbara-marchetti-and-miss-gibson.html | U. S. SKATING LEAD TO BARTHOLOMEW; Barbara Marchetti and Miss Gibson Pace Divisions in St. Paul Speed Meet | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/de_necullen.html | De_ne---Cullen | | Special to TI lqEw.'op.x. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/american-traits.html | American Traits | | F. EBERSTADT | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/art-sale-to-offer-famed-collection-mansoor-sculptures-dating-to.html | ART SALE TO OFFER FAMED COLLECTION; Mansoor Sculptures Dating to Prehistoric Times to Be Auctioned This Week | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/marthur-ill-here-on-72d-birthday-general-observes-anniversary.html | M'ARTHUR ILL HERE ON 72D BIRTHDAY; General Observes Anniversary Nursing Laryngitis -- Greets 40 Ex-Aides at Dinner | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/baseball-ambassadors.html | BASEBALL AMBASSADORS | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gordon-h-hai.html | GORDON H. HAI | True | TH | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/two-jockeys-hurt-in-spill.html | Two Jockeys Hurt in Spill | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/john-heffernah-columhist-dead-writer-for-brooklyn-eagle-80-worker.html | JOHN HEFFERNAH, COLUMHIST, DEAD; Writer for Brooklyn Eagle, 80, Worker on Many Papers in Long Reporting Career | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lamperbfeigenbaum.html | Lamperb--Feigenbaum | | Special to Tm Nzw Yo Tnrs. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/stories-to-tell-story-the-magazine-of-the-short-story-in-book-form.html | Stories To Tell; STORY: The Magazine of the Short Story in Book Form. No. 1. Edited by Whit Burnett and Hallie Burnett. 236 pp. New York: David McKay Company. $3. | True | By John Nerber | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/report-on-east-asia-by-no-means-lost-despite-threatening-conditions.html | Report on East Asia 'By No Means Lost'; Despite threatening conditions in many places a returning traveler finds grounds for hope. Report on East Asia | True | By Robert Aura Smith | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/carol-schmidt-engagedi-cornell-graduate-will-be-bride-in-june-of.html | CAROL SCHMIDT ENGAGEDI; Cornell Graduate Will Be Bride! in June of Robert R. Downey 1 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/congress-and-the-children.html | CONGRESS AND THE CHILDREN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tiger-jones-beats-lloyd.html | Tiger Jones Beats Lloyd | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/willi4m-a-bruette-expert-onhunting.html | WILLI4M A. BRUETTE, EXPERT ONHUNTING | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/its-a-game-and-gamble-green-fingers-and-other-poems-by-reginald.html | It's a Game And Gamble; GREEN FINGERS. And Other Poems. By Reginald Arkell. Drawings by John Teppich. 118 pp. New York: Harcourt, Brace & Co. $2. | | By Walter B. Hayward | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/courage-and-candor.html | Courage and Candor | | BERNARD M. BARUCH | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-world.html | THE WORLD | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/edward-mtaggart.html | EDWARD M'TAGGART | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/catherine-mlean-bronxville-bride-st-josephs-catholic-church-scene.html | CATHERINE M'LEAN BRONXVILLE BRIDE; St. Joseph's Catholic Church Scene of Marriage to Herbert Brook, Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mdonald-yields-records-rfc-nominee-gives-up-sec-data-in-challenge.html | M'DONALD YIELDS RECORDS; R.F.C. Nominee Gives Up S.E.C. Data in Challenge to Douglas | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/dance-to-aid-parish-fund-parents-guild-of-heavenly-rest-church.html | DANCE TO AID PARISH FUND; Parents Guild of Heavenly Rest Church Sponsors Friday Event | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/threats-on-vivisection-medical-dean-two-legislators-receive-death.html | THREATS ON VIVISECTION; Medical Dean, Two Legislators Receive Death Warnings. | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/terry-jean-allen-engaged-to-james-philips.html | Terry Jean Allen Engaged to James Philips | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pattern-confused-in-cottonseed-oil-market-action-laid-to-high-corn.html | PATTERN CONFUSED IN COTTONSEED OIL; Market Action Laid to High Corn Prices, Big World Crop and Failure of Support | True | By Burton Crane | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/washington-gains-in-status-as-port-2341722-tons-of-commerce-handled.html | WASHINGTON GAINS IN STATUS AS PORT; 2,341,722 Tons of Commerce Handled in '50 in Trend Said to Be Steadily Upward | True | By Alvin Shusterspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-henry-v-julier.html | MRS. HENRY V. JULIER | True | Special to TE Nv'Yoluc TUES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joins-huyck-as-consultant.html | Joins Huyck as Consultant | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bonnie-brae-farm-sets-theatre-fete-proceeds-of-katharine-cornell.html | BONNIE BRAE FARM SETS THEATRE FETE; Proceeds of Katharine Cornell Play Feb. 9 to Assist Work of Jersey Boys Organization | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/10year-state-aid-on-town-roads-set-program-will-start-this-year.html | 10-YEAR STATE AID ON TOWN ROADS SET; Program Will Start This Year -- 90-Million Plan to Speed Farm Goods to Market | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/imargijfaiite-c0n-i-is-bride-in-bronxm-oo-v-o77-her-wedding-to-h-a.html | IMARGIJFAIITE 'C0N i IS BRIDE IN BRONXm; oo, V. , o,,,--7-7.-- ,?, Her ,Wedding to H. A. Sei el, Once Fordham Football Captain | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/treasure-chest.html | Treasure Chest | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mis-marion-kerr-married-in-jen-has-3-attendants-at-wedding-to.html | MIS MARION KERR MARRIED IN JSEN; Has 3 Attendants at Wedding to William Enauit Frederick in Upper Montela. ir Club | True | Special to Tmo Nzw Yo Trams. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-formula-for-clean-government-politics-must-be-kept-out-of-the.html | A Formula for Clean Government; Politics must be kept out of the Federal Administration, a Senator says in preparing a six-point reform program. A Formula for Clean Government | True | By A. S. Mike Monroney | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-joan-g-bliss-wed-in-larchmont-becomes-bride-of-charles-ob.html | MISS JOAN G. BLISS WED IN LARCHMONT; Becomes Bride of Charles O'B. McGarey, Law Student and Son of Late Surrogate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/best-cup-of-coffee-made-by-american-housewife.html | Best Cup of Coffee Made By American Housewife | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/engineering-skill-held-laxly-used-state-society-president-cites.html | ENGINEERING SKILL HELD LAXLY USED; State Society President Cites Professional Talent Wasted in Routine Office Duties | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/fiery-viewpoint.html | Fiery Viewpoint | True | ROBERT H. WILSON. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/individual-and-universal-a-partisan-history-of-judaism-by-elmer.html | Individual -- and Universal; A PARTISAN HISTORY OF JUDAISM. By Elmer Berger. With an introduction by Paul Hutchinson. 142 pp. New York: The Devin-Adair Company. $3. | True | By Thomas Sugrue | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/indian-harbor-dinghies-idle.html | Indian Harbor Dinghies Idle | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/servant-of-the-afflicted-the-sun-in-my-hands-by-dymphna-cusack-309.html | Servant of the Afflicted; THE SUN IN MY HANDS. By Dymphna Cusack. 309 pp. New York: William Morrow & Co. $3.50. | True | ISABELLE MALLET. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/stockholm-u-offers-course.html | Stockholm U. Offers Course | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/canada-six-takes-cup.html | Canada Six Takes Cup | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-military-manpower-is-now-running-short-conditions-imposed-on.html | NEW MILITARY MANPOWER IS NOW RUNNING SHORT; Conditions Imposed on U.M.T. Plan Are Studied by Selective Service | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/laura-kaye-prospective-bride.html | Laura Kaye Prospective Bride | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/sierra-storm-loss-put-at-42-million-high-cost-to-business-caused-by.html | SIERRA STORM LOSS PUT AT 4.2 MILLION; High Cost to Business Caused by Highway Blocks Spurs Plea for 4-Lane Route | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/annapolis-midshipmen-get-new-commandant.html | Annapolis Midshipmen Get New Commandant | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/williams-and-dalton-draw.html | Williams and Dalton Draw | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/princeton-debating-group-names-slate-of-officers.html | Princeton Debating Group Names Slate of Officers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/russian-comment-on-africa-swells-virtually-all-the-major-papers.html | RUSSIAN COMMENT ON AFRICA SWELLS; Virtually All the Major Papers Turn Spotlight on 'Freedom' Fight in Egypt and Tunisia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/writer-raises-objections-to-anta-plans-for-new-theatre-other.html | Writer Raises Objections to Anta Plans For New Theatre -- Other Letters | True | ROBERT KLEIN. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/health-center-reports-1192-families-served-in-1951-judson-director.html | HEALTH CENTER REPORTS; 1,192 Families Served in 1951, Judson Director Says | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/eisenhowers-backers-busy-at-political-ghq-skilled-managers-direct.html | EISENHOWER'S BACKERS BUSY AT POLITICAL GHQ; Skilled Managers Direct the Work of Many Enthusiastic Amateurs | True | By Cabell Phillipsspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ireland-beats-france-118.html | Ireland Beats France, 11-8 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/canadian-national-orders-cars.html | Canadian National Orders Cars | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/jacqueline-ferry-wed-on-coastl.html | Jacqueline Ferry Wed on Coastl | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/huge-paint-outlay-seen-head-of-colorizer-associates-sees-750000000.html | HUGE PAINT OUTLAY SEEN; Head of Colorizer Associates Sees $750,000,000 Spent in '52 | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/aschauerbourke.html | Aschauer--Bourke | True | Special to THg NEW Yo: TMZS. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/stock-changes-mixed-in-quiet-narrow-session.html | Stock Changes Mixed In Quiet, Narrow Session | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/recommendations.html | RECOMMENDATIONS | True | EUGENE V. MOHR | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/colgate-in-front-7654-defeats-connecticut-quintet-as-patterson.html | COLGATE IN FRONT. 76-54; Defeats Connecticut Quintet as Patterson Leads Attack | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/inescapable-stamp-of-the-lunt-style-the-bright-comedy-of-the-actors.html | Inescapable Stamp Of the Lunt Style; The bright comedy of the actor's art transfers successfully to the opera in "Cosi fan tutte." Inescapable Stamp of the Lunt Style | True | By Howard Taubman | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bank-evils-laid-to-profit-decline-but-state-superintendent-stirs.html | BANK 'EVILS' LAID TO PROFIT DECLINE; But State Superintendent Stirs Controversy by His Attack on 'Speculative' Mergers SCREENING IDEA ASSAILED Some Executives Dislike Hint Authority May Be Asked to Check on Stockholders BANK 'EVILS' LAID TO PROFIT DECLINE | True | By George A. Mooney | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/impressed.html | Impressed | True | ALAN ROSS. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kiwanis-installation-saturday.html | Kiwanis Installation Saturday | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-york.html | New York | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/usbritish-accord-on-korea-widened-understanding-said-to-include.html | U.S-BRITISH ACCORD ON KOREA WIDENED; Understanding Said to Include London Assent to Resuming War if Reds Attack | True | By Walter H. Waggonerspecial To The New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-bernard-j-levy-has-son.html | Mrs. Bernard J. Levy Has Son | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/truman-certifies-aluminum-dispute-president-refers-issue-to-the-w-s.html | TRUMAN CERTIFIES ALUMINUM DISPUTE; President Refers Issue to the W. S. B. in Move to Forestall Walkout Set for Feb. 1 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/dr-rayiviohd-knox-of-coluia-dies-chaplain-emeritus-named-by-butler.html | DR. RAYIVIOHD KNOX OF COLUIA DIES; Chaplain Emeritus, Named by Butler in 1908, Was Noted as Amateur Oarsman | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/anniversary-sees-nehru-concerned-republics-2d-birthday-marked-as.html | ANNIVERSARY SEES NEHRU CONCERNED; Republic's 2d Birthday Marked as Reds Gain and Congress Party Support Declines | True | By Robert Trumbullspecial To The New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-time-to-laugh-the-first-book-of-cartoons-for-kids-selected-by.html | A Time to Laugh; THE FIRST BOOK OF CARTOONS FOR KIDS. Selected by boys and girls with Phyllis Fenner. Designed and decorated by Ida Scheib. 69 pp. New York: Franklin Watts. $1.75. Paper covers, $1.25. For Ages 9 to 14. | True | ELLEN LEWIS BUELL | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lester-roth.html | LESTER ROTH | True | Special to Tpi N'w NoI: T].fZS. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/japanese-are-critical-of-yoshidas-program-premier-can-carry-budget.html | JAPANESE ARE CRITICAL OF YOSHIDA'S PROGRAM; Premier Can Carry Budget and China Policy but Faces a Test Later | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/brighter-outlook-seen-by-canadians-rise-in-value-of-dollar-spurs.html | BRIGHTER OUTLOOK SEEN BY CANADIANS; Rise in Value of Dollar Spurs Hudson's Bay Share Buying as British Face Problems MIGRATION PLAN A FACTOR England's Hope for Reducing Her Population Is Reflected by Dominion's Investors BRIGHTER OUTLOOK SEEN BY CANADIANS | True | By Paul Heffernan | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-masters.html | The Masters' | True | ARTHUR DARBY Nock | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lawns-of-tomorrow-modern-turf-grasses-are-much-improved-but-seed-is.html | LAWNS OF TOMORROW; Modern Turf Grasses Are Much Improved But Seed Is Still in Limited Supply | True | By Geoffrey S. Cornisih | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/son-born-to-mrs-paul-a-cohen.html | Son Born to Mrs. Paul A. Cohen | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/fredeick-d-lyon-jr.html | FREDEICK D. LYON JR. | True | pelal to Nw Yoz 7ns, | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ann-root-fiancee-of-dr-j-e-mccormack.html | Ann Root Fiancee of Dr. J. E. McCormack | True | Skll to Yo 'Ik. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/princeton-names-alumnus-as-assistant-treasurer.html | Princeton Names Alumnus As Assistant Treasurer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/army-stops-cargo-for-philadelphia-order-diverts-freight-to-other.html | ARMY STOPS CARGO FOR PHILADELPHIA; Order Diverts Freight to Other Ports Until Longshore Tie-Up Is Ended | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-iida-f-bbard-becombs-engaof-j-louisville-resident-a-bennett.html | [MISS I/IDA F. BBARD BECOMBS ENGAOF. J]; Louisville Resident, a Bennett Alumna, Will Be the Bride of Ernest Francis Ruppe ; | True | specter to [qzw Yo I | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/jesse-l-teegarden.html | JESSE L. TEEGARDEN | True | Special to Nzw Yo TMZS. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mnnionstumpe.html | Mnnion—Stumpe | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tax-benefit-rule-being-reweighed-senates-finance-committee.html | TAX BENEFIT RULE BEING REWEIGHED; Senate's Finance Committee Considers a Bill to Broaden Effects of Depreciation WRITEOFF BASIS INVOLVED Hotel Case Is Cited in Which Supreme Court Is Divided, 5 to 4, in Its Ruling | True | By Godfrey N. Nelson | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/boxing-commission-summons-club-officials-to-saxtonminelli-bout.html | Boxing Commission Summons Club Officials to Saxton-Minelli Bout Inquiry; GARDEN 'MISMATCH DRAWS CRITICISM Christenberry Wants I. B. C. to Explain Why Saxton and Minelli Were Paired BOUT WAS STOPPED IN 7TH Poor Showing of the Italian Veteran Forced Referee Goldstein to Intervene | True | By James P. Dawson | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/more-cruise-service-out-of-miami-resort-is-linked-by-sea-with-six.html | MORE CRUISE SERVICE OUT OF MIAMI; Resort Is Linked by Sea With Six Caribbean and Gulf Ports | True | By Marjorie Dent Candeearthur Richter. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-contemporary-portrait-of-an-uncomplicated-leader-of-man.html | A Contemporary Portrait of an 'Uncomplicated Leader of Men'; EISENHOWER: The Man and the Symbol. By John Gunther. 180 pp. New York: Harper & Bros. $2.50. | True | By Erwin D. Canham | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/how-big-a-national-debt-can-we-stand-the-pros-and-cons-weighed.html | HOW BIG A NATIONAL DEBT CAN WE STAND? THE PROS AND CONS WEIGHED | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/armys-robotcontrolled-weather-station-replacing-7-men-to-be.html | Army's Robot-Controlled Weather Station, Replacing 7 Men, to Be Displayed in City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rangers-play-tie-at-toronto-3all-cement-hold-on-4th-place-sloans.html | RANGERS PLAY TIE AT TORONTO, 3-ALL; Cement Hold on 4th Place -- Sloan's Goal in 2d Period Gains Draw for Leafs RANGERS PLAY TIE AT TORONTO, 3-ALL | True | By the United Press. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mary-l-phillips-engaged-to-wed-fiancee-of-john-c-shalvoy-an-expilot.html | MARY L. PHILLIPS ENGAGED TO WED; Fiancee of John C Shalvoy, an Ex-Pilot -- Both Graduates of R. I. School of Design | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tsiang-denounces-soviet-on-yalta-says-roosevelt-move-hurt-china.html | Tsiang Denounces Soviet on Yalta; Says Roosevelt Move Hurt China; TSIANG DENOUNCES SOVIET OVER YALTA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rail-firemen-told-to-accept-50-pact-truman-board-recommends-union.html | RAIL FIREMEN TOLD TO ACCEPT '50 PACT; Truman Board Recommends Union Get 23 1/2c Wage Rise for Road, 38 for Yard Work RAIL FIREMEN TOLD TO TAKE 1950 PACT | True | By Anthony Levierospecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/country-days-summer-is-fun-by-lavinia-r-davis-illustrated-by.html | Country Days; SUMMER IS FUN. By Lavinia R. Davis. Illustrated by Hildegard Woodward. 49 pp. New York: Doubleday & Co. $2.50. For Ages 3 to 6. | True | MARJORIE BURGER. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/how-much-crime-study-of-local-television-schedules-offers-some.html | HOW MUCH CRIME?; Study of Local Television Schedules Offers Some Startling Figures | True | By Jack Gould | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-issues.html | NEW ISSUES | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/7th-fleet-chief-at-formosa-base.html | 7th Fleet Chief at Formosa Base | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/4-u-s-transports-leave-naples.html | 4 U. S. Transports Leave Naples | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-music-is-all-the-analytical-concert-guide-edited-by-louis.html | The Music Is All; THE ANALYTICAL CONCERT GUIDE Edited by Louis Biencolli. 722 pp. New York: Doubleday & Co. $7.50. | True | CARTER HARMAN. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/carol-heiss-first-in-figure-skating-12yearold-schoolgirl-wins.html | CAROL HEISS FIRST IN FIGURE SKATING; 12-Year-Old Schoolgirl Wins Middle Atlantic Meet Title -- Men's Prize to Manuel | True | By Michael Strauss | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/myra-hess-plays-3-varied-sonatas-schubert-brahms-and.html | MYRA HESS PLAYS 3 VARIED SONATAS; Offers Schubert, Brahms and Beethoven Selections in Her Recital at Carnegie Hall | True | N. S. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchettlondon. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/television-director-of-motion.html | TELEVISION 'DIRECTOR OF MOTION' | True | By Val Adams | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/science-in-review-nutrition-experts-at-havana-discuss-many-phases.html | SCIENCE IN REVIEW; Nutrition Experts at Havana Discuss Many Phases of Mankind's Great Problem of Food | True | By Waldemar Kaempffert | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pirouette-entrechat-and-a-lot-more-too-the-dance-has-many-faces.html | Pirouette, Entrechat, and a Lot More, Too; THE DANCE HAS MANY FACES. Edited by Walter Sorell. Illustrated. 288 pp. Cleveland: World Publishing Company. $5. | True | By John Martin | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/myrna-rosenfield-affianced.html | Myrna Rosenfield Affianced | True | Special to NL'W YOR '2'nzs. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/straight-lines-mark-52-mercury-models.html | STRAIGHT LINES MARK '52 MERCURY MODELS | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/berkowitzlevi.html | Berkowitz--Levi | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/black-hawks-stop-wings-sextet-32-gee-stars-in-upset-of-old.html | BLACK HAWKS STOP WINGS' SEXTET, 3-2; Gee Stars in Upset of Old Team-Mates -- Canadiens Win From Bruins, 5-3 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/dartmouth-beats-army-sextet-31-cadet-boxers-gymnasts-and-riflemen.html | DARTMOUTH BEATS ARMY SEXTET, 3-1; Cadet Boxers, Gymnasts and Riflemen Win -- West Point Matmen, Fencers Lose | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mu-phi-epsilon-concert-today.html | Mu Phi Epsilon Concert Today | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miami-style-show-scores-big-success-more-than-1600-buyers-view.html | MIAMI STYLE SHOW SCORES BIG SUCCESS; More Than 1,600 Buyers View Exhibits, With Orders Placed to Keep Plants Busy Weeks OUT-STATE REGISTRATION Council Director Reports That It Has Tripled -- 3 Resident Offices Set Up There | True | By Herbert Koshetzspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/market-report.html | Market Report | True | By Betty Pepischicago. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kits-for-the-worlds-children.html | Kits for the World's Children | True | By Dorothy Barclay | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-broader-scholarship-plan.html | A BROADER SCHOLARSHIP PLAN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/running-a-gallic-gamut-of-ideas-from-a-to-b-first-part-of-french.html | RUNNING A GALLIC GAMUT OF IDEAS, FROM A TO B; First Part of French Film Encyclopedia Is Both Entertaining and Educational | True | By Joseph A. Barryparis. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/georgetown-beats-pitt-sullivan-and-bolger-pace-victor-to-7459-court.html | GEORGETOWN BEATS PITT; Sullivan and Bolger Pace Victor to 74-59 Court Decision | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/internee-list-omits-30-foes-report-of-civilians-held-does-not.html | INTERNEE LIST OMITS 30; Foe's Report of Civilians Held Does Not Include 26 Missionaries | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iyra-blanchard-j-c-ruceer-wed-concord-mass-church-scene-of-their.html | IYRA BLANCHARD, J C. RUCEER WED; Concord (Mass.) Church Scene of Their Marriage—Couple to Reside in Arlington, Va. | True | Special to THX NV Yozx Tu4zs. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pntzerdwight.html | Pntzer---Dwight | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joan-h-walk-to-be-bride-of-army-major-i-ili-ll-i-l-ir-llil.html | Joan H. Walk to Be Bride of Army Major; I ili ? ll l l lr llil | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iowa-papers-lift-weekly-rate.html | Iowa Papers Lift Weekly Rate | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/harwood-is-first-in-vermont-skiing-takes-giant-slalom-for-16-to.html | HARWOOD IS FIRST IN VERMONT SKIING; Takes Giant Slalom for 16 to 17-Year-Old Group on Big Bromley -- Woods Victor | True | By Frank Elkinsspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/woman-dies-in-crash.html | Woman Dies in Crash | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-adiene-meyers-is-married-in-chapel.html | MISS ADIENE MEYERS IS MARRIED IN CHAPEL | True | SPECIAL TO THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/quitting-post-in-museum-after-18-years-of-service.html | Quitting Post in Museum After 18 Years of Service | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/eleanor-d-winslow-w-h-brown-jr-wed.html | ELEANOR D. WINSLOW, W. H. BROWN JR. WED | True | special to THK NmV yov-, TIMF. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/caffery-sees-king-u-s-envoy-in-cairo-said-to-be-trying-to-prevent-a.html | CAFFERY SEES KING; U. S. Envoy in Cairo Said to Be Trying to Prevent a Diplomatic Break PROTESTS PROPERTY LOSS Washington Reported Urging Restraint on Both Sides -Fears Mid-East 'Torch' | True | By the United Press. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/events-of-interest-in-shipping-world-carlsen-and-enterprise-men-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Carlsen and Enterprise Men to Be Honored at Dinner With Transport Crew | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ytte-m-ire-to-be-bride-in-may-bryn-mawr-alumna-fiancee-of-robert-d.html | YTTE M. IRE TO BE BRIDE IN MAY; Bryn Mawr Alumna Fiancee .of Robert d. M. Wilson, a Yale College Graduate | True | SPECIAL TO THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mccarthy-defending-welfare-record-cites-decreases-in-citys-share-of.html | McCarthy, Defending Welfare Record, Cites Decreases in City's Share of State Funds | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-world-of-music-metropolitan-plans-long-tour-in-spring-with.html | THE WORLD OF MUSIC; Metropolitan Plans Long Tour in Spring With Montreal and Toronto on Schedule | True | By Ross Parmenter | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/weather-man-lists-states-in-u-s-areas.html | WEATHER MAN LISTS STATES IN U. S. AREAS | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lois-reichharel-to-be-married.html | Lois Reichharcl to Be Married | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-bookings-lag-despite-defense-military-production-and-orders-in.html | NEW BOOKINGS LAG DESPITE DEFENSE; Military Production and Orders in January Fail to Offset Civilian Trade Decline | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/long-slump-ended-in-metal-stamping-first-marked-upswing-in-six.html | LONG SLUMP ENDED IN METAL STAMPING; First Marked Upswing in Six Months Is Noted in January by Tool and Die Official | True | By Hartley W. Barclay | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/land-economist-named-as-provost-of-cornell-u.html | Land Economist Named As Provost of Cornell U. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/melychpin.html | MeLyChpin | True | Special to T/"w NOP.. TLrrs. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/novelty-is-seasons-keynote-new-items-in-current-crop-of-catalogues.html | NOVELTY IS SEASON'S KEYNOTE; New Items in Current Crop of Catalogues Offer Innovations In Flowers, Vegetables and Fruits for Home Gardens | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/phils-sign-tom-brown-exdodger-in-fold-with-johnson-and-silvestri.html | PHILS SIGN TOM BROWN; Ex-Dodger in Fold With Johnson and Silvestri, Catcher | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/salvatikantra.html | SalvatiKantra | True | SpeCt:] tO NEW YO. TIM... | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/survey-gives-taft-edge-in-gop-race-senator-ahead-in-12-states-to.html | SURVEY GIVES TAFT EDGE IN G.O.P. RACE; Senator Ahead in 12 States to Six for Eisenhower, With Large Districts Undecided | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/waiting-for-the-gun.html | WAITING FOR THE GUN | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/u-s-speeds-work-on-old-aquarium-restoration-as-museum-will-begin.html | U. S. SPEEDS WORK ON OLD AQUARIUM; Restoration as Museum Will Begin Next Month, Parley of Historians Is Told | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wood-field-and-stream-shooters-fear-that-hurried-selection-will.html | Wood, Field and Stream; Shooters Fear That Hurried Selection Will Affect U. S. in the Olympics | True | By Raymond R. Camp | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/slated-blood-donors-will-give-850-pints.html | SLATED BLOOD DONORS WILL GIVE 850 PINTS | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/californias-snow-southern-ski-centers-off-to-a-good-start-as-new.html | CALIFORNIA'S SNOW; Southern Ski Centers Off to a Good Start As New Resorts Continue to Open | True | By Gregory Hawkins | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/dickinsons-fencers-capture-n-y-u-meet.html | DICKINSON'S FENCERS CAPTURE N. Y. U. MEET | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/44-mexicans-die-in-bus-from-blast-of-gas-tanks.html | 44 Mexicans Die in Bus From Blast of 'Gas' Tanks | True | By the United Press. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/r-ms-jean-wesseler-wd-boyer-affianced.html | r M!SS JEAN WESSELER, W.D. BOYER AFFIANCED | True | Special to TI Ngw YORK TI,ags. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/japanese-germans-cut-british-exports.html | JAPANESE, GERMANS CUT BRITISH EXPORTS | True | North American Newspaper Alliance From Kemsley Newspapers | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/named-to-port-post-irwin-is-elected-president-of-new-orleans.html | NAMED TO PORT POST; Irwin Is Elected President of New Orleans Commission | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/keyserling-scores-prophets-of-doom-forecasters-of-idleness-after.html | KEYSERLING SCORES 'PROPHETS OF DOOM'; Forecasters of Idleness After Rearming Will Be Wrong Again, Economist Says | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/spirit-of-service.html | Spirit of Service | True | LUCIUS D. CLAY | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kansas-five-is-routed.html | Kansas Five Is Routed | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/last-man-seized-in-narcotics-ring-tornello-is-held-here-as-link-in.html | LAST MAN SEIZED IN NARCOTICS RING; Tornello Is Held Here as Link in Drug and Counterfeiting Group -- Sought Since June | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/samuel-m-christie.html | SAMUEL M. CHRISTIE | True | Spa'tiM to v Yo. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/heating-the-branding-iron.html | HEATING THE BRANDING IRON' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/1700-americans-in-egypt.html | 1,700 Americans in Egypt | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/betty-lou-byam-fiancee-i-u-of-kansas-aumna-will-be-i-wed-to-joseph.html | BETTY LOU BYAM FIANCEE; I U. of Kans--as A-umna Will Be] I Wed to Joseph e. Hartmeyer | True | I speel to T Nw vo-- --- TrMz. I | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/religion-stressed-to-soldiers.html | Religion Stressed to Soldiers | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-hobby-flowers.html | THE HOBBY FLOWERS | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/plato-bumgarner.html | PLATO BUMGARNER | True | Speci to Nsw' NoF.: 7r.. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/israelis-list-200-slain-by-arabs.html | Israelis List 200 Slain by Arabs | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-kind-betrothed-to-eusworth-childs.html | Miss Kind Betrothed to EUsworth Childs; | True | Special to NV No .s. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/juliette-koppe_____rs-troth-senior-at-oberlin-is-fiancee-of-gerald-.html | JULIETTE KOPPE_____R'S TROTH; Senior at Oberlin Is Fiancee of¦ Gerald Bidlack, Classmate [ | True | SpeCial to THZ NEW Yo Tzs. I | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/college-course-for-executives.html | College Course for Executives | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/legion-to-honor-four-chaplains.html | Legion to Honor Four Chaplains | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rearming-shakes-germans-apathy-idea-of-conscription-arouses-the.html | REARMING SHAKES GERMANS' APATHY; Idea of Conscription Arouses the People to Realization of Their Role in Europe | | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/abrams-podbielan-signed-by-dodgers.html | ABRAMS, PODBIELAN SIGNED BY DODGERS | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-bear-that-talks-in-proverbs-russia-has-a-saying-for-every-day-a.html | The Bear That Talks in Proverbs; Russia has a saying for every day at the U. N., inspiring the West's favorite: Enough is enough. | True | PARIS.By A. M. Rosenthal | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/2-patrolmen-rescue-invalid-76-from-fire.html | 2 PATROLMEN RESCUE INVALID, 76, FROM FIRE | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/miss-elaine-wiener-to-be-wed-on-feb-21.html | MISS ELAINE WIENER TO BE WED ON FEB. 21 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/cold-truce.html | COLD TRUCE | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iona-beaten-6153-boston-college-five-triumphs-as-silk-tallies-23.html | IONA BEATEN, 61-53; Boston College Five Triumphs as Silk Tallies 23 Points | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/hitlers-strategy.html | Hitler's Strategy' | True | ALFRED ROSSKAMM ROSS | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/aaronsonwagner.html | AaronsonWagner | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/markets-visited-by-fewer-buyers-with-pressure-off-good-values.html | MARKETS VISITED BY FEWER BUYERS; With Pressure Off, Good Values Offered -- Summer Lines to Open in Two Weeks | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/deerfield-skiers-on-top-proctor-academy-team-second-in-holderness.html | DEERFIELD SKIERS ON TOP; Proctor Academy Team Second in Holderness School Meet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/a-great-citizen.html | A Great Citizen | True | ROBERT MOSES | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/ground-waves-forecast-weather.html | Ground Waves Forecast Weather | True | W. K. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/influence-appraised.html | Influence Appraised | True | FELIX FRANKFURTER | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/educators-asked-to-restudy-draft-schools-vote-review-of-report-on.html | EDUCATORS ASKED TO RESTUDY DRAFT; Schools Vote Review of Report on Deferring Youth -- Vinson Answers U. M. T. Critics | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/macarthur-man-and-commander-douglas-macarthur-by-clark-lee-and.html | MacArthur: Man and Commander; DOUGLAS MACARTHUR. By Clark Lee and Richard Henschel. 370 pp. 128 pp. of gravure illustrations. New York: Henry Holt & Co. $6. | True | By Joseph I. Greene | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/theres-not-just-coffee-in-brazil-south-american-country-also-is-a.html | THERE'S NOT JUST COFFEE IN BRAZIL; South American Country Also Is a Leader In Television | True | By Milton Bracker | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/paris-step-in-saar-arouses-germans-naming-of-an-ambassador-to-area.html | PARIS STEP IN SAAR AROUSES GERMANS; Naming of an Ambassador to Area Stirs Indignation and Fear on French Policy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-ideas-for-carmen-guthrie-staging-seeks-merimee-spirit-and.html | NEW IDEAS FOR 'CARMEN'; Guthrie Staging Seeks Merimee Spirit And Reiner Restores Cuts in Score | True | By Olin Downes | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-reply.html | A Reply | True | DONALD BARR | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ticket-probe.html | Ticket Probe? | True | EDITH KARSON. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/by-way-of-report-last-stop-for-wayward-bus-addenda.html | BY WAY OF REPORT; Last Stop for 'Wayward Bus' -- Addenda | True | By A. H. Weiler | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pittsburgh-club-honors-robinson.html | Pittsburgh Club Honors Robinson | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/atom-field-test-set-at-camp-drum-30000-ground-and-air-men-are.html | ATOM' FIELD TEST SET AT CAMP DRUM; 30,000 Ground and Air Men Are Poised for Main Phase of Exercise Snowfall | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/irving-hollander.html | IRVING HOLLANDER | True | Special to NSW YO TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/alexanderdeiches.html | Alexander--Deiches | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pacific-tourism-plans.html | PACIFIC TOURISM PLANS | True | By Richard F. MacMillan | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mcbratneybisson.html | McBratney--Bisson | True | Special to THE NV YoltX TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/opera-to-benefit-scholarship-fund-manhattanville-alumnae-list.html | OPERA TO BENEFIT SCHOLARSHIP FUND; Manhattanville Alumnae List 'Madama Butterfly' Feb. 16 to Help College Grants | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ieileen-shea-bride-of-naval-offict-to-lieut-thomas-cheesman-i-48.html | IEILEEN SHEA BRIDE OF NAVAL OFFIC; [to Lieut. Thomas Cheesman, I '48 Annapolis Graduate | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/grief-for-the-graders-number-nine-or-the-mind-sweepers-by-a-p.html | Grief for the Graders; NUMBER NINE, OR THE MIND SWEEPERS. By A. P. Herbert. 286 pp. New York: Doubleday & Co. $3.50. | True | By Wilmot Ragsdale | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lodgings-for-tonight-no-vacancy-by-nelly-graf-illustrated-with.html | Lodgings For Tonight; NO VACANCY. By Nelly Graf. Illustrated with photographs. 223 pp. Denver, Col.: University of Denver Press. $2.75. | True | By R. C. Lewis | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/aid-shipments-arrive-first-of-catholic-bishops-relief-collection.html | AID SHIPMENTS ARRIVE; First of Catholic Bishops' Relief Collection Reaches Europe | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/questions.html | Questions | True | M. M. TOWNEND. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/u-n-mourns-bjoernsson-assembly-lie-offer-tribute-to-president-of.html | U. N. MOURNS BJOERNSSON; Assembly, Lie Offer Tribute to President of Ieland | True | Special to THZ NZW Nolu[ 'I[Mr. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/aid-for-g-is-to-be-cited.html | Aid for G. I.'s to Be Cited | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/youth-aliyah-names-patron.html | Youth Aliyah Names Patron | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-hunter-hunted-the-brotherhood-of-fear-by-robert-ardrey-342-pp.html | The Hunter Hunted; THE BROTHERHOOD OF FEAR. By Robert Ardrey. 342 pp. New York: Random House. $3. | True | F. C. FELLOWES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/curb-on-u-s-bases-is-urged-in-japan-diet-group-bids-premier-seek.html | CURB ON U. S. BASES IS URGED IN JAPAN; Diet Group Bids Premier Seek Pledge Against Use of Atom Bombing in Event of War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/dock-panels-report-sought.html | Dock Panel's Report Sought | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-varieties-extend-small-fruit-harvest-careful-selection-and.html | NEW VARIETIES EXTEND SMALL FRUIT HARVEST; Careful Selection and Planning Will Yield Crops From June to January | True | By George L. Slate | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-french-note-is-sent-to-tunis-message-taken-by-official-said-to.html | NEW FRENCH NOTE IS SENT TO TUNIS; Message Taken by Official Said to Propose Talks After. U. N. Petition Has Been Dropped | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/john-r-babcock.html | JOHN R, BABCOCK | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/german-medical-internes-see-democracy-at-work-in-u-s-28-here-in.html | German Medical Internes See Democracy at Work in U. S.; 28 Here in Exchange Program Taking Part in Unusual Session This Week-End | True | By Howard A. Rusk, M. D.atlantic City. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/u-s-asking-restraint-caffery-sees-king-in-egyptian-crisis.html | U. S. Asking Restraint; CAFFERY SEES KING IN EGYPTIAN CRISIS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gop-sentiment-found-taking-form-in-18-states.html | G.O.P. Sentiment Found Taking Form in 18 States | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/carney-to-visit-algeria.html | Carney to Visit Algeria | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/women-beginning-to-dominate-operations-of-10000000000-home.html | Women Beginning to Dominate Operations Of $10,000,000,000 Home Furnishings Field; MAN'S WORLD, BUT WOMEN OWN HALF | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/250000000-voted-by-u-n-for-arabs-assembly-backs-refugee-plan-and.html | $250,000,000 VOTED BY U. N. FOR ARABS; Assembly Backs Refugee Plan and Continues Palestine Conciliation Commission $250,000,000 PLAN FOR ARABS VOTED | True | By Walter Sullivanspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/im-taking-a-preelection-poll.html | I'M TAKING A PRE-ELECTION POLL' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mixed-miami-throng-hears-miss-anderson.html | MIXED MIAMI THRONG HEARS MISS ANDERSON | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-m-h-fitzgerald-fiancee-of-soldier.html | MISS M. H. FITZGERALD FIANCEE OF SOLDIER | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/percy-r-dickinson.html | PERCY R. DICKINSON | True | Special to Jcw Yoz. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-nation.html | THE NATION | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/egyptian-storm-center.html | Egyptian Storm Center | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-rosenberg-to-speak.html | Mrs. Rosenberg to Speak | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/jurist-denounces-circuses-in-court-judge-dye-of-appeals-bench-calls.html | JURIST DENOUNCES 'CIRCUSES IN COURT; Judge Dye of Appeals Bench Calls on State Bar to Curb Offending Lawyers | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gerry-bloch-bride-of-monroe-adlman.html | GERRY BLOCH BRIDE ! OF MONROE ADLMAN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gilded-age-in-portraiture.html | Gilded Age In Portraiture | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-black-silence-of-fear.html | The Black Silence of Fear' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/carterhoffmann.html | Carter—Hoffmann | True | Slectd. to THZ lf/aw YO.V. TltleS. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/parishioners-and-friends-yankee-priest-an-autobiographical-journey.html | Parishioners And Friends; YANKEE PRIEST: An Autobiographical Journey, With Certain Detours, From Salem to New Orleans. By Edward F. Murphy. 316 pp. New York: Doubleday & Co. $3.50. | True | By Harnett T. Kane | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/murder-and-the-microscope-the-scalpel-of-scotland-yard-the-life-of.html | Murder and the Microscope; THE SCALPEL OF SCOTLAND YARD: The Life of Sir Bernard Spilsbury. By Douglas G. Browne and E. V. Tullet. With a foreword by W. Bentley Purchase. 503 pp. New York: E. P. Dutton & Co. $5. Microscope Detective | True | By Anthony Boucher | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tea-for-lady-badenpowell.html | Tea for Lady Baden-Powell | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/state-vacation-credits-widened.html | State Vacation Credits Widened | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-battleground-is-here-to-maintain-and-spread-freedom-in-the.html | The Battleground Is Here; To maintain and spread freedom in the world we must develop a higher moral integrity. The Battleground Is Here | True | By Barbara Ward | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/statehood-bills-up-again-filibuster-is-likely-to-prevail-as-usual.html | STATEHOOD BILLS UP AGAIN; Filibuster Is Likely to Prevail as Usual Against Alaska and Hawaii Measures | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bnai-brith-unit-honors-7.html | Bnai Brith Unit Honors 7 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/military-heads-control-olympians-from-u-s-soviet-paper-charges.html | Military Heads Control Olympians From U. S., Soviet Paper Charges; Military Heads Control Olympians From U. S, Soviet Paper Charges | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mss-apcar-gncacgd-ro-ar__uonanr.html | Mss .aPCAR gNCACgD rO aR__ uoNaNr | True | Special to T Iqv Yox . | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/geistbernstein.html | GeistBernstein | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/spike-briggs-at-40-succeeds-father-as-president-tigers-baseball.html | Spike Briggs, at 40, Succeeds Father As President Tigers' Baseball Club | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/yugoslavia-appeals-to-u-n.html | Yugoslavia Appeals to U. N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/barbara-wilkins-tennis-star-wed-married-to-russell-w-ward-in-new.html | BARBARA WILKINS, TENNIS STAR, WED; Married to Russell W. Ward in New Rochelle Ceremony - - Reception Held in Home | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-grandmother-64th-time.html | A Grandmother 64th Time | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/8-take-appeal-posts-feb-24-parley-to-open-u-j-a-drive-for-151500000.html | 8 TAKE APPEAL POSTS; Feb. 24 Parley to Open U. J. A. Drive for $151,500,000 | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/briton-due-for-nato-post-symondstayler-is-set-to-be-deputy-to.html | BRITON DUE FOR NATO POST; Symonds-Tayler Is Set to Be Deputy to Admiral McCormick | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ulie-ann-hendricks-affianced-to-pilot.html | SULIE ANN HENDRICKS AFFIANCED TO PILOT | True | Special to NL'W Not. 'M. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/census-bureau-sees-us-with-180000000-by-60.html | Census Bureau Sees U. S. With 180,000,000 by '60 | True | By the United Press. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lippincotts-star-victor-at-havana-mate-captures-first-race-of.html | LIPPINCOTT'S STAR VICTOR AT HAVANA; Mate Captures First Race of Bacardi Regatta -- Price Next With Comanche | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/marine-reprimanded-in-attack-on-truman.html | MARINE REPRIMANDED IN ATTACK ON TRUMAN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/perillhlindmark.html | PerilH.Lindmark | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-michael-wise.html | MRS. MICHAEL WISE | True | Special to Ta·s Nlw YOP. K ThSs. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/stirrup-is-broken-baloma-sets-mark-fair-grounds-quartermile-record.html | STIRRUP IS BROKEN, BALOMA SETS MARK; Fair Grounds' Quarter-Mile Record Cut to 0:21 4/5 -- Cook Rides 4 Winners | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-weed-engaged-to-robert-cottrell.html | MISS WEED ENGAGED TO ROBERT COTTRELL | True | Special to TH! NEW YO | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-squeeze-is-on.html | THE SQUEEZE IS ON' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/assembly-in-appeal-for-food-output-rise.html | ASSEMBLY IN APPEAL FOR FOOD OUTPUT RISE | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-suzanne-grove-d-in-so_urh.html | MISS SUZANNE GROVE D IN so_urH | True | RaNG | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wiiimsivins.html | Wil!ms.--Ivins | True | special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/4-aspirants-for-presidency-dodge-issue-of-sending-u-s-ambassador-to.html | 4 Aspirants for Presidency Dodge Issue Of Sending U. S. Ambassador to Vatican | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/i-have-the-same-trouble.html | I HAVE THE SAME TROUBLE? | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/berkshire-farm-takes-over-play-upstate-institution-for-boys-to-be.html | BERKSHIRE FARM TAKES OVER PLAY; Upstate Institution for Boys to Be Beneficiary of 'Caesar and Cleopatra' on Feb. 7 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/isarah-mcullough-prospective-bride-middlebury-college-graduate-will.html | ISARAH M'CULLOUGH, PROSPECTIVE BRIDE; Middlebury College Graduate' Will Be Wed on Feb. 14 to Graham M. P..Sterritt | True | Slecdal to T Nxw Noax . | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/painter-a-spry-80-finds-city-a-haven-preparing-for-library-exhibit.html | PAINTER, A SPRY 80, FINDS CITY A HAVEN; Preparing for Library Exhibit, She Reports 'Older People' Have Disliked Her Work | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/west-suggests-u-n-delay-korean-item-u-s-britain-and-france-call-for.html | WEST SUGGESTS U. N. DELAY KOREAN ITEM; U. S., Britain and France Call for Special Session Here if Armistice Is Reached ALTERNATIVE IS PROVIDED Resolution Hints at Plans for Steps to Spur War Action if Reds Refuse an Accord | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/purcells-fantasias.html | PURCELL'S FANTASIAS | True | R. P. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/why-britain-faces-a-dollar-dilemma-her-favorable-position-of-1950.html | Why Britain Faces a Dollar Dilemma; Her favorable position of 1950 has been altered chiefly by the price increases of her imports. Britain's Dollar Dilemma | True | By Hugh Gaitskell | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/europes-unity-foreseen-van-roijen-at-philadelphia-fete-points-to.html | EUROPE'S UNITY FORESEEN; Van Roijen, at Philadelphia Fete, Points to Bright Prospect | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/airmen-to-hear-wilson-mobilizer-to-speak-at-dinner-at-scientists.html | AIRMEN TO HEAR WILSON; Mobilizer to Speak at Dinner at Scientists' Conference | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bridge-favorite-hands-of-experts-two-life-masters-offer-examples-of.html | BRIDGE: FAVORITE HANDS OF EXPERTS; Two 'Life Masters' Offer Examples of Their Favorite Play | True | By Albert H. Morehead | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/orphans-of-the-storm.html | ORPHANS OF THE STORM' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/prof-j-a-c-hildner.html | PROF. J. A. C. HILDNER | True | Special to TR. NL'I '0 TIML. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lady-from-under-the-elms-concerning-carol-stone-who-wins-acclaim-in.html | LADY FROM 'UNDER THE ELMS'; Concerning Carol Stone Who Wins Acclaim in O'Neill Revival | True | By Maurice Zolotow | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/troubles-pile-up-for-ketch-skipper-captain-who-left-on-global.html | TROUBLES PILE UP FOR KETCH SKIPPER; Captain Who Left on Global Cruise in May Loses Crew -- Vessel Seized, Too | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/city-builders-win-labor-peace-year-25-interunion-disputes-in-51.html | CITY BUILDERS WIN LABOR PEACE YEAR; 25 Interunion Disputes in '51 Settled Without Recourse to 1910 Arbitration Code | True | By Stanley Levey | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gen-robert-soule-dies-in-capital-5i-commanded-third-division-in.html | GEN. ROBERT SOULE DIES IN CAPITAL, 5i; Commanded Third Division in Korea for a Year | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/for-teachers-of-young-children.html | For Teachers of Young Children | True | B. F. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/on-request.html | ON REQUEST | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/unlimited-humanity-cry-the-beloved-country-made-into-a-fine-film.html | UNLIMITED HUMANITY; ' Cry, the Beloved Country' Made Into a Fine Film | True | By Bosley Crowther | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/superforts-bomb-airfield-on-yalu-sinuiju-raid-follows-spotting-of.html | SUPERFORTS BOMB AIRFIELD ON YALU; Sinuiju Raid Follows Spotting of Planes There -- 15 MIG's Shot Down in Week | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/style-in-the-sleeves.html | Style in the Sleeves | True | By Virginia Pope | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/de-pauls-surge-upsets-the-illinois-quintet-kansas-state-victor-over.html | De Paul's Surge Upsets the Illinois Quintet; Kansas State Victor Over Kansas; TOP-RANKED TEAM TOPPLED 69 TO 65 Illinois Suffers First Loss of Season at the Hands of Inspired De Paul Squad JAYHAWKS BOW, 81 TO 64 Drop the Big Seven Lead to Kansas State's Squad -- Notre Dame Triumphs | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-divine-light-that-defies-darkness-remarques-new-novel-probes.html | THE DIVINE LIGHT THAT DEFIES DARKNESS; Remarque's New Novel Probes the Spirit Of a Concentration Camp and Its Survivors SPARK OF LIFE. By Erich Maria Remarque. Translated from the German by James Stern. 365 pp. New York: Appleton-Century-Crofts. $3.75. It Defies Darkness | True | By Quentin Reynolds | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/troth-made-known-of-morley-redmond.html | TROTH MADE KNOWN OF MORLEY REDMOND | True | Special to THZ Nw YORK TtMS. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/west-coast-cites-cut-strike-time-report-says-eastern-maritime.html | WEST COAST CITES CUT STRIKE TIME; Report Says Eastern Maritime Walkouts Cost 6 Times the Man-Days Lost in West | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/brooklyn-competition-boroughs-amateurs-offer-typical-salon-rather.html | BROOKLYN COMPETITION; Borough's Amateurs Offer Typical Salon Rather Than Expected Documentation | True | By Jacob Deschin | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/widening-horizons-how-the-world-was-explored-edited-by-lancelot.html | Widening Horizons; HOW THE WORLD WAS EXPLORED. Edited by Lancelot Hogben. Prepared by Marie Neurath and J. A. Lauwerys. Illustrated by Marie Neurath. 36 pp. New York: Lothrop, Lee & Shepard Company. $1.50. For Ages 8 to 11. | True | E. L. B. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/meat-trade-fears-further-price-cut-high-moisture-corn-crop-seen.html | MEAT TRADE FEARS FURTHER PRICE CUT; High Moisture Corn Crop Seen Speeding Cattle and Hogs to Slaughter Too Soon | True | By John Stuart | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/reported-first-hand-no-dudes-few-women-life-with-a-navaho-range.html | Reported First Hand; NO DUDES, FEW WOMEN: Life With a Navaho Range Rider. By Elizabeth Ward. Foreword by Frank Waters. 251 pp. Albuquerque: University of New Mexico Press. $4.50. | True | HOFFMAN BIRNEY. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-burdens-of-israel-israel-the-beginning-and-tomorrow-by-hal.html | The Burdens of Israel; ISRAEL: THE BEGINNING AND TOMORROW. By Hal Lehrman. 358 pp. New York: William Sloane Associates. $3.75. | True | By Sydney Gruson | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/prince-zu-loewenstein.html | PRINCE ZU LOEWENSTEIN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pointing-up-point-four.html | POINTING UP POINT FOUR | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/obrienobrien.html | O'Brien—O'Brien | True | Special to Tim lgw NoP.K TnzL | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/loretta-callahan-fiancee-of-veteran.html | LORETTA CALLAHAN FIANCEE OF VETERAN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/knicks-set-back-olympians-9993-new-yorkers-annex-fourth-in-row-as.html | KNICKS SET BACK OLYMPIANS, 99-93; New Yorkers Annex Fourth in Row as Simmons Scores 25 Points, Zaslofsky 21 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-moor-affianced-1-to-w-r-umbach-ri.html | MISS MOOR AFFIANCED 1 TO W. R. UMBACH SR.i | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mcarthy-censure-move-fading-in-the-senate-revamped-subcommittee-is.html | M'CARTHY CENSURE MOVE FADING IN THE SENATE; Revamped Subcommittee Is Turning Its Attention to Other Matters | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/french-cite-victory-in-fight-near-hanoi.html | FRENCH CITE VICTORY IN FIGHT NEAR HANOI | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rise-in-school-aid-urged-at-parley-twice-present-funds-needed-to.html | RISE IN SCHOOL AID URGED AT PARLEY; Twice Present Funds Needed to Better System, Official of National Body Says | True | By Benjamin Finespecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/aide-for-eisenhower-named.html | Aide for Eisenhower Named | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/educator-named-to-post-on-yale-medical-faculty.html | Educator Named to Post On Yale Medical Faculty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/great-men.html | GREAT MEN | True | SIEGFRED H. MULLER | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/british-focusing-strategy-on-suez-martial-law-in-canal-zone-and.html | BRITISH FOCUSING STRATEGY ON SUEZ; Martial Law in Canal Zone and Reinforcing of Troops Would, Follow Rupture | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/craikdowns.html | CraikDowns | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/firestone-predicts-big-year-for-tires.html | FIRESTONE PREDICTS BIG YEAR FOR TIRES | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/sets-an-academy-record.html | Sets An Academy Record | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/3-aid-units-to-merge-jewish-family-groups-will-be-consolidated-in.html | 3 AID UNITS TO MERGE; Jewish Family Groups Will Be Consolidated in East 22d St. | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/play-to-aid-hospital-constant-wife-on-wednesday-is-flowerfifth-ave.html | PLAY TO AID HOSPITAL; ' Constant Wife' on Wednesday Is Flower-Fifth Ave. Benefit | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/islam-in-ferment.html | Islam in Ferment | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/split-in-irans-reds-reported-and-denied.html | SPLIT IN IRAN'S REDS REPORTED AND DENIED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/little-hope-for-more-cars.html | LITTLE HOPE FOR MORE CARS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wlllims-sheeh.html | Wlllims--Sheeh | True | Special to .'r Yoc r. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/portrait-problems-paintings-of-personalities-show-range-from.html | PORTRAIT PROBLEMS; Paintings of Personalities Show Range From Psychological to Decorative | True | By Howard Devree | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/william-j-donoghue-special-to-nsw-yonx-i.html | WILLIAM J. DONOGHUE, Special to Nsw Yo;mx'i-% | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/red-group-in-press-on-coast-recalled-former-city-editor-tells-house.html | RED GROUP IN PRESS ON COAST RECALLED; Former City Editor Tells House Inquiry It Tried to Control Guild in Los Angeles | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wage-board-slowed-by-inadequate-data.html | WAGE BOARD SLOWED BY INADEQUATE DATA | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-financial-week-budget-message-creates-little-surprise-in.html | THE FINANCIAL WEEK; Budget Message Creates Little Surprise in Financial Markets -- Stock Prices Irregular | True | By John G. Forrest | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-dove-why-not-give-me-a-trial.html | THE DOVE: WHY NOT GIVE ME A TRIAL? | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/last-5-g-is-to-quit-downtown-hunter.html | LAST 5 G. I.'S TO QUIT DOWNTOWN HUNTER | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/son-to-mrs-lars-s-potter-jr.html | Son to Mrs. Lars S. Potter Jr. | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/federal-government-about-to-investigte-fox-purchase-of-western.html | Federal Government About to Investigate Fox Purchase of Western Union Shares; Federal Government About to Investigate Fox Purchase of Western Union Shares | True | By Thomas P. Swift | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pay-curb-success-claimed-by-board-stabilizers-report-increases-held.html | PAY CURB SUCCESS CLAIMED BY BOARD; Stabilizers Report Increases Held to World War II Pace -- Price Check Also Is Seen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/son-born-to-the-marvin-traubsl.html | Son Born to the Marvin Traubsl | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/magrathboyle.html | Magrath--Boyle | True | Special to Tltz NW YORK IMZ. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/academies-set-exchange-visit.html | Academies Set Exchange Visit | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bogus-u-s-money-is-common-abroad-most-refugees-and-travelers-are.html | BOGUS U. S. MONEY IS COMMON ABROAD; Most Refugees and Travelers Are Thwarted in Efforts to Pass Bad Bills Here | True | By Kenneth Love | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/better-vegetables-breeding-disease-resistance-into-the-old.html | BETTER VEGETABLES; Breeding Disease Resistance Into the Old Reliables Results in Superior Types | True | By Paul Work | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/retirement-crisis-in-30-years-is-seen-66-million-persons-over-45.html | RETIREMENT 'CRISIS IN 30 YEARS IS SEEN; 66 Million Persons Over 45 Forecast, With 'Old-Age Bloc' of 20 Million Voters | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/news-and-gossip-gathered-on-the-rialto-theatre-guild-mentioned-as.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Theatre Guild Mentioned as Producer Of 'Pygmalion' Musical -- Other Items | True | By Lewis Funke | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-irving-hanners-has-2d-son.html | Mrs. Irving Hanners Has 2d Son | True | Special to Tin | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-chadwick-to-coach-nyu-women-swimmers.html | Miss Chadwick to Coach N.Y.U. Women Swimmers | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-bitter-revenge-marianne-by-rhys-davies-288-pp-new-york.html | The Bitter Revenge; MARIANNE. By Rhys Davies. 288 pp. New York: Doubleday & Co. $3. | True | By James Kelly | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pitzerfinnell.html | SpitzerFinnell | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/camera-notes-six-workshops-to-start-early-next-month.html | CAMERA NOTES; Six Workshops to Start Early Next Month | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/upsets-near-riot-mark-soccer-play-manchester-united-wins-tops.html | UPSETS, NEAR RIOT MARK SOCCER PLAY; Manchester United Wins, Tops League -- Chelsea Referee Gets Police Escort | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joan-little-fiancee-of-russell-a-sibley.html | JOAN LITTLE FIANCEE OF RUSSELL A. SIBLEY | True | Rl:eetai to Waz NL'W YOx: T'ils. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/general-tire-plan-to-split-stock-up-for-vote-april-1.html | General Tire Plan to Split Stock Up for Vote April 1 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tucsons-midwinter-schedule-gets-under-way.html | TUCSON'S MIDWINTER SCHEDULE GETS UNDER WAY | True | By Edgar Ellinger Jr. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/hollywood-dossier-profitable-year-for-industry-forecast-via-federal.html | HOLLYWOOD DOSSIER; Profitable Year for Industry Forecast Via Federal Budget -- Other Matters | True | By Thomas M. Pryorhollywood. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/to-aid-crippled-children-rehabilitation-program-will-be-planned-by.html | TO AID CRIPPLED CHILDREN; Rehabilitation Program Will Be Planned by Queens Group | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/automobiles-dealers-convention-now-in-session-here-studies-problems.html | AUTOMOBILES: DEALERS; Convention Now in Session Here Studies Problems of Curtailed Production | True | By Bert Pierce | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/worlds-of-tomorrow-youth-on-trial-a-collection-of-high-school.html | Worlds of Tomorrow; YOUTH ON TRIAL: A Collection of High School Essays and Selected Supplementary Material. Edged by Lucian J. Ciletti. Washington, Pa.: Better the World Press. $3.75. For Ages 12 to 18. | True | NASH K. BURGER. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/leahy-favors-resuming-armynotre-dame-game.html | Leahy Favors Resuming Army-Notre Dame Game | True | BY the United Press. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-eisenhower-backers-youth-group-formed-at-state-g-o-p-clubs.html | NEW EISENHOWER BACKERS; Youth Group Formed at State G. O. P. Clubs Meeting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iron-source-is-shifted-u-s-steel-to-use-blend-of-lake.html | IRON SOURCE IS SHIFTED; U. S. Steel to Use Blend of Lake Superior-Birmingham Ores | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lawrence-t-gross.html | LAWRENCE T. GROSS | True | Special to Nzw YOK t. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/poseidon-takes-over-sarah-halls-sea-god-by-theodora-dubois-237-pp.html | Poseidon Takes Over; SARAH HALL'S SEA GOD. By Theodora DuBois. 237 pp. New York: Doubleday & Co. $2.75. | True | ELIZABETH BULLOCK. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-mens-hose-brand.html | New Men's Hose Brand | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/saroyans-plan-second-divorce.html | Saroyans Plan Second Divorce | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/barracks-fire-kills-2-soldiers.html | Barracks Fire Kills 2 Soldiers | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/retail-jewelers-fear-trade-loss-chairman-of-diamond-council-sees.html | RETAIL JEWELERS FEAR TRADE LOSS; Chairman of Diamond Council Sees End of Price Protection Increasing Bankruptcies | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-downey-gains-miami-golf-final-making-that-long-one-good-for-a.html | Miss Downey Gains Miami Golf Final; MAKING THAT LONG ONE GOOD FOR A ONE-PUTT GREEN MISS DOWNEY GAINS MIAMI LINKS FINAL | True | By the United Press. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/election-year.html | ELECTION YEAR | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/world-swim-mark-bettered.html | World Swim Mark Bettered | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/senate-fight-seen-on-offshore-land-omahoneyanderson-bill-held.html | SENATE FIGHT SEEN ON OFFSHORE LAND; O'Mahoney-Anderson Bill Held Likely to Be Revised Along Lines of House Measure SENATE FIGHT SEEN ON OFFSHORE LAND | True | By J. H. Carmical | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/women-alone.html | Women Alone | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/helen-keller-seeks-rare-watchs-return.html | HELEN KELLER SEEKS RARE WATCHS RETURN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/allies-free-20-more-japanese.html | Allies Free 20 More Japanese | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/no-seats.html | No Seats | True | PATRICK MACKIN. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/burst-of-buying-sends-grains-up-but-the-market-then-reverts-to.html | BURST OF BUYING SENDS GRAINS UP; But the Market Then Reverts to Normal and Close Is Slightly Below Highs | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/2-die-as-b26-falls-near-powder-depot.html | 2 DIE AS B-26 FALLS NEAR POWDER DEPOT | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/appraisal-urged-on-vatican-issue-rabbi-rosenblum-says-parley-of.html | APPRAISAL URGED ON VATICAN ISSUE; Rabbi Rosenblum Says Parley of Three Major Faiths Could Settle Envoy Question | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/50-of-high-school-youth-complete-their-courses.html | 50% of High School Youth Complete Their Courses | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/one-hit-one-run-no-error.html | One Hit, One Run, No Error | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/karl-b-dearborn.html | KARL B. DEARBORN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-harriette-talbot.html | MRS. HARRIETTE TALBOT | True | Special to Ttrz NE,V yORI TL4F.S. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tribute-to-the-kabuki-theatre-of-japan-japans-kabuki-theatre.html | TRIBUTE TO THE KABUKI THEATRE OF JAPAN; JAPAN'S KABUKI THEATRE | True | By Paul Green | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/col-george-ashworth.html | COL. GEORGE ASHWORTH | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/of-the-amateur-and-his-art-work-museum-of-modern-art-shows.html | OF THE AMATEUR AND HIS ART WORK; Museum of Modern Art Shows Development Of the Layman | True | By Aline B. Louchheim | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/harry-e-bovay.html | HARRY E. BOVAY | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kefauver-enters-primary-in-ohio-expects-to-win-may-6-test-aide-to.html | KEFAUVER ENTERS PRIMARY IN OHIO; ' Expects to Win' May 6 Test -- Aide to the Senator Sees 'Truman Front' Cracking | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/10-supertankers-planned-for-u-s-congress-to-get-bid-for-fund-of-100.html | 10 SUPERTANKERS PLANNED FOR U. S.; Congress to Get Bid for Fund of 100 Million to Construct Big 20-Knot Vessels | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/indian-prince-dies-in-crash-of-plane-maharaja-of-jodhpur-is-killed.html | INDIAN PRINCE DIES IN CRASH OF PLANE; Maharaja of Jodhpur Is Killed During an Election Tour -Wed Scottish Girl in '48 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/four-cartoonists-views-of-german-rearmament.html | FOUR CARTOONISTS' VIEWS OF GERMAN REARMAMENT | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-k-e-pennoyer-married-in-roslyn-granddaughter-of-late-j-p.html | *MISS K. E. PENNOYER MARRIED IN ROSLYN; Granddaughter of Late J. P. Morgan Is Wed in St; Mary's to Eugene E, O'Donnell Jr. | True | Special to lv 2'0Rl r. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/loyal-democrats-win-in-alabama-resolution-pledges-delegates-and.html | LOYAL DEMOCRATS WIN IN ALABAMA; Resolution Pledges Delegates and Electors to Support National Party Ticket | True | By John N. Pophamspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times; Hail to the Chief | True | By Arthur Daley | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/yaddo-session.html | YADDO SESSION | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/u-n-unit-defeats-bid-to-peiping.html | U. N. Unit Defeats Bid to Peiping | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/link-heads-warehousemen-again.html | Link Heads Warehousemen Again | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/3-groups-take-over-ballet-on-march-26.html | 3 GROUPS TAKE OVER BALLET ON MARCH 26 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/farm-grain-bank-faces-inquiry-lost-billion-in-price-prop-since-33.html | Farm Grain 'Bank' Faces Inquiry; Lost Billion in Price Prop Since '33; FARM GRAIN 'BANK' IS FACING INQUIRY FOUND SHORTAGES | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/giantspackers-list-exhibition.html | Giants-Packers List Exhibition | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/h-r-foster-dead-crford-lekder-former-purchasing-agent-for-stamp.html | H, R, FOSTER DEAD; CR/FORD LE/kDER; Former Purchasing Agent for Stamp Concern Was 84-- Commuted for 67 Years | True | SpecdLJ to T N'w Yox | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/made-inspection-chief-in-sea-transport-service.html | Made Inspection Chief In Sea Transport Service | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/authors-query.html | Author's Query | True | JUDITH M. LEWITTES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/union-silent-on-action.html | Union Silent on Action | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/why.html | WHY? | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/seaway-opponents-called-misguided-canadian-cabinet-officer-says.html | SEAWAY OPPONENTS CALLED MISGUIDED; Canadian Cabinet Officer Says 'Powerful Minority Interests' in U. S. Block Project | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/turmoil-skipper-replies-tells-critics-why-he-rigged-only-one-line.html | TURMOIL SKIPPER REPLIES; Tells Critics Why He Rigged Only One Line to Enterprise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pilgrims-to-honor-dr-conant.html | Pilgrims to Honor Dr. Conant | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/frank-p-whiting-79-long-an-architec.html | FRANK P. WHITING, 79, LONG AN ARCHITEC | True | T | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/german-truck-curbs-end-soviet-guards-ease-inspections-of-traffic.html | GERMAN TRUCK CURBS END; Soviet Guards Ease Inspections of Traffic With West Abruptly | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-john-d-mcauley-has-son.html | Mrs. John D. McAuley Has Son | True | Special to Tm Nzw YOP- Tnr. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/records-haydn-schneider-ensemble-begins-performances-of-all-of.html | RECORDS: HAYDN; Schneider Ensemble Begins Performances Of All of Composer's Quartets | True | By Howard Taubman | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/burden.html | BURDEN | True | ROSE SHAPIRO | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/florence-schulson-engaged-to-be-wed.html | FLORENCE SCHULSON ENGAGED TO BE WED | True | SPECIAL TO THENEW YORK TIMES | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/slow-dissolve-the-key-to-the-other-by-georgianne-sampson-222-pp-new.html | Slow Dissolve; THE KEY TO THE OTHER. By Georgianne Sampson. 222 pp. New York: Doubleday & Co. $2.75. | True | E. B. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/singerrose.html | Singer--Rose | True | Specfal to Nzav YonK TIr.s. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/island-of-gold-slant-of-the-wild-wind-by-garland-roark-284-pp-new.html | Island Of Gold; SLANT OF THE WILD WIND. By Garland Roark. 284 pp. New York: Doubleday & Co. S3. | True | W. B. H. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/1952-british-industries-fair-allots-space-to-2350-exhibitors-in.html | 1952 British Industries Fair Allots Space To 2,350 Exhibitors in London, Birmingham | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/william-p-brede.html | WILLIAM P, BREDE | True | Special to TH NW No2x TZMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/three-more-u-s-special-items-are-proposed-by-legislators.html | Three More U. S. Special Items Are Proposed By Legislators | True | By Kent B. Stiles | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/clemency-asked-for-collazo.html | Clemency Asked for Collazo | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/misses-kirby-riley-among-7-selected-for-cup-golf-team-others-on.html | MISSES KIRBY, RILEY AMONG 7 SELECTED FOR CUP GOLF TEAM; Others on Curtis Squad Are Misses Lindsay, O'Sullivan, Doran, DeMoss, Murray MRS. GOLDTHWAITE NAMED She Will Be the Non-Playing Captain in Series Listed for Scotland in June SEVEN ARE NAMED TO CUP GOLF TEAM | True | By Lincoln A. Werden | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/no-walls-no-bars-no-gun-turrets-prisoners-are-people-by-kenyon-j.html | No Walls, No Bars, No Gun Turrets; PRISONERS ARE PEOPLE. By Kenyon J. Scudder. 286 pp. New York: Doubleday & Co. $3. | True | By Frank Tannenbaum | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/modern-pioneers-work-by-constructivists-recent-abstraction.html | MODERN PIONEERS; Work by Constructivists -- Recent Abstraction | True | By Stuart Preston | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/siena-comes-from-behind.html | Siena Comes From Behind | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/vvhiterichards.html | VVhite--Richards | True | SpecZal to lh'w YOR' T'rM. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/both-sides-of-the-street-master-spy-the-incredible-story-of-admiral.html | Both Sides Of the Street; MASTER SPY: The Incredible Story of Admiral Wilhelm Canaris, Who, While Hitler's Chief of Intelligence, Was a Secret Ally of the British. By Ian Colvin. 286 pp. New York: McGraw-Hill Book Company. $3.50. Both Sides | True | By John H. Lichtblau | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/man-of-action-jose-ferrer-produces-directs-and-acts-in-joseph.html | MAN OF ACTION; Jose Ferrer Produces, Directs and Acts In Joseph Kramm's 'The Shrike' | True | By Brooks Atkinson | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/arabasian-bloc-now-strong-factor-in-u-n-its-votes-and-abstentions.html | ARAB-ASIAN BLOC NOW STRONG FACTOR IN U. N.; Its Votes and Abstentions Weaken Effect of Western Proposals | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/2-world-bank-loans-for-chile.html | 2 World Bank Loans for Chile | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-code-for-hearings.html | A CODE FOR HEARINGS | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/firemen-to-a-picket-will-demonstrate-on-tuesday-for-500-pay-rise-i.html | FIREMEN TO A PICKET; Will Demonstrate on Tuesday for $500 Pay Rise I | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/authors-query-84190157.html | Author's Query | True | DODD, MEAD & Co., | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/atom-board-adviser-resigns.html | Atom Board Adviser Resigns | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/fear-and-hope.html | Fear and Hope | True | AVERY R. DULLES, S. J. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-institute-first-on-national-scale-to-provide-sanitation.html | New Institute First on National Scale To Provide Sanitation Research Service | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/panmunjom-grows-weary-but-hope-is-kept-alive-observers-at-truce.html | PANMUNJOM GROWS WEARY BUT HOPE IS KEPT ALIVE; Observers at Truce Negotiations Would Not Be Surprised at Any Turn of Events | True | By George Barrettspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-unnecessary-war-years-of-madness-by-william-e-woodward-311-pp.html | The 'Unnecessary' War; YEARS OF MADNESS. By William E. Woodward. 311 pp. New York: G. P. Putnam's Sons. $4. | True | By Henry F. Graff | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/waste-is-charged-in-african-bases.html | WASTE IS CHARGED IN AFRICAN BASES | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-first-year-some-gardeners-report-on-the-1951-novelties.html | THE FIRST YEAR; Some Gardeners Report On the 1951 Novelties | True | L. McC. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/illiteracy-called-a-bar-to-freedo-dr-torres-bodet-in-city-for.html | ILLITERACY CALLED A BAR TO FREEDO; Dr. Torres Bodet, in City for Conference on Unesco, Says Education Is World Task | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/met-opera-club-dinner-s3d-midse7oovwt-will-se-held-wednesday-night.html | MET' OPERA CLUB DINNER; S3d Mid-Se.-7-oo.--vw.t Will Se] Held Wednesday Night 1 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/clarkampon-tennis-victors.html | Clark-Ampon Tennis Victors | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/82-bandits-slain-bogota-hears.html | 82 Bandits Slain, Bogota Hears | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/macarthur-unit-drafts-slate.html | MacArthur Unit Drafts Slate | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/fletcher-gets-key-alcoa-post.html | Fletcher Gets Key Alcoa Post | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/six-countries-get-newsprint-stocks-international-materials-body.html | SIX COUNTRIES GET NEWSPRINT STOCKS; International Materials Body Allots Emergency Supplies Aggregating 6,150 Tons | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/sampson-knocks-out-gatica.html | Sampson Knocks Out Gatica | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ison-to-mrs-william-f-nichols.html | ISon to Mrs. William F. Nichols | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/european-army-a-step-toward-independence-in-some-quarters-it-is.html | EUROPEAN ARMY A STEP TOWARD 'INDEPENDENCE'; In Some Quarters It Is Supported as A Means to End U. S. Direction | True | By Harold Callendarspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wixss-xq-nztzzt-i-lawrs-ioee-radcliffe-alumna-will-be-wed-to-elliot.html | wixss xq nztzzt I LAWR'S IOEE]; { Radcliffe Alumna Will Be Wed to Elliot Lee Richardson, a { / Lecturer at Harvard { | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/midwest-parley-bids-truman-run-hails-his-courage-wisdom-u-s-role-in.html | MIDWEST PARLEY BIDS TRUMAN RUN; Hails His 'Courage, Wisdom' -- U. S. Role in World Called Real Campaign Issue | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/finch-college-benefit-venus-observed-on-march-18-to-aid-building.html | FINCH COLLEGE BENEFIT; ' Venus Observed' on March 18 to Aid Building Fund | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/now-tunisia-is-shaken-by-a-rising-of-arabs-nationalist-violence-is.html | NOW TUNISIA IS SHAKEN BY A RISING OF ARABS; Nationalist Violence Is a Challenge To Seventy-Year Control of French | True | By Robert C. Dotyspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-n-b-mantell-has-daughter.html | Mrs. N. B. Mantell Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/equipment-on-hand-tool-stocks-are-adequate-to-meet-the-demand.html | EQUIPMENT ON HAND; Tool Stocks Are Adequate To Meet the Demand | True | By Anthony di Lorenzo | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/carmen-will-help-1-opera-productions.html | CARMEN' WILL HELP 1 OPERA PRODUCTIONS] | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tsiang-details-his-charges.html | Tsiang Details His Charges | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/us-aid-to-austria-set-at-120000000-sum-70000000-less-than-request.html | U.S. AID TO AUSTRIA SET AT $120,000,000; Sum $70,000,000 Less Than Request -- Vienna's Trade Deficits Increasing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/heavy-snowfall-hits-britain.html | Heavy Snowfall Hits Britain | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/business-bookshelf.html | Business Bookshelf | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/walter-h-hofmann.html | WALTER H. HOFMANN | True | Slcal to Nw om{ Tss. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-eisenhower-campaign.html | THE EISENHOWER CAMPAIGN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/europeans-agree-on-defense-board-foreign-chiefs-tentatively-plan-on.html | EUROPEANS AGREE ON DEFENSE BOARD; Foreign Chiefs Tentatively Plan on 9-Man Unit to Run Army - Favor Weighted Voting | True | By Harold Callenderspecial To the New York Times | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wagg-rolland-win-final-in-racquets-victory-over-grant-and-pell.html | WAGG, ROLLAND WIN FINAL IN RACQUETS; Victory Over Grant and Pell Gives Title to a Foreign Team 2d Year in Row FINAL IN RACQUETS TO WAGG, ROLLAND | True | By Allison Danzig | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/full-value.html | FULL VALUE | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/news-of-tv-and-radio-nbc-navy-series-to-start-in-september-items.html | NEWS OF TV AND RADIO; N.B.C. Navy Series to Start In September -- Items | True | By Sidney Lohman | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/j-c-burnet-to-wed-caroline-fairchild.html | J. C. BURNET TO WED CAROLINE FAIRCHILD | True | Special to T Nw YOF. Tis. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/garage-dispute-arbiter-named.html | Garage Dispute Arbiter Named | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/6ertrijde-hablen-d-x-kijzmier-wed-brooklyn-girl-is-marriedto-law.html | 6ERTRIJDE HABLEN, D. X. KIJZMIER WED; Brooklyn Girl Is Marriedto Law. Student in the Lady Chapel of St. Patrick's | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ch-bang-away-of-sirrah-crest-captures-breed-award-in-baltimore-dog.html | Ch. Bang Away of Sirrah Crest Captures Breed Award in Baltimore Dog Show; HARRIS BOXER WINS AMONG 45 ENTRIES Bang Away Victor in Maryland K. C. Test -- Mrs. Pedersen's Whippet Takes Honors RONKIN'S CHIHUAHUA FIRST Ch. Pat's Gay Blade Triumphs in Non-Sporting Group of 564-Dog Competition | True | By John Rendelspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/who-vs-whom.html | Who vs. Whom? | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bank-branch-opens-tuesday.html | Bank Branch Opens Tuesday | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/august-j-funk.html | AUGUST J. FUNK | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/everybody-got-her-goat-jumping-jupiter-by-ernestine-gilbreth-carey.html | Everybody Got Her Goat; JUMPING JUPITER. By Ernestine Gilbreth Carey. 237 pp. New York: Thomas Y. Crowell Company. $3. | True | By Jane Cobb | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/learning-to-share-its-mine-by-elly-mckean-photographs-by-the-author.html | Learning to Share; IT'S MINE! By Elly McKean. Photographs by the author. Foreword by Lawrence K. Frank. 40 pp. New York: The Vanguard Press. $2. For Ages 4 to 7. | True | LOIS PALMER. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/camera-row-argus-telephoto-lens-other-new-products.html | CAMERA ROW; Argus Telephoto Lens -- Other New Products | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/candy-offered-to-couples-married-for-fifty-years.html | Candy Offered to Couples Married for Fifty Years | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/protecting-the-public-good.html | Protecting the Public Good | True | HERBERT BAYARD SWOPE | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/nials-r-nrl-for-miss-richtiond-she-wears-satin-and-lace-at-wedding.html | NIALS R nRI FOR MISS RICltIOND; She Wears Satin and Lace at Wedding to Dr. John Lambert in Brick Presbyterian | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/adventures-in-the-soil-testing-laboratory.html | ADVENTURES IN THE SOIL TESTING LABORATORY | True | By Amanda Quackenbush | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lets-put-in-the-missing-link.html | LET'S PUT IN THE MISSING LINK' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/fire-damages-alfred-laboratory.html | Fire Damages Alfred Laboratory | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/crawford-shifts-jobs-marylands-line-coach-quits-for-mississippi.html | CRAWFORD SHIFTS JOBS; Maryland's Line Coach Quits for Mississippi State Post | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/is-iulqe-51tellen-prospeotiye-bride-she-plans-wedding-in-spring-to.html | IS ,IUlqE 51tELLEN PROSPEOTIYE BRIDE; She Plans Wedding in Spring, to Orton W. Buckner, Who Attended Mohawk College | True | Seelal to TH N YOR | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pennsylvania-aid-given-to-truman-democratic-committee-urges-him-to.html | PENNSYLVANIA AID GIVEN TO TRUMAN; Democratic Committee Urges Him to Run Again -- Myers Bars New Senate Race | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/june-0-c0x-married-i-bride-in-virginia-of-james-fi-cullen-39-yale.html | JUNE 0. C0X MARRIED; i Bride in Virginia of James F.i Cullen, '39 Yale Alumnus j | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/old-soldiers-never-die.html | OLD SOLDIERS NEVER DIE' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/philpottbrewster.html | Philpott---Brewster | True | Special to TZ IVzw Yo Tt. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/taft-asserts-foreign-policy-puts-our-survival-in-doubt-makes-bid-to.html | Taft Asserts Foreign Policy Puts Our Survival 'in Doubt'; Makes Bid to Conservative Democrats at Rally Here of Republican Women TAFT HERE ASSAILS U. S. FOREIGN POLICY | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ramapo-trio-tops-new-york-a-c-144-parsells-tallies-nine-goals.html | RAMAPO TRIO TOPS NEW YORK A. C., 14-4; Parsells Tallies Nine Goals -- Fairfield Victor Over Pittsfield Team, 13-12 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/jockeys-flight-in-vain-mount-in-coast-stake-scratched-then-fiske-is.html | JOCKEY'S FLIGHT IN VAIN; Mount in Coast Stake Scratched, Then Fiske Is Suspended | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/schola-cantorum-will-gain-by-play-performance-feb-4-of-antony-and.html | SCHOLA CANTORUM WILL GAIN BY PLAY; Performance Feb, 4 of 'Antony and Cleopatra' Will Aid Musical Organization | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/another-day-of-relative-calm.html | Another Day of Relative Calm | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/baseball-loop-quits-for-year.html | Baseball Loop Quits for Year | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/torchsmith.html | Torsch---Smith | True | special to the jnfalsf mtimes | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/with-a-song-in-her-heart-faith-is-a-song-by-jessica-dragonette.html | With a Song In Her Heart; FAITH IS A SONG. By Jessica Dragonette. Illustrated. 322 pp. New York: David McKay Company. $3.75. | True | MOSES SMITH. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/talk-with-agnes-de-mille.html | Talk With Agnes de Mille | True | By Harvey Breit | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/3-scholarships-offered-society-of-naval-architects-is-receiving.html | 3 SCHOLARSHIPS OFFERED; Society of Naval Architects Is Receiving Applications Now | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/vishinsky-back-in-moscow.html | Vishinsky Back in Moscow | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-rosenbacher-troth-winstonsalem-girl-to-become-bride-of-henry-c.html | MISS ROSENBACHER TROTH; Winston-Salem Girl to Become Bride of Henry C. Tager | True | Special to TltE h'h-w YORK TIMuS. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/margaret-kelly-fiancee-la-alle-college-aide-engaged-to-prof-james-v.html | MARGARET KELLY FIANCEE; La Salle College Aide Engaged to Prof. James V. Lennon | True | Special to NEW Yol: "I"L'r,.S. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/heads-irish-linen-group.html | Heads Irish Linen Group | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/oslo-nearly-ready.html | Oslo Nearly Ready | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/grifithrome.html | Grifith--Rome | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ormandy-conducts-the-n-b-c-symphony.html | ORMANDY CONDUCTS THE N. B. C. SYMPHONY | True | C. H. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gellerlettieri.html | GellerLettieri | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/t-j-tunney-dead-foe-of-black-haled-retired-police-inspector-77.html | T. J. TUNNEY DEAD; FOE OF BLACK HAleD; Retired Police Inspector, 77, Organized Bomb Squad Here Before First World War | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/including-some-diamond-buttons-men-in-glass-houses-by-francis-w.html | Including Some Diamond Buttons; MEN IN GLASS HOUSES. By Francis W. Carpenter. 300 pp. Illustrated. New York: The McBride Company. $3.75. | True | HERBERT MITGANG. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/cotton-registers-1-to-9-point-gains-weekend-liquidation-reduces.html | COTTON REGISTERS 1 TO 9 POINT GAINS; Weekend Liquidation Reduces Day's Best Figures -- Most Contracts Taken by Trade | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/constant-convictions.html | Constant Convictions | True | OMAR N. BRADLEY | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/coming-to-a-fast-boil.html | COMING TO A FAST BOIL' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gehrmann-takes-wanamaker-mile-by-a-foot-in-4112-beats-wilt-in.html | GEHRMANN TAKES WANAMAKER MILE BY A FOOT IN 4:11.2; Beats Wilt in Garden Feature Third Straight Year With Fast Finishing Drive RICHARDS VAULTS 15 FEET But Fails to Better Millrose Mark -- 15,000 See Rhoden and Browne Triumph Gehrmann Defeats Wilt by Foot In 4:11.2 Mile Race at the Garden | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-sterlin6-wed-to-g-f-bunnell-jr-has-5-attendants-at-marriage-to.html | MISS STERLIN6 WED TO G. F. BUNNELL JR.; Has 5 Attendants at Marriage to Navy Vteran in Episcopal Cathedral, Garden City | True | Special to NL'W YOXIC h'MF. | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/seton-hall-trips-villanova-in-philadelphia-basketball-siena-halts.html | Seton Hall Trips Villanova in Philadelphia Basketball; Siena Halts Manhattan; PIRATES WIN, 68-66, IN FOURTH QUARTER Seton Hall Quintet Gains Its 15th Victory After Trailing Villanova by 60-50 MANHATTAN BOWS, 61-58 Siena Rally in Late Minutes Triumphs -- Lead Changes Hands Eighteen Times | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/more-time-to-arm-hailed-by-wilson-stretching-out-program-a-year.html | MORE TIME TO ARM HAILED BY WILSON; Stretching Out Program a Year Will Mean 'Fantastic New Weapons,' Says Mobilizer | | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ship-aground-off-rhode-island.html | Ship Aground Off Rhode Island | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/6loria-holzemrr-beco-a-bride-gowned-in-satin-and-lace-at-marriage.html | 6LORIA HOLZEMRR BECO A BRIDE; Gowned in Satin and Lace at Marriage to Edward McPike Jr. in St, Ignatius Loyola | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/democratic-sphimxes-mystify-the-observers-the-president-adds-to-the.html | DEMOCRATIC SPHINXES MYSTIFY THE OBSERVERS; The President Adds to the Mystery Concerning His Plans and His Choice of Successor if Any | | STEVENSON IS A PUZZLEMENTBy Arthur Krock | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/named-editor-in-chief-of-college-newspaper.html | Named Editor in Chief Of College Newspaper | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/debt-cancellation-for-india-proposed.html | DEBT CANCELLATION FOR INDIA PROPOSED | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iss-nanc-collins-tobe-d-n-april-daughter-of-army-chief-of-staff.html | iss NANC COLLINS, TOBE D N APRIL; Daughter of Army Chief of Staff Engaged to Michael Rubino, A. A. F. Veteran | True | Special to Tm Nzw YO.K T[MZS. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/congress-video.html | CONGRESS VIDEO | True | ARNOLD WALD | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/part-in-slowdown-denied.html | Part in Slowdown Denied | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/moroccan-reports-increase-in-unrest-nationalist-in-us-says-riots-in.html | MOROCCAN REPORTS INCREASE IN UNREST; Nationalist, in U.S., Says Riots in Tunisia Affect His Nation -- French Here in Denial | True | By Kenneth Campbell | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/no-endorsement-of-taft-club-aide-makes-clear.html | No Endorsement of Taft, Club Aide Makes Clear | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/yoyo.html | YO-YO' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/albert-leon.html | ALBERT LEON | True | Special to T Nzw yOltK T[t[S. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/cobb-to-head-welfare-campaign.html | Cobb to Head Welfare Campaign | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/parley-elects-president-finds-him-dead-in-hotel.html | Parley Elects President, Finds Him Dead in Hotel | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joan-a-leavens-to-be-bride.html | Joan A. Leavens to Be Bride | True | Special to TS NL-W YO_. TIZi-.. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/eleanor-jones-married-bride-of-george-h-r-jackson-in-first.html | ELEANOR JONES MARRIED; Bride of George H. R. Jackson in First Prebyterian Church | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/yonkers-official-resigns-public-safety-commissioner-to-leave-office.html | YONKERS OFFICIAL RESIGNS; Public Safety Commissioner to Leave Office as of Feb. 29 | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/elizabeth-brett-married-in-home-fairfield-girl-s-attended-by-sister.html | ELIZABETH BRETT MARRIED IN HOME; Fairfield Girl !s Attended by Sister at Her Wedding to Dr. Walter William Herbert | True | Special to T NEW No TrMzs. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/susanne-kirbergers-troth.html | Susanne Kirberger's Troth | True | Special to THR N YORC TTMZS. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/peiping-at-first-cool-to-action.html | Peiping at First Cool to Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/maps-at-ama-parley-to-give-market-data.html | MAPS AT A.M.A. PARLEY TO GIVE MARKET DATA | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joan-barbour-affiance-engaged-to-john-p-holiday-ai-lafayette.html | JOAN BARBOUR AFFIANCE; Engaged to John p. Ho!lday, al Lafayette CoJlege Senior I | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/dies-after-wedding-i-ladislas-medgyes-59-was-arti-i-director-of.html | DIES AFTER WEDDING; i Ladislas Medgyes, 59, Was ArtI I Director of Cosmetics House i | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tislmanrosenthal.html | Tislman--Rosenthal | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mason-out-at-montana-state.html | Mason Out at Montana State | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-biography-of-a-new-rose.html | THE BIOGRAPHY OF A NEW ROSE | True | By Lee McCabe | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/blaustein-warns-on-speech-curbs-jewish-committee-head-sees-peril-to.html | BLAUSTEIN WARNS ON SPEECH CURBS; Jewish Committee Head Sees Peril to America in Drift Toward Rigid Conformism | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/archives/natalie-erdman-wed-she-becomes-bride-in-chapel-here-of-william-g.html | NATALIE ERDMAN WED; She Becomes Bride in Chapel Here of William G. Haynes Jr. | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ice-revue-to-reopen-garden-show-makes-new-start-tomorrow-for-12.html | ICE REVUE TO REOPEN; Garden Show Makes New Start Tomorrow for 12 Sessions | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/russians-push-sale-of-textile-machines.html | RUSSIANS PUSH SALE OF TEXTILE MACHINES | True | North American Newspaper Alliance. From Kemsley Newspapers. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mangrum-leader-on-links-with-204-kroll-trails-by-3-strokes-in.html | MANGRUM LEADER ON LINKS WITH 204; Kroll Trails by 3 Strokes in Phoenix Open -- Boros Third at 208 After 54 Holes MANGRUM LEADER ON LINKS WITH 204 | True | By the United Press. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/notes-on-science-new-circuit-gives-more-light-frenchmen-in.html | NOTES ON SCIENCE; New Circuit Gives More Light - Frenchmen in Antarctica | True | W. K. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/chivalry-is-not-dead.html | CHIVALRY IS NOT DEAD' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/education-in-review-trumans-request-for-688-million-in-aid-to.html | EDUCATION IN REVIEW; Truman's Request for $688 Million in Aid to Education Faces Dim Prospects in Congress | True | By Benjamin Fine | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/coal-consumption-seen-on-increase-pittsburgh-experts-predict-demand.html | COAL CONSUMPTION SEEN ON INCREASE; Pittsburgh Experts Predict Demand in 1975 May Total 880 Million Tons | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-howes-team-wins-mrs-carrott-shares-in-state-squash-racquets.html | MISS HOWE'S TEAM WINS; Mrs. Carrott Shares in State Squash Racquets Victory | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-albert-w-marshall.html | MRS. ALBERT W. MARSHALL. | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-alfred-keeshan-jr-has-son.html | Mrs. Alfred Keeshan Jr. Has Son | True | Special to Tm Nv., Noi,.u .-,vir..s. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/british-honduras-revolt-urged.html | British Honduras Revolt Urged | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/surmise-on-mcmahon-step.html | Surmise on McMahon Step | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/greece-denies-albanian-charges.html | Greece Denies Albanian Charges | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rewarding-ideas-government-agencies-like-industry-pay-for-employe.html | Rewarding Ideas; Government agencies, like industry, pay for employee suggestions. | True | By Alfred Steinbergwashington. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tenant-protection-urged-owners-of-apartments-asked-to-register-them.html | TENANT PROTECTION URGED; Owners of Apartments Asked to Register Them for Defense | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ways-of-cooking-rice.html | Ways of Cooking Rice | True | By Jane Nickerson | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lachute-curlers-score-defeat-schenectady-to-reach-final-for.html | LACHUTE CURLERS SCORE; Defeat Schenectady to Reach Final for Mitchell Medal | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/portrait-of-a-bearded-briton-of-many-parts.html | PORTRAIT OF A BEARDED BRITON OF MANY PARTS | True | By Barbara Berch Jamisonhollywood. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/irish-chalk-up-no-11.html | Irish Chalk Up No. 11 | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/toweel-conquers-keenan-on-points-south-african-keeps-bantam-title.html | TOWEEL CONQUERS KEENAN ON POINTS; South African Keeps Bantam Title in 15 Rounds With Scot at Johannesburg | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/china-reds-protest-hong-kong-incidents.html | CHINA REDS PROTEST HONG KONG INCIDENTS | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/patrigia-a-kenney-married-in-jersey-has-sister-as-maid-of-honor-at.html | PATRIGIA A. KENNEY MARRIED IN JERSEY; Has Sister as Maid of Honor at Wedding in East Orange to Francis Xavier Larkin | True | Specta to T NEW Yoxtt[ Tar. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/furnace-manufacturers-elect.html | Furnace Manufacturers Elect | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/maybe-the-boss-is-to-blame-are-workers-human-by-gordon-rattray.html | Maybe the Boss Is to Blame; ARE WORKERS HUMAN? By Gordon Rattray Taylor. 273 pp. Boston: Houghton Mifflin Company. $3. | True | By Louis Stark | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gifford-hails-churchill-visit.html | Gifford Hails Churchill Visit | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/state-panel-traces-evils-of-waterfront-it-confirms-the-existence-of.html | STATE PANEL TRACES EVILS OF WATERFRONT; It Confirms the Existence of Abuses But Offers Few Remedies for Them | True | By George Cable Wright | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/troth-alqlqoulqged-of-louise-p-pabst-amardalumnanowstudying-in.html | TROTH AlqlqOUlqGED OF LOUISE P. PABST.; :amardAlumna,NowStudying in Rome, Will Be Married to George 'M. V. Hook | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/in-the-painters-own-words-the-art-of-the-artist-theories-and.html | In the Painters' Own Words; THE ART OF THE ARTIST. Theories and Techniques of Art by the Artists Themselves. Compiled by Arthur Zaidenberg. Illustrated with colorplates and half-tone reproductions. 176 pp. New York: Crown Publishers. $4. | True | By Alfred N. Frankfurter | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gottwald-aide-reported-expelled.html | Gottwald Aide Reported Expelled | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/anchors-aweigh-beats-whirla-lea-in-hialeah-stake-cain-hoy-filly.html | ANCHORS AWEIGH BEATS WHIRLA LEA IN HIALEAH STAKE; Cain Hoy Filly Victor by Two Lengths in the Jasmine -- Airki Finishes Third EARMARKED TAKES SPRINT Gelding Scores Second Time at Meet, Pays $9.20 -- Jockey Valdes Hurt in Spill A 5-TO-1 SHOT SHOWING THE WAY IN HIALEAH OPENER YESTERDAY ANCHORS AWEIGH BEATS WHIRLA LEA | | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/snead-trails-by-3-shots-de-vicenzo-leads-panama-golf-with-210-for.html | SNEAD TRAILS BY 3 SHOTS; De Vicenzo Leads Panama Golf With 210 for Three Rounds | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/keyboard-artists-rubinstein-sandor-balogh-kraus-petri-and-tolson.html | KEYBOARD ARTISTS; Rubinstein, Sandor, Balogh, Kraus, Petri And Tolson Heard on Disks | True | H. C. S. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/griffis-praises-franco-retiring-envoy-finds-spains-leader-equal-to.html | GRIFFIS PRAISES FRANCO; Retiring Envoy Finds Spain's Leader Equal to His Role | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/30-hurt-in-beirut-clash-students-demonstrate-against-military.html | 30 HURT IN BEIRUT CLASH; Students Demonstrate Against, Military Leader of Syria | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/dismissed-official-at-brown-arrested.html | DISMISSED OFFICIAL AT BROWN ARRESTED | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/custodianinchief-of-the-atom-bomb-gordon-dean-of-the-a-e-c-gets-on.html | Custodian-in-Chief of the Atom Bomb; Gordon Dean of the A. E. C. gets on with his tremendous job without philosophical worries. Custodian of the Atom Bomb | True | By William S. White | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/stassen-wants-us-on-gold-standard-says-inflation-and-cheapened.html | STASSEN WANTS U.S. ON GOLD STANDARD; Says Inflation and 'Cheapened Dollars' Are the Result of Administration 'Bungling' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/victory.html | Victory | True | ROSE RICCOBONO. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/n-y-u-dean-criticizes-social-bureaucrats.html | N. Y. U. DEAN CRITICIZES 'SOCIAL BUREAUCRATS' | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/hanover-quintet-tops-cadets-6055-gieg-leads-dartmouth-team-with-20.html | HANOVER QUINTET TOPS CADETS, 60-55; Gieg Leads Dartmouth Team With 20 Points -- Middies Topple V. M. I., 69-54 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/4-die-in-collision-when-truck-skids-auto-is-crushed-so-badly-that.html | 4 DIE IN COLLISION WHEN TRUCK SKIDS; Auto Is Crushed So Badly That Hours Are Needed for Cutting Torches to Free Victims | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/guerrera-replaces-warren-iii.html | Guerrera Replaces Warren, III | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/trabert-splits-with-seixas.html | Trabert Splits With Seixas | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/spiritual-security.html | Spiritual Security | True | LEARNED HAND | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/aetna-groups-assets-up-2274648259-total-reported-up-188701697-in.html | AETNA GROUP'S ASSETS UP; $2,274,648,259 Total Reported, Up $188,701,697 in 1951 | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/marquat-seeking-data-in-u-s.html | Marquat Seeking Data in U. S. | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/russia-clings-to-plan-for-chaos-without-war-in-the-u-n-the-middle-a.html | RUSSIA CLINGS TO PLAN FOR CHAOS WITHOUT WAR; In the U. N., the Middle and Far East Her Policy Is Seen as a Continuation Of Familiar Communist Tactics WEST BETTER ABLE TO RESIST | | By C. L. Sulzberger | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/schwarznfn.html | Schwarz--Nfn | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/symington-gets-d-s-m-truman-honors-retiring-head-of-r-f-c-for.html | SYMINGTON GETS D. S. M.; Truman Honors Retiring Head of R. F. C. for Leadership | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/navy-collections-of-scrap-rise-97-sixmonth-gain-in-shipyards.html | NAVY COLLECTIONS OF SCRAP RISE 97%; Six-Month Gain in Shipyards Reported as Team Ends Inspection Tour | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/st-laurent-chides-critics-of-massey-spirited-defense-of-canadian-as.html | ST. LAURENT CHIDES CRITICS OF MASSEY; Spirited Defense of Canadian as Governor Appeases Some Foes and Ends Confusion | True | By P. J. Philipspecial To the New York Times. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/virginians-afloat-old-dominion-residents-stick-together-on.html | VIRGINIANS AFLOAT; Old Dominion Residents Stick Together On Caribbean Cruise From Norfolk | True | By James C. Elliott | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/elected-to-esso-shipping-board.html | Elected to Esso Shipping Board | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/expurser-gets-shore-post.html | Ex-Purser Gets Shore Post | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/eddie-cantor-dinner-thursday.html | Eddie Cantor Dinner Thursday | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/paray-to-conduct-detroit-symphony-frenchman-wins-3year-contract-for.html | PARAY TO CONDUCT DETROIT SYMPHONY; Frenchman Wins 3-Year Contract for Permanent Post -- Guests Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/eisenhower-tops-michigan-poll.html | Eisenhower Tops Michigan Poll | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/quiet-shore-town-new-smyrna-beach-in-florida-devotes-itself-to-the.html | QUIET SHORE TOWN; New Smyrna Beach in Florida Devotes Itself to the Leisurely Way of Life | True | By C. E. Wright | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/soviet-cautions-italy-tells-rome-to-quit-allied-bloc-to-win-moscows.html | SOVIET CAUTIONS ITALY; Tells Rome to Quit Allied Bloc to Win Moscow's Favor | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/borglumkidwell.html | BorglumKidwell | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mr-login-seconds-mr-green.html | MR. LOGAN SECONDS MR. GREEN | True | JOSHUA LOGAn. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-corner-crop-rhubarb-thrives-on-little-care-for-many-years.html | A CORNER CROP; Rhubarb Thrives on Little Care for Many Years | True | E. M. B. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joy-searle-fiancee-of-student.html | Joy Searle Fiancee of Student | True | Special to Tltz NEW Yosx T[MS.. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/named-machine-shop-editor.html | Named Machine Shop Editor | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/so-russians-breakfast-at-noon-nations-have-souls-by-andre-siegfried.html | So Russians Breakfast at Noon; NATIONS HAVE SOULS. By Andre Siegfried. Translated from the French by Edward Fitzgerald. 213 pp. New York: G. P. Putnam's Sons. $3. | True | By Oscar Handlin | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/icarol-l-mcloskey-i-i-is-wed-in-brooklyni.html | iCAROL L. M'CLOSKEY I I IS WED IN BROOKLYNI | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/prospect.html | PROSPECT | True | | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/child-to-mrs-george-b-schless.html | Child to Mrs. George B. Schless | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/allstar-the-jim-thorpe-story-americas-greatest-athlete-by-gene.html | All-Star; THE JIM THORPE STORY: America's Greatest Athlete. By Gene Schoor With Henry Gilfond. 186 pp. New York: Julian Messner. $2.75. For Ages 12 to 16. | True | N. A. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-dance-music-use-of-borrowed-scores-an-economic-necessity.html | THE DANCE: MUSIC; Use of Borrowed Scores An Economic Necessity | True | By John Martin | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/jeanne-m-boyle-bride-in-capital-trumans-present-as-daughter-of.html | JEANNE M. BOYLE BRIDE IN CAPITAL; Trumans Present as Daughter of Former Democratic Chief Is Wed to Thomas Williams | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/harlan-briggs-actor-on-stage-and-screen.html | HARLAN BRIGGS, ACTOR ,ON STAGE AND SCREEN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/old-liniment-75-still-going-strong-harness-makers-idea-of-heat-in-a.html | OLD LINIMENT, 75, STILL GOING STRONG; Harness Makers Idea of Heat in a Bottle for Curative Purposes Lasting Success | True | By James J. Nagle | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/michigan-g-o-p-split-on-choice-of-nominee.html | MICHIGAN G. O. P. SPLIT ON CHOICE OF NOMINEE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/draft-rejections-scored-senators-hunt-and-cain-assail-deferments.html | DRAFT REJECTIONS SCORED; Senators Hunt and Cain Assail Deferments for Athletes | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pepper-not-candidate-this-year.html | Pepper Not Candidate This Year | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kelleycondeu.html | Kelley—CondeU | True | pectat to T NL'W yonr, c Tk,?.S. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/helen-mfarlano-to-wed-engagd-to-leonard-gaines-jr-of-johns-hopkins.html | HELEN M'FARLANO TO WED; Engaged to Leonard Gaines Jr. of Johns Hopkins Medical | True | Special to B NEW YORK TZME.. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/scottayer.html | Scott—-Ayer | True | Special to Tg Nzw YoP. Trz. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/school-book-plan-scored-in-jersey-englewood-boards-proposal-is.html | SCHOOL BOOK PLAN SCORED IN JERSEY; Englewood Board's Proposal Is Assailed by Labor Council as Slap at Teachers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/antique-village-old-sturbridge-reconstruction-becomes.html | ANTIQUE VILLAGE; Old Sturbridge Reconstruction Becomes Self-Sustaining Educational Project | True | By Dolores B. Jeffords | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/insurance-concerns-plan-to-split-stock.html | INSURANCE CONCERNS PLAN TO SPLIT STOCK | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/singapore-an-indefensible-fortress-main-fleet-to-singapore-by.html | Singapore, an Indefensible Fortress; MAIN FLEET TO SINGAPORE. By Russell Grenfell. Illustrated. 238 pp. New York: The Macmillan Company. $3.75. Indefensible Fortress | True | By Samuel Eliot Morison | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-franciss-smithers.html | MRS. FRANCIS-S. SMITHERS | True | Special to T.E lm,,, NOR | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-frederick-hopkins.html | MRS. FREDERICK HOPKINS | True | Special to Taz Nw Yox Tus. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/timetable-for-the-novice-fun-that-comes-with-first-years-planting.html | TIMETABLE FOR THE NOVICE; Fun That Comes With First Year's Planting Is Increased When Schedule Is Followed to Lessen Bewilderment | True | By Thelma K. Stevens | 1980-03-24 | RE0000054997 | B00000340873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/hofstra-triumphs-6455-kiesels-14-points-set-pace-against-bridgeport.html | HOFSTRA TRIUMPHS, 64-55; Kiesel's 14 Points Set Pace Against Bridgeport Five | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/used-tin-can-gets-arms-role-again-salvage-campaign-to-relieve.html | USED TIN CAN GETS ARMS ROLE AGAIN; Salvage Campaign to Relieve Shortage of Steel Scrap Will Be Tried on Limited Scale USED TIN CAN GETS ARMS ROLE AGAIN | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-27 | 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/william-l-halfmann.html | WILLIAM L. HALFMANN | True | | 1980-03-24 | RE0000054997 | B00000340873 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dowiecraertner.html | Dowie---Craertner | True | jectal to Tm Nv To | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-reynold__s-engaged-exstudent-at-barnarcl-will-bej-wed-to.html | MISS REYNOLD__S .ENGAGED; Ex-Student at Barnard Will BeJ Wed to Warwick Henderson I | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rochester-bobsled-wins-tyler-and-seymour-triumph-in-open-event-at.html | ROCHESTER BOBSLED WINS; Tyler and Seymour Triumph in Open Event at Lake Placid | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/calipere-skating-victor-takes-mens-speed-honors-at-lake-placid-fina.html | CALIPERE SKATING VICTOR; Takes Men's Speed Honors at Lake Placid, Fina Is Second | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/army-rules-dixon-alive-it-so-notifies-wife-who-seeks-to-end-her.html | ARMY RULES DIXON ALIVE; It So Notifies Wife, Who Seeks to End Her Second Marriage | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dr-heuss-to-be-guest-at-chapel.html | Dr. Heuss to Be Guest at Chapel | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/huge-british-motors-to-go-in-soviet-ships.html | HUGE BRITISH MOTORS TO GO IN SOVIET SHIPS | True | North American Newspaper Alliance.From Kemsley Newspapers | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/red-crisis-charged-to-u-s-stupidity.html | RED CRISIS CHARGED TO U. S. 'STUPIDITY' | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/canon-stresses-clergy-training-st-johns-sacrist-notes-need-of.html | CANON STRESSES CLERGY TRAINING; St. John's Sacrist Notes Need of Mature Priesthood to Resist Day's Hysteria | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rovers-on-top-50-as-players-fight-tame-tomahawk-bid-in-rough.html | ROVERS ON TOP, 5-0, AS PLAYERS FIGHT; Tame Tomahawk Bid in Rough 17-Penalty Hockey Game -- McLaughlin Banished | True | By William J. Briordy | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mongolian-premier-dies-marshal-choi-bolsan-became-head-of-new.html | MONGOLIAN PREMIER DIES; Marshal Choi Bol-san Became Head of New Republic in 1923 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/india-to-act-in-jodhpur-new-delhi-to-aid-child-heir-of-maharaja.html | INDIA TO ACT IN JODHPUR; New Delhi to Aid Child Heir of Maharaja, Killed in Crash | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/patterns-of-the-times-buttons-for-fun-and-fancy-costume-style-may.html | Patterns of The Times: Buttons for Fun and Fancy; Costume Style May Be Enhanced by Clever Use of Accessories | True | By Virginia Pope | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-webb-in-triumph.html | Miss Webb in Triumph | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/lippincotts-star-yacht-gains-second-triumph-in-cuban-series-mate.html | Lippincott's Star Yacht Gains Second Triumph in Cuban Series; Mate Now Has 48 Points in the Bacardi Cup Competition -- Dingo, Nassau Craft, Is Runner-Up With a Total of 43 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bias-laid-to-candidates-n-a-a-c-p-officer-hits-taft-eisenhower-and.html | BIAS LAID TO CANDIDATES; N. A. A. C. P. Officer Hits Taft, Eisenhower and Kefauver | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/crlspinoprobo.html | Crlspino--Probo | True | Special to Tm Yomc . | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/davis-breen-to-do-porgy-and-bess-2d-revival-of-negro-musical-will.html | DAVIS, BREEN TO DO 'PORGY AND BESS; 2d Revival of Negro Musical Will Be Played in Europe Before Showing Here | True | By Sam Zolotow | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/malay-reds-attack-train-buses.html | Malay Reds Attack Train, Buses | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/aleaander-made-an-earl-for-his-service-in-canada.html | Aleaander Made an Earl For His Service in Canada | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/record-282-to-devicenzo-argentine-golfer-takes-panama-open-snead.html | RECORD 282 TO DEVICENZO; Argentine Golfer Takes Panama Open - - Snead Next With 285 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dr-francis-new-87-i-educator-45-years.html | DR. FRANCIS NEW, 87, i EDUCATOR 45 YEARS | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dog-rues-his-nose-for-l-i-porcupine-100pound-st-bernard-spends-5.html | DOG RUES HIS NOSE FOR L. I. PORCUPINE; 100-Pound St. Bernard Spends 5 Hours Having Quills Pulled -- Zoo to Get Offender | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mateer-defeats-brinton-takes-cowles-squash-racquets-howe-harvard.html | MATEER DEFEATS BRINTON; Takes Cowles Squash Racquets -- Howe Harvard Club Victor | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/u-s-mass-methods-aid-world-output-u-n-yearbook-cites-american.html | U. S. MASS METHODS AID WORLD OUTPUT; U. N. Yearbook Cites American Economic Leadership as Spur for Production STUDY COVERS 20 YEARS Records Compiled From 250 Countries Show Striking Gains in Some Fields U. S. MASS METHODS AID WORLD OUTPUT | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/l-w-douglas-iii-cancels-trip.html | L. W. Douglas III, Cancels Trip | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/henriot-is-soloist-for-philharmonic-pianist-heard-in-liszts-e-flat.html | HENRIOT IS SOLOIST FOR PHILHARMONIC; Pianist Heard in Liszt's E Flat Concerto -- 'Semiramide' Overture Also Played | True | H. C. S. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/indonesia-routs-fanatic-group.html | Indonesia Routs Fanatic Group | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/auto-dealers-look-to-saving-old-cars.html | AUTO DEALERS LOOK TO SAVING OLD CARS | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rhoden-wins-wanamaker-trophy-as-top-performer-in-track-meet.html | Rhoden Wins Wanamaker Trophy As Top Performer in Track Meet; Jamaican's Victory Over Moore in the 600 Draws Praise of Writers -- Gehrmann's Mile Triumph Rated Close Second | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/west-side-airlines-terminal-set-construction-to-begin-by-summer.html | West Side Airlines Terminal Set; Construction to Begin by Summer | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/beatties-pointer-victor.html | Beattie's Pointer Victor | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/exmayor-of-brightwaters-dies1.html | Ex-Mayor of Brightwaters Dies'l | True | Special to T NEW N0I TIfr.s, | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/pay-rise-pact-ends-baltimore-bus-tieup.html | PAY RISE PACT ENDS BALTIMORE BUS TIE-UP | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/winchell-ordered-to-rest.html | Winchell Ordered to Rest | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/minnesota-race-unlikely.html | Minnesota Race Unlikely | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/indian-recital-in-cologne-u-s-and-german-officials-help-mark.html | INDIAN RECITAL IN COLOGNE; U. S. and German Officials Help Mark Republic's Anniversary | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/missionary-details-ouster-from-china.html | MISSIONARY DETAILS OUSTER FROM CHINA | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/junior-army-officers-praised.html | Junior Army Officers Praised | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/garmischpartenkirchen.html | GARMISCH-PARTENKIRCHEN, | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/oil-discovered-in-denmark.html | Oil Discovered in Denmark | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/autoists-quarrel-fatal-hempstead-man-dies-after-row-over-double.html | AUTOISTS' QUARREL FATAL; Hempstead Man Dies After Row Over Double Parking in Queens | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/price-average-down-on-kentucky-burley.html | PRICE AVERAGE DOWN ON KENTUCKY BURLEY | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/philadelphia-bank-names-trust-department-head.html | Philadelphia Bank Names Trust Department Head | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/narcotics-arrests-here-show-increase-for-1951.html | Narcotics Arrests Here Show Increase for 1951 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/yale-to-test-new-rule-widening-of-free-throw-lane-in-basketball-is.html | YALE TO TEST NEW RULE; Widening of Free Throw Lane in Basketball Is Proposed | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mrs-r-b-a-mbride.html | MRS. R. B. A. M'BRIDE | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/geoffrion-excels-in-5to3-triumph-canadiens-rookie-turns-hat-trick.html | GEOFFRION EXCELS IN 5-TO-3 TRIUMPH; Canadiens' Rookie Turns Hat Trick, Getting 2 Goals in First Against Rangers 15,243 FANS SEE CONTEST Crowd Sets Garden Mark for Season -- Laprade, Sinclair and Hergesheimer Tally | True | By Joseph C. Nichols | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/press-club-honors-macarthur.html | Press Club Honors MacArthur | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/respect-for-presidential-office.html | Respect for Presidential Office | True | FRANCIS J. BASSETT. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/memorial-center-picks-administrative-chief.html | Memorial Center Picks Administrative Chief | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/marthur-joins-club-teenage-republican-unit-in-lancaster-pa-enrolls.html | M'ARTHUR JOINS CLUB; Teen-Age Republican Unit in Lancaster, Pa., Enrolls Him | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/st-moritz-wins-safety-honor.html | St. Moritz Wins Safety Honor | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/reserve-bank-canvassing-11000-retailers-in-survey-of-credit-sales.html | Reserve Bank Canvassing 11,000 Retailers In Survey of Credit Sales and Inventories | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/program-for-y-m-c-a-national-board-adopts-action-for-christian.html | PROGRAM FOR Y. M. C. A.; National Board Adopts Action for Christian Democracy | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/opening-welfare-rolls-opposed.html | Opening Welfare Rolls Opposed | True | FLORENCE W. KENNEDY, | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/two-villages-bar-schools-merger-dobbs-ferry-and-ardsley-vote-down.html | TWO VILLAGES BAR SCHOOLS' MERGER; Dobbs Ferry and Ardsley Vote Down Proposition to Unite Educational Districts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/deep-budget-cuts-urged-in-congress-douglas-asks-7-billion-slash.html | DEEP BUDGET CUTS URGED IN CONGRESS; Douglas Asks 7 Billion Slash, Maybank 3, Dirksen 6 -- Even Arms and Aid Are Targets DEEP BUDGET CUTS URGED IN CONGRESS | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/canadian-pacific-orders-cars.html | Canadian Pacific Orders Cars | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/archives/blood-gift-to-g-1s-tops-million-pints-red-cross-reports-donations.html | BLOOD GIFT TO G. I.'S TOPS MILLION PINTS; Red Cross Reports Donations During Korean War -- Says Vast Need Continues | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/federal-jobs-rise-to-2518200.html | Federal Jobs Rise to 2,518,200 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-nettle-a-borland.html | MISS NETTLE A. BORLAND | True | Special to THS NEW YOP: TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/accidents-in-home-rated-no-2-killer-only-motor-vehicle-is-cause-of.html | ACCIDENTS IN HOME RATED NO. 2 KILLER; Only Motor Vehicle Is Cause of More Fatalities, Says Safety Council Report | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/troth-made-known-of-louise-warfield.html | TROTH MADE KNOWN OF LOUISE WARFIELD | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/met-will-revive-otello-next-week.html | ' MET' WILL REVIVE 'OTELLO' NEXT WEEK | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/patrick-g-bell.html | PATRICK G. BELL | True | Special to THE NZW YORK TMS. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/text-of-hoover-address-reviving-great-debate-over-arms-policy.html | Text of Hoover Address Reviving 'Great Debate' Over Arms Policy | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/the-screen-atomic-era-hits-farm.html | THE SCREEN; Atomic Era Hits Farm | True | A. W. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-edith-besser-bride-ofalar-has-3-attendants-at-marriage-to.html | MISS EDITH BESSER BRIDE. OFALAR; Has 3 Attendants at Marriage to Harold Segall, Who Studied at Cornell and Yale | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/phoenix-insurance-reports.html | Phoenix Insurance Reports | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/kefauver-backing-in-minnesota-cited-humphrey-puts-truman-first-but.html | KEFAUVER BACKING IN MINNESOTA CITED; Humphrey Puts Truman First but Says He and His State Admire the Tennessean | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/2500-greet-leftist-rally-honors-w-l-patterson-who-attacked-u-s-in.html | 2,500 GREET LEFTIST; Rally Honors W. L. Patterson Who Attacked U. S. in Paris | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/join-banks-branch-advisory-board.html | JOIN BANK'S BRANCH ADVISORY BOARD | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/revision-of-seats-at-albany-put-off-gop-fearing-party-split-on.html | REVISION OF SEATS AT ALBANY PUT OFF; G.O.P., Fearing Party Split On Legislative Districting, Bars Action Before Election | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sylvania-to-press-a-e-c-research-contract-calls-for-expanded-work.html | SYLVANIA TO PRESS A. E. C. RESEARCH; Contract Calls for Expanded Work in Nuclear Reactors--Kingston to Head Unit | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/physicians-seek-segregation-end-county-medical-society-to-get.html | PHYSICIANS SEEK SEGREGATION END; County Medical Society to Get Resolutions on Negro Doctors and Insurance Plans | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/buyers-get-ranch-homes-houses-purchased-in-new-groups-in-long.html | BUYERS GET RANCH HOMES; Houses Purchased in New Groups in Long Island Area | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mrs-henry-b-learned.html | MRS. HENRY B. LEARNED | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bang-away-of-sirrah-crest-best-in-maryland-k-c-show-chief-prize.html | Bang Away of Sirrah Crest Best in Maryland K. C. Show; CHIEF PRIZE GOES TO HARRIS BOXER Baltimore Final Led by Bang Away of Sirrah Crest for 55th All-Breed Award ENGLISH SETTER RATED 2D Howells' Rock Falls Racket in Strong Field -- Braeval Biscuit Is Contender | True | By John Rendelspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/william-l-johnson.html | WILLIAM L. JOHNSON | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/steel-rate-gained-full-point-in-week-995-capacity-attained-only-by.html | STEEL RATE GAINED FULL POINT IN WEEK; 99.5% Capacity Attained Only by Industry Stretching Self Beyond Normal Pattern PRODUCTION ON NEW BASIS Facilities Added Now Work Out at 108,587,570 Tons Yearly, or 2,077,000 Weekly STEEL RATE GAINED FULL POINT IN WEEK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/parrish-to-advise-carpet-group.html | Parrish to Advise Carpet Group | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/nondainty-red-fight-urged.html | Non-Dainty' Red Fight Urged | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-year-dragons-roam-chinatown-10000-view-exorcism-of-spirits-as.html | New Year Dragons Roam Chinatown; 10,000 View Exorcism of Spirits as Strings of Firecrackers Pop | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/john-bruce.html | JOHN BRUCE | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/r-g-rogers-returns-to-lykes.html | R. G. Rogers Returns to Lykes | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/argentine-boxer-hurt-iglesias-may-have-brain-injury-his-manager.html | ARGENTINE BOXER HURT; Iglesias May Have Brain Injury, His Manager Reports | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/woman-leader-to-help-kefauver.html | Woman Leader to Help Kefauver | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/oneyear-maturities-of-u-s-59605329675.html | ONE-YEAR MATURITIES OF U. S. $59,605,329,675 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/unesco-theatre-panel-tonight.html | Unesco Theatre Panel Tonight | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sports-of-the-times-on-the-firing-line.html | Sports of The Times; On the Firing Line | True | By Arthur Daley | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/john-oster.html | JOHN OSTER | True | Special t TI NEW YOK TIMF, L | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/belgian-workers-to-study-here.html | Belgian Workers to Study Here | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/barber-takes-norsemen-ski-jump-with-leaps-of-140-and-147-feet.html | Barber Takes Norsemen Ski Jump With Leaps of 140 and 147 Feet | True | By Frank Elkinsspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/ken-bartholomew-retains-u-s-title-takes-seventh-senior-speed.html | KEN BARTHOLOMEW RETAINS U. S. TITLE; Takes Seventh Senior Speed Skating Crown at St. Paul -- Miss Marchetti Wins | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/catholics-advised-on-caring-for-sick-value-of-allaying-insecurities.html | CATHOLICS ADVISED ON CARING FOR SICK; Value of Allaying Insecurities by Prayer and Extreme Unction Is Stressed | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/shippers-pressing-quarantine-shift-back-legislation-providing-for.html | SHIPPERS PRESSING QUARANTINE SHIFT; Back Legislation Providing for 24-Hour Service -- Willing to Pay for Overtime | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-chairman-is-chosen-for-district-13-nasd.html | New Chairman Is Chosen For District 13, N.A.S.D. | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sily-wes_____te-w60i-becomea-bride-of-myron-john-i-koplik-in.html | S.I.LY WE.S____ TE. w60f; Becomea Bride of Myron John[ I Koplik in Jamestown, N. N. | True | I seial W Tm tEw yo Ts. I | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/iraqis-riot-over-egypt-police-and-students-clash-after-meetings-in.html | IRAQIS RIOT OVER EGYPT; Police and Students Clash After Meetings in Support of Cairo | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/tokyo-architect-delighted-by-city-goes-on-tour-of-manhattan-with-u.html | TOKYO ARCHITECT DELIGHTED BY CITY; Goes on Tour of Manhattan With U. S. Colleagues to View Our Buildings | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/hogan-citizen-of-year-district-attorney-is-honored-by-lodge-of-bnai.html | HOGAN 'CITIZEN OF YEAR'; District Attorney Is Honored by Lodge of B'nai Brith | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/staff-aides-get-airfield-issue-allies-offer-plan-on-war-prisoners.html | Staff Aides Get Airfield Issue; ALLIES OFFER PLAN ON WAR PRISONERS | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/overdue-craft-towed-into-port.html | Overdue Craft Towed Into Port | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/plane-runs-wild-without-pilot.html | Plane Runs Wild Without Pilot | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/iran-land-reform-is-u-s-aid-issue-point-4-group-faces-dilemma-on.html | IRAN LAND REFORM IS U. S. AID ISSUE; Point 4 Group Faces Dilemma on Degree of Help to Shah's Plan, Main Block to Reds IRAN LAND REFORM IS U. S. AID ISSUE | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/cummins-engine-gets-loan.html | Cummins Engine Gets Loan | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/haiphong-train-link-blasted-by-vietminh.html | HAIPHONG TRAIN LINK BLASTED BY VIETMINH | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/fred-heath-inventor-of-a-mustard-gas-69.html | FRED HEATH, INVENTOR OF A MUSTARD GAS, 69 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/moscona-met-bass-sings-at-town-hall.html | MOSCONA, 'MET' BASS, SINGS AT TOWN HALL | True | H. C. S. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/barber-elected-bank-director.html | Barber Elected Bank Director | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/yerma-scheduled-at-circle.html | Yerma' Scheduled at Circle | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/book-awards-to-be-made.html | Book Awards to Be Made | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/ice-revue-resumes-tonight.html | Ice Revue Resumes Tonight | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/city-aid-is-asked-for-40hour-week-on-private-buses-proposing.html | CITY AID IS ASKED FOR 40-HOUR WEEK ON PRIVATE BUSES; Proposing Changeover July 1, Kheel Conditions It on Fare Action by Estimate Board OPERATORS FEAR TROUBLE Think Setting of Date May Lead Union Members to Regard It as Mandate to Companies CITY AID IS ASKED FOR BUS HOUR CUT | True | By A. H. Raskin | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/article-6-no-title.html | Article 6 — No Title | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/taft-on-florida-speaking-tour.html | Taft on Florida Speaking Tour | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/florida-shrimpers-to-panama.html | Florida Shrimpers to Panama | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/u-n-urged-to-help-nationalist-china-intellectual-effort-in-korea.html | U. N. URGED TO HELP NATIONALIST CHINA; ' Intellectual Effort' in Korea Also Is Asked at Meeting of U. S. Agency for Unesco | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/article-1-no-title.html | Article 1 — No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/warren-considers-fight-in-wisconsin-also-may-enter-oregon-test-in.html | WARREN CONSIDERS FIGHT IN WISCONSIN; Also May Enter Oregon Test in 'More Active' Campaign Than He Waged in 1948 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/wiluam-byme-5-member-of-house-representative-from-albanyi-on.html | WILUAM BYRNE, 5, MEMBER OF HOUSE; Representative From Albany,l on Judiciary Committee, Dies Former. .—— —-'State Senator | True | Special to Tin5 N,v YOT,' 'I.Mr, s. I | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/article-4-no-title.html | Article 4 — No Title | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/daughter-to-mrs-sidney-simon.html | Daughter to Mrs. Sidney Simon | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/big-bulova-plant-started-in-queens-gardentype-landscaping-will.html | BIG BULOVA PLANT STARTED IN QUEENS; Garden-Type Landscaping Will Feature Precision Instrument Factory's 25-Acre Site | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/lkxersn.html | JlkXersn | True | SI: to Nzxv Yox | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mueller-brass-gets-valley-metal.html | Mueller Brass Gets Valley Metal | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/state-bonuses-paid-to-93-of-veterans.html | STATE BONUSES PAID TO 93% OF VETERANS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/purchase-of-bowie-race-track-by-macphail-syndicate-revealed.html | Purchase of Bowie Race Track By MacPhail Syndicate Revealed; Ex-Baseball 'Barnum' Heads Group in $2,000,000 Deal to Be Closed on Feb. 20 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/brown-co-net-at-record-7430040-is-reported-for-1951-against-4021940.html | BROWN CO. NET AT RECORD; $7,430,040 Is Reported for 1951, Against $4,021,940 in 1950 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/machinery-maker-sets-sales-record-but-taxes-cut-international.html | MACHINERY MAKER SETS SALES RECORD; But Taxes Cut International Harvester's Profit 6% in Year Ended Oct. 31 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/auto-skid-kills-girl-7-mothers-skull-is-fractured-in-accident-at.html | AUTO SKID KILLS GIRL, 7; Mother's Skull Is Fractured in Accident at Oceanside | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/hahn-brothers-triumph-detroit-players-gain-laurels-in-western.html | HAHN BROTHERS TRIUMPH; Detroit Players Gain Laurels in Western Squash Racquets | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bill-to-end-boxing-opposed-by-wicks-state-senate-g-o-p-leader-plans.html | BILL TO END BOXING OPPOSED BY WICKS; State Senate G. O. P. Leader Plans Fight on Proposal, Praises Christenberry | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/philip-lehrbach.html | PHILIP LEHRBACH | True | Special to NEW YOEX TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/john-f-mcarthn.html | JOHN F. M'CARTHN | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/u-s-air-unit-in-germany.html | U. S. Air Unit in Germany | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/michael-c-rogers.html | MICHAEL C. ROGERS | True | Special to THE I',V N0 TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/soviet-honors-aircraft-designer.html | Soviet Honors Aircraft Designer | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/27-diesels-ordered-here-for-indonesia.html | 27 DIESELS ORDERED HERE FOR INDONESIA | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/city-welfare-head-contradicts-state-report-calling-his-department.html | CITY WELFARE HEAD CONTRADICTS STATE; Report Calling His Department Inefficient Is Against Known Facts, McCarthy Declares HE CHARGES 'DISTORTION' Finds Language 'Crafty and Tricky' -- Defends 'Amazingly Good Record' of His Unit | True | By Lucy Freeman | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/avco-adds-18-zone-sales-chiefs.html | Avco Adds 18 Zone Sales Chiefs | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/byrne-scores-in-chess-sets-back-jackson-and-platz-in-manhattan-club.html | BYRNE SCORES IN CHESS; Sets Back Jackson and Platz in Manhattan Club Tourney | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/monsanto-to-build-plant.html | Monsanto to Build Plant | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/fugitive-from-georgia-dies.html | Fugitive From Georgia Dies | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/israeli-farm-plan-to-cost-840000000-10year-project-to-make-state.html | ISRAELI FARM PLAN TO COST $840,000,000; 10-Year Project to Make State Largely Independent in Food -- Most Funds Sought Here | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/lloyd-mangrum-captures-phoenix-open-golf-five-strokes-ahead-of.html | Lloyd Mangrum Captures Phoenix Open Golf, Five Strokes Ahead of Harrison; CARD OF 274 TAKES ARIZONA TOURNEY Mangrum Gains First Victory of 1952 With One-Under-Par 70 on Last Round HARRISON TURNS IN A 67 Has Best Score of Day for the Runner-Up Honors -- Kroll Is Third on 73 for 280 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/roy-c-flannagan.html | ROY C. FLANNAGAN | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/robert-k-demarest.html | ROBERT K. DEMAREST | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mulloy-takes-net-tourney.html | Mulloy Takes Net Tourney | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/parish-on-parade-for-its-250th-year-200-wear-colonial-costumes-to.html | PARISH ON PARADE FOR ITS 250TH YEAR; 200 Wear Colonial Costumes to Recapture Early Days of Church at Hempstead ROYAL CHARTER ON EXHIBIT Queen Anne Gifts Also Shown at St. George's -- Rector Reads From 1825 Sermon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/state-oil-victory-seen-connally-predicts-senate-will-so-act-on.html | STATE OIL VICTORY SEEN; Connally Predicts Senate Will So Act on Coastal Land | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/big-loss-charged-to-commodity-unit-pending-inquiry-will-consider-in.html | BIG LOSS CHARGED TO COMMODITY UNIT; Pending Inquiry Will Consider Instances of Alleged Laxity in Credit Corporation NEW ELECTION YEAR ISSUE Heavy Costs of Grain Storage in Facilities Leased From Government Stir Congress | True | By Luther A. Hustonspecial To The New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/research-unit-for-john-wood.html | Research Unit for John Wood | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/acts-on-renegotiation-board-sends-out-forms-asking-data-on-defense.html | ACTS ON RENEGOTIATION; Board Sends Out Forms Asking Data on Defense Contracts | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/philadelphia-ends-5day-port-tieup-joint-committee-will-arbitrate.html | PHILADELPHIA ENDS 5-DAY PORT TIE-UP; Joint Committee Will Arbitrate Dispute on Unloading Cargo Said to Be Damaged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-use-for-g-m-hydramatic.html | New Use for G. M. Hydra-Matic | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/london-apathetic-to-monetary-talks-ministers-parley-effect-only.html | LONDON APATHETIC TO MONETARY TALKS; Ministers' Parley Effect Only Fleeting, Security Market Advancing but Slightly BANKERS ALIVE TO DANGER Ram Home by Sledgehammer Blows Disastrous Nature of Runaway Inflation LONDON APATHETIC TO MONETARY TALKS | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/facts-on-spain.html | Facts on Spain | True | A. M. McCANN. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mrs-willard-e-case.html | MRS. WILLARD E. CASE | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/filipinos-hunt-japanese-troops-seek-war-diehards-on-isle-near.html | FILIPINOS HUNT JAPANESE; Troops Seek War Die-Hards on Isle Near Manila Bay | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/zotom-manhasset-victor.html | Zotom Manhasset Victor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/closed-bank-to-reopen-dutch-guiana-institution-shut-following.html | CLOSED BANK TO REOPEN; Dutch Guiana Institution Shut Following Arrest of Manager | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/pulp-and-paper-hold-leadership-in-canada.html | PULP AND PAPER HOLD LEADERSHIP IN CANADA | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/germans-operate-u-s-library-setup-publics-response-to-reading-rooms.html | GERMANS OPERATE U. S. LIBRARY SET-UP; Public's Response to Reading Rooms Is Viewed as Sign of Democratic Growth | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/edison-block-sold-for-factory-use-four-buildings-on-rider-avenue-in.html | EDISON BLOCK SOLD FOR FACTORY USE; Four Buildings on Rider Avenue in Bronx Being Converted for Manufacturing | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/giving-in-u-s-still-rising-51-bequests-in-10-cities-exceed-50-total.html | GIVING IN U. S. STILL RISING; '51 Bequests in 10 Cities Exceed '50 Total by 52 Millions | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/ziluca-scores-32-points.html | Ziluca Scores 32 Points | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/barkley-return-flight-delayed.html | Barkley Return Flight Delayed | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/milwaukee-beer-going-up-o-p-s-authorizes-price-rise-schlitz-miller.html | MILWAUKEE BEER GOING UP; O. P. S. Authorizes Price Rise -- Schlitz, Miller Issue Mark-Ups | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/knapps-84-points-beat-dinghy-fleet-romagna-runnerup-in-series-at.html | KNAPP'S 84 POINTS BEAT DINGHY FLEET; Romagna Runner-Up in Series at Larchmont -- Fog, Light Air Fail to Deter Skippers | True | By James RobbinsSpecial To the New York Times. | | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/george-v-nelson.html | GEORGE V. NELSON | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/religious-doubt-scored-berndt-chides-persons-who-believe-only-if.html | RELIGIOUS DOUBT SCORED; Berndt Chides Persons Who Believe Only If They See | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/2-children-killed-as-stove-explodes-two-others-and-father-who-is.html | 2 CHILDREN KILLED AS STOVE EXPLODES; Two Others and Father, Who Is Baby-Sitting for Mother at Movie, Badly Burned | True | Special to THE NEW YORK TIMES. | | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/shipping-news-and-notes-negro-longshore-group-asks-state-to-aid.html | Shipping News and Notes; Negro Longshore Group Asks State to Aid Fight on 'Discrimination' Here | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/moscow-radio-assails-british.html | Moscow Radio Assails British | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/negro-history-week-proclaimed.html | Negro History Week Proclaimed | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/british-see-hope-in-egyptian-shift-change-in-regime-comes-as-london.html | BRITISH SEE HOPE IN EGYPTIAN SHIFT; Change in Regime Comes as London Takes Precautions Against Further Damage BRITISH SEE HOPE IN EGYPTIAN SHIFT | True | By Clifton DanielSpecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/hogue-8th-yankee-to-accept-terms-righthander-to-seek-relief-role.html | HOGUE 8TH YANKEE TO ACCEPT TERMS; Right-Hander to Seek Relief Role -- Dodgers List Marks by Hodges and Robinson | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/auto-service-rise-seen-dealers-clinic-is-told-outlook-is-based-on.html | AUTO SERVICE RISE SEEN; Dealers' Clinic Is Told Outlook Is Based on Output Cutback | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/neils-win-dance-title-in-skating-at-iceland.html | Neils Win Dance Title In Skating at Iceland | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/cats-and-dogs.html | CATS AND DOGS | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/churchs-record-stressed.html | Church's Record Stressed | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/2-found-dead-in-fire-ruins.html | 2 Found Dead in Fire Ruins | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/all-quiet-in-canal-zone.html | All Quiet in Canal Zone | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/lachute-curlers-score-beat-kingston-with-last-stone-to-take.html | LACHUTE CURLERS SCORE; Beat Kingston With Last Stone to Take Mitchell Medal | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rights-of-floridas-minorities.html | Rights of Florida's Minorities | True | RAYMOND DE VERA. | | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/boy-7-falls-5-stories-walks-off-as-if-unhurt.html | Boy, 7, Falls 5 Stories, Walks Off as if Unhurt | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/actors-fund-benefit-at-morosco.html | Actors' Fund Benefit at Morosco | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/exodus-starts-in-mexican-region-as-drought-threatens-a-famine.html | Exodus Starts in Mexican Region As Drought Threatens a Famine; DROUGHT IN MEXICO RESULTS IN EXODUS | True | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/fannib-ward-dies-l-pereiqnilflapper-retired-actress-who-made-a.html | FANNIB WARD DIES; 1 PEREIqNI/LFLAPPER; Retired Actress Who Made a Career of Looking Youthful Succumbs After Stroke | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mrs-wright-ski-victor-wins-title-in-state-downhill-and-slalom-tommy.html | MRS. WRIGHT SKI VICTOR; Wins Title in State Downhill and Slalom -- Tommy Triumphs | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/nepals-king-appeals-for-order.html | Nepal's King Appeals for Order | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/4-branch-offices-set-up.html | 4 Branch Offices Set Up | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/fort-wayne-trips-knicks-pistons-win-10092-with-their-highest-total.html | FORT WAYNE TRIPS KNICKS; Pistons Win, 100-92, With Their Highest Total of Season | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-mothers-class-set-visiting-nurse-service-to-begin-6week-course.html | NEW MOTHERS' CLASS SET; Visiting Nurse Service to Begin 6-Week Course Next Month | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/prices-of-grains-higher-for-week-steady-commission-absorption-on.html | PRICES OF GRAINS HIGHER FOR WEEK; Steady Commission Absorption on Declines -- Professionals Reluctant to Buy PRICES OF GRAINS HIGHER FOR WEEK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mack-ends-world-flight-10000-welcome-house-member-at-springfield.html | MACK ENDS WORLD FLIGHT; 10,000 Welcome House Member at Springfield, Ill., Airport | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dutch-out-to-put-finances-in-order-aim-seen-to-pay-netherlands-bank.html | DUTCH OUT TO PUT FINANCES IN ORDER; Aim Seen to Pay Netherlands Bank Loan and Consolidate Nation's Floating Debt | True | By Paul Catzspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/united-nations-extolled-grace-church-speaker-acclaims-highest-moral.html | UNITED NATIONS EXTOLLED; Grace Church Speaker Acclaims 'Highest Moral Authority' | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/detroit-sets-back-hawks-sextet-20-sawchuk-scores-10th-shutout-of.html | DETROIT SETS BACK HAWKS SEXTET, 2-0; Sawchuk Scores 10th Shutout of Season -- Toronto Blanks Bruins in Boston, 3-0 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/suicide-motive-sought-engraving-executive-is-found-shot-dead-in.html | SUICIDE MOTIVE SOUGHT; Engraving Executive Is Found Shot Dead in Queens | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/kefauver-terms-crime-fight-vital-in-2-chicago-talks-he-asks-moral.html | KEFAUVER TERMS CRIME FIGHT VITAL; In 2 Chicago Talks, He Asks Moral Integrity Be Restored if Nation Is to Lead World | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/no-request-from-general.html | No Request From General | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/church-club-dinner-tonight.html | Church Club Dinner Tonight | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/economics-and-finance-savings-bonds-vs-liberty-bonds.html | ECONOMICS AND FINANCE; Savings Bonds vs. Liberty Bonds | True | By Edward H. Collins | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/german-hungarians-rout-eintracht-62.html | GERMAN HUNGARIANS ROUT EINTRACHT, 6-2 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-anne-keatin6-officers-fiancee-foner-laval-u-student-to-be.html | MISS ANNE KEATIN6 OFFICER'S FIANCEE; Foner Laval U. Student to Be Bride of Lieut. James Hurley, Who Is Serving in Navy | True | pcta] to -w Yo- Tn_. | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/smithmaxson.html | SmithMaxson | True | Special to TH2 Ew Yo TIMZg. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-egyptian-cabinet.html | New Egyptian Cabinet | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/leslie-e-hamlin.html | LESLIE E. HAMLIN | True | Speclat to Taz Zqv Yomo TLmS. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/freestand-wall-provides-storage-unit-from-floor-to-ceiling-built-to.html | FREE-STAND WALL PROVIDES STORAGE; Unit From Floor to Ceiling Built to Order -- Other Aids in Room Problems | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rumania-revalues-money-ties-leu-to-ruble-which-she-calls-worlds.html | RUMANIA REVALUES MONEY; Ties Leu to Ruble, Which She Calls World's Stablest Currency | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/race-in-nebraska-planned.html | Race in Nebraska Planned | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/named-reeves-representative.html | Named Reeves' Representative | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bonn-claims-role-in-atlantic-treaty-at-defense-parley-says-it.html | BONN CLAIMS ROLE IN ATLANTIC TREATY AT DEFENSE PARLEY; Says It Cannot Be Member of European Army While Being Barred From Pact Set-Up FRENCH WIN MODIFICATION German Denies Renunciation of Future Link to Nato After Questioning by Schuman BONN CLAIMS ROLE IN ATLANTIC TREATY | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-faulk-victor-in-final-at-miami-scores-2and1-triumph-over-miss.html | MISS FAULK VICTOR IN FINAL AT MIAMI; Scores 2-and-1 Triumph Over Miss Downey for Doherty Amateur Golf Honors | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/joins-executive-committee-of-world-chamber-unit.html | Joins Executive Committee Of World Chamber Unit | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/jersey-companies-merge.html | Jersey Companies Merge | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mexican-poloists-beat-texans.html | Mexican Poloists Beat Texans | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/ask-airport-removal-worshipers-in-elizabeth-area-sign-petitions-in.html | ASK AIRPORT REMOVAL; Worshipers in Elizabeth Area Sign Petitions in Churches | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/india-opens-information-office.html | India Opens Information Office | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/marine-engineers-to-meet.html | Marine Engineers to Meet | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/south-indias-need-exploited-by-reds-communists-election-gains-in.html | SOUTH INDIA'S NEED EXPLOITED BY REDS; Communists' Election Gains in Madras Point Up Test of Nehru's Popularity | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/couple-observe-golden-wedding.html | Couple Observe Golden Wedding | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/charles-c-rhodes.html | CHARLES C. RHODES | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/state-farm-sought-for-utica-housing.html | STATE FARM SOUGHT FOR UTICA HOUSING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/church-here-marks-lee-jackson-births.html | CHURCH HERE MARKS LEE, JACKSON BIRTHS | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/chinas-case-stated.html | CHINA'S CASE STATED | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/glass-prices-to-rise-o-p-s-authorizes-action-for-makers-of-drug.html | GLASS PRICES TO RISE; O. P. S. Authorizes Action for Makers of Drug Supplies | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/investor-acquires-east-side-house-pays-cash-for-private-home-on.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Pays Cash for Private Home on 31st Street -- Apartments Lead Other Manhattan Deals | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/oqn-joison-novelist-is-dd-author-of-books-about-life-at.html | OqN JOISON, , NOVELIST, IS DD; Author of Books About Life at Lawrenceville and Yale Also Was Known as Playwright | True | Special to Nw Yox | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/window-air-conditioner-line-cut.html | Window Air Conditioner Line Cut | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/inflation-diluting-pension-benefits-purchasing-power-of-dollar.html | INFLATION DILUTING PENSION BENEFITS; Purchasing Power of Dollar Halved -- Further Expansion to Cut Tax Liability Seen | True | By J. E. McMahon | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/an-09-eisenhower-talk-papers-says-general-at-19-spoke-in-favor-of.html | AN '09 EISENHOWER TALK; Papers Says General at 19 Spoke in Favor of Democrats | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mrs-harold-c-bradley.html | MRS. HAROLD C. BRADLEY{ | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/donali3-willard-mkay.html | DONALi3 WILLARD M'KAY | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/fox-to-film-story-of-nazis-in-greece-arms-of-venus-involves-men-who.html | FOX TO FILM STORY OF NAZIS IN GREECE; ' Arms of Venus' Involves Men Who Thought They Found Statue's Lost Appendages | True | By Thomas M. Pryorspecial To The New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/seek-larger-santa-fe-dividends.html | Seek Larger Santa Fe Dividends | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-orleans-gamblers-seek-kefauvers-skin-in-an-auction-of-that-ol.html | New Orleans Gamblers Seek Kefauver's skin In an Auction of That Of Coon Campaign Cap | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-hada-lynch.html | MISS HADA LYNCH | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-friends-give-opera-by-purcell-morganstern-leads-dido-and-aeneas.html | NEW FRIENDS GIVE OPERA BY PURCELL; Morganstern Leads 'Dido and Aeneas' in Concert Form With the Mannes Choral Group | True | H. C. 8. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/negotiator-scouts-reds-p-o-w-fears-libby-thinks-most-prisoners-held.html | NEGOTIATOR SCOUTS REDS' P. O. W. FEARS; Libby Thinks Most Prisoners Held by U. N. Would Elect to Go Home if Asked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/atom-power-study-pressed-in-canada.html | ATOM POWER STUDY PRESSED IN CANADA | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/city-presses-quest-for-more-revenue-estimate-board-to-start-new.html | CITY PRESSES QUEST FOR MORE REVENUE; Estimate Board to Start New Series of Closed Sessions on More or Heavier Taxes | True | By Paul Crowell | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/french-are-split-over-deflation-government-actions-to-curb-credit.html | FRENCH ARE SPLIT OVER DEFLATION; Government Actions to Curb Credit Opposed by Head of Employers Association FRENCH ARE SPLIT OVER DEFLATION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/gas-rules-added-in-civil-defense-city-instructions-extended-also-to.html | GAS RULES ADDED IN CIVIL DEFENSE; City Instructions Extended Also to A-Bomb Explosions on Ground or Under Water | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rita-s-frucht-married-bride-of-dr-theodore-g-balbus-at-ceremony-in.html | RITA S. FRUCHT MARRIED; Bride of Dr. Theodore G. Balbus at Ceremony in Newark | True | pema] to q Yo Tnrs. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/to-speak-at-arts-graduation.html | To Speak at Arts Graduation | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/brakeman-falls-off-train-killed.html | Brakeman Falls Off Train, Killed | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/fire-at-georgetown-prep.html | Fire at Georgetown Prep | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/foreign-exchange-rates-week-ended-jan-25-1952.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 25, 1952 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/elected-vice-president-of-cocacola-company.html | Elected Vice President Of Coca-Cola Company | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/boy-13-knifed-in-lung-14yearold-companion-sought-after-3d-avenue.html | BOY, 13, KNIFED IN LUNG; 14-Year-Old Companion Sought After 3d Avenue Scuffle | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/flashing-star-found-it-flares-brightly-18-times-daily-astronomer.html | FLASHING STAR FOUND; It Flares Brightly 18 Times Daily, Astronomer Reports | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sikes-beats-coleman-in-golf.html | Sikes Beats Coleman in Golf | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/allout-war-doubted-harriman-holds-stalin-does-not-want-a-major.html | ALL-OUT WAR DOUBTED; Harriman Holds Stalin Does Not Want a Major Conflict | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/news-of-food-spanishstyle-rice-dish-easy-to-cook-an-imported.html | News of Food; Spanish-Style Rice Dish Easy to Cook -An Imported Dessert Goes Well With It | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/eisenhower-keeps-name-in-primary-eisenhower-keeps-name-in-primary.html | Eisenhower Keeps Name in Primary; EISENHOWER KEEPS NAME IN PRIMARY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/radio-and-television-ruby-goldstein-is-hailed-for-putting-a-stop-to.html | RADIO AND TELEVISION; Ruby Goldstein Is Hailed for Putting a Stop to Boring Boxing Match on TV Friday Night | True | By Jack Gould | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/deals-in-brooklyn-sales-include-a-fourfamily-house-at-sheepshead.html | DEALS IN BROOKLYN; Sales Include a Four-Family House at Sheepshead Bay | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mr-symingtons-medal.html | MR. SYMINGTON'S MEDAL | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/world-bank-profit-raised-to-8000000-figure-reported-for-last-half.html | WORLD BANK PROFIT RAISED TO $8,000,000; Figure Reported for Last Half of 1951 Compares With Total of $7,500,000 in 1950 Term ACCENT ON BASIC INDUSTRY $150,000,000 Lent 11 Nations in 6 Months -- $150,000,000 Earned Since Foundation | True | | | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/safety-awards-to-be-presented.html | Safety Awards to Be Presented | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/one-score-in-each-period.html | One Score in Each Period | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/tunisia-chief-says-lull-may-end-soon-bourguiba-warns-of-violence.html | TUNISIA CHIEF SAYS LULL MAY END SOON; Bourguiba Warns of Violence Unless the French Make Home-Rule Concessions | True | By Robert C. Doty special To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/syracuse-hears-senator.html | Syracuse Hears Senator | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/frozen-lobster-is-due-here-soon-north-atlantic-institute-plans-to.html | FROZEN LOBSTER IS DUE HERE SOON; North Atlantic Institute Plans to Market Product Packed in Rockweed and Plastic Bag | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mossadegh-sends-a-feeler-to-britain-mossadegh-sends-feeler-to.html | Mossadegh Sends A Feeler to Britain; MOSSADEGH SENDS FEELER TO BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/i-seymour-scott.html | I. SEYMOUR SCOTT | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/building-going-up.html | Building Going Up! | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/kernsbruekheimer.html | Kerns--Bruekheimer | True | Special to Ts NzV YoP. T | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/connecticut-inn-sold-tamburri-brothers-to-operate-parker-house-in.html | CONNECTICUT INN SOLD; Tamburri Brothers to Operate Parker House in Newtown | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/jewish-group-backs-claims-on-germany.html | JEWISH GROUP BACKS CLAIMS ON GERMANY | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/lard-prices-work-lower-trend-is-mainly-influenced-by-weakness-in.html | LARD PRICES WORK LOWER; Trend Is Mainly Influenced by Weakness in Vegetable Oils | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/robert-passloff.html | ROBERT PASSLOFF | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/recital-by-erna-berger-lieder-by-schumann-and-wolf-on-sopranos.html | RECITAL BY ERNA BERGER; Lieder by Schumann and Wolf on Soprano's Second Program | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/german-rearming-queried-opposition-believed-to-be-strong-in-west-to.html | German Rearming Queried; Opposition Believed to Be Strong in West to Remilitarization | True | JAMES FINUCANE, | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/philippines-in-n-b-a-fold.html | Philippines in N. B. A. Fold | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sara-jane-arons-arri-in-home-scarsdale-girl-becomes-bride-of-donald.html | SARA JANE ARONS ARRI IN HOME; Scarsdale Girl Becomes Bride of Donald S. Hillman, a TV Director With N. B. C. | True | Specta3 to Tm BlEw Nou TlteZS. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/fire-razes-102yearold-church.html | Fire Razes 102-Year-Old Church | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/named-to-equitable-gas-post.html | Named to Equitable Gas Post | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/socialist-headquarters-closed.html | Socialist Headquarters Closed | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/pakistan-tennis-to-skineski.html | Pakistan Tennis to Skineski | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/michigan-gas-price-war-halted.html | Michigan 'Gas' Price War Halted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/andersen-takes-norwegian-skating-title-lawrences-excel-in-u-s-ski.html | Andersen Takes Norwegian Skating Title; Lawrences Excel in U. S. Ski Training Race | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/prices-of-cotton-firmer-last-week-net-advances-of-15-28-points-are.html | PRICES OF COTTON FIRMER LAST WEEK; Net Advances of 15, 28 Points Are Laid to Belief Crop May Fall Short of Expectations | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/morningside-group-expands-activities.html | MORNINGSIDE GROUP EXPANDS ACTIVITIES | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/smoke-hangs-over-australia.html | Smoke Hangs Over Australia | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/hope-lee-gris-engaged-to-w-bennett-graduate-is-affiancee-to-robert.html | HOPE LEE GRIS ENGAGED TO W; Bennett Graduate Is Affiancee to Robert Phillips Turner, an Alumnus of Cornell | True | Special to Ts NsV YoP. x | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bible-training-halted-use-of-school-in-upstate-town-barred-after-15.html | BIBLE TRAINING HALTED; Use of School in Upstate Town Barred After 15 Years | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/weather-stills-fighting-ground-action-is-minor-in-korea-but-carrier.html | WEATHER STILLS FIGHTING; Ground Action Is Minor in Korea, but Carrier Planes Hit Rail Lines | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bonn-ties-arming-to-saar-question-says-it-wants-to-be-satisfied-on.html | BONN TIES ARMING TO SAAR QUESTION; Says It Wants to Be Satisfied on Area's Future Before It Will Agree on Europe Defense ANGERED BY FRENCH MOVE Naming of Envoy by Paris Held Spurring Separation of the State From Germany | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/spectators-break-up-game.html | Spectators Break Up Game | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/old-fragments-yield-20-posttalmud-books-identified-by-an-expert-at.html | Old Fragments Yield 20 Post-Talmud Books Identified by an Expert at Jewish Seminary | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bulova-wheelchair-five-wins.html | Bulova Wheelchair Five Wins | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-mary-schenck-prospective-bride.html | MISS MARY SCHENCK PROSPECTIVE BRIDE | True | Special to ' NEW No Tn,<: | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mgregor-topples-sedgman-in-4-sets-young-star-takes-australian.html | M'GREGOR TOPPLES SEDGMAN IN 4 SETS; Young Star Takes Australian Tennis Singles Laurels by 7-5, 12-10, 2-6 and 6-2 | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/martinez-to-fight-moreno.html | Martinez to Fight Moreno | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/falls-1100-feet-to-death.html | Falls 1,100 Feet to Death | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/british-convoys-enter-canal-zone.html | British Convoy's Enter Canal Zone | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/permanent-registration-upheld.html | Permanent Registration Upheld | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/hotel-guest-dies-in-plunge.html | Hotel Guest Dies in Plunge | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-cairo-regime-set-up-by-farouk-as-riots-subside-maher-is-premier.html | NEW CAIRO REGIME SET UP BY FAROUK AS RIOTS SUBSIDE; MAHER IS PREMIER Successor to Nahas Is Held to Seek Friendly Ties With Britain KING URGES END OF CHAOS He Tells Ousted Leader That Cabinet Failed to Maintain 'Security and Order' NEW CAIRO REGIME SET UP BY FAROUK | True | By the United Press. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mr-kheel-says-it-too.html | MR. KHEEL SAYS IT, TOO | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/25000th-german-d-p-farmer-wife-and-6-children-are-among-1307-on.html | 25,000TH GERMAN D. P.; Farmer, Wife and 6 Children Are Among 1,307 on Transport | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/east-german-menu-poor-red-press-accuses-officials-of-failing-to.html | EAST GERMAN MENU POOR; Red Press Accuses Officials of Failing to Supply Essentials | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/suit-charges-price-violation.html | Suit Charges Price Violation | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mount-kisco-racer-sets-world-record-in-class-c-outboard-event-in.html | Mount Kisco Racer Sets World Record In Class C Outboard Event in Florida | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/merchant-fleet-gains-113-vessels-federation-reports-51-rise-in.html | MERCHANT FLEET GAINS 113 VESSELS; Federation Reports '51 Rise in Privately Owned Craft -- Stress on Speed Noted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/weir-art-works-to-be-exhibited-paintings-by-pioneer-american.html | WEIR ART WORKS TO BE EXHIBITED; Paintings by Pioneer American Impressionist to Be Shown in Centennial Display | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/2d-gibraltar-ruled-out-egyptian-in-u-n-warns-british-of-his-peoples.html | 2D GIBRALTAR' RULED OUT; Egyptian in U. N. Warns British of His People's Reaction | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/g-is-advised-on-studies-those-in-service-must-resume-class-soon.html | G. I.'S ADVISED ON STUDIES; Those in Service Must Resume Class Soon After Discharge | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/ffishmantelnmetz.html | ]ffishman--telnmetz | True | Seehzt to z Nw YoZ nz3. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/japaneseiranian-trade-sifted.html | Japanese-Iranian Trade Sifted | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/3-children-die-in-ontario-fire.html | 3 Children Die in Ontario Fire | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/curbs-on-inflation-planned-by-israel-recent-fall-of-black-market.html | CURBS ON INFLATION PLANNED BY ISRAEL; Recent Fall of Black Market Rate Among Factors Creating a Near-Panic in Business | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/b35-damaged-in-landing.html | B-35 Damaged in Landing | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-constitution-offered-in-poland-draft-on-soviet-model-sets-up.html | NEW CONSTITUTION OFFERED IN POLAND; Draft, on Soviet Model, Sets Up 15-Man Ruling Body -- State Is Defined as Socialist | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/horse-meat-fraud-found-widespread-u-s-and-illinois-officials-join.html | HORSE MEAT FRAUD FOUND WIDESPREAD; U. S. and Illinois Officials Join to Fight Racket in Midwest -- Housewives on Alert | True | By Louther S. Homespecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/more-efficient-use-of-farms-is-urged-planning-association-report.html | MORE EFFICIENT USE OF FARMS IS URGED; Planning Association Report Lists Impoverished Areas and High Total of Idle | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/schools-reopen-after-epidemic.html | Schools Reopen After Epidemic | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/unit-reactivates-tv-picture-tubes-small-electronic-device-tests.html | UNIT REACTIVATES TV PICTURE TUBES; Small Electronic Device Tests Sets at Home and May Add Year or More of Use | True | By T. R. Kennedy Jr. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/notre-dame-alumni-head-named.html | Notre Dame Alumni Head Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/universities-back-aspen-five-join-in-sponsoring-1952-summer-session.html | UNIVERSITIES BACK ASPEN; Five Join in Sponsoring 1952 Summer Session in Colorado | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/5-big-swiss-banks-may-lift-dividend-speculation-rife-as-reports.html | 5 BIG SWISS BANKS MAY LIFT DIVIDEND; Speculation Rife as Reports Show Institutions in '51 Had Exceptionally Good Year 5 BIG SWISS BANKS MAY LIFT DIVIDEND | True | By George H. Morisonspecial To the New York Times. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/george-young.html | GEORGE YOUNG | True | | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bach-mass-is-sung-by-shaw-chorale-b-minor-opus-at-carnegie-hall.html | BACH MASS IS SUNG BY SHAW CHORALE; B Minor Opus at Carnegie Hall, Part of 'Masterwork Series,' Enthusiastically Received | True | R. P. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/chain-gas-blasts-rip-illinois-town-6-explosions-wreck-business.html | CHAIN GAS BLASTS RIP ILLINOIS TOWN; 6 Explosions Wreck Business Block of Mattoon, Starting Fires -- Damage $1,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rail-union-weighs-u-s-boards-terms-decision-may-be-ready-today-on.html | RAIL UNION WEIGHS U. S. BOARD'S TERMS; Decision May Be Ready Today on Pay Proposals for Ending Two-Year Controversy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/linked-to-france-since-war.html | Linked to France Since War | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/crosley-sales-officials-named.html | Crosley Sales Officials Named | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/british-jailed-egypts-new-premier-during-war-for-alleged-aid-to.html | British Jailed Egypt's New Premier During War for Alleged Aid to Italy; He Was Dismissed by Farouk After Refusing to Fight Against the Axis -- In 1945 He Called for Closer Ties to London | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sara-ann-mccabe-married.html | Sara Ann McCabe Married | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/canadianamerican-parity.html | CANADIAN-AMERICAN PARITY | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/for-geographical-accuracy-haste-in-production-misuse-in-terms.html | For Geographical Accuracy; Haste in Production, Misuse in Terms Blamed for Errors | True | EUGENE VAN CLEEF, | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/judge-hand-at-80-scotches-a-rumor-retired-jurist-says-he-didnt.html | JUDGE HAND AT 80 SCOTCHES A RUMOR; Retired Jurist Says He Didn't Advise Murphy to Refuse Inquiry Post but Approved | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dr-james-i-osborne.html | DR. JAMES I. OSBORNE | True | Spefal to THE NEW YOJ'.X TIIES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/commuters-unit-to-elect.html | Commuters' Unit to Elect | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/byrnes-and-senators-confer.html | Byrnes and Senators Confer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/w-h-johnson-officer-of-railway-express.html | W. H. JOHNSON, OFFICER OF RAILWAY EXPRESS | True | Special to TH N 'o TIMZS. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/hoover-asks-recall-of-army-in-europe-restudy-of-risk-hoover-asks.html | Hoover Asks Recall of Army In Europe, Restudy of 'Risk'; Hoover Asks Withdrawal of Army From Europe, Review of War 'Risk' | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/care-for-aged-urged-official-says-many-in-mental-homes-do-not.html | CARE FOR AGED URGED; Official Says Many in Mental Homes 'Do Not Belong There' | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/air-base-secrecy-decried-senators-question-unrealistic-policy-on.html | AIR BASE SECRECY DECRIED; Senators Question 'Unrealistic' Policy on Greenland Field | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/employing-older-teachers.html | Employing Older Teachers | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/abroad-west-germanys-attitude-on-europes-army.html | Abroad; West Germany's Attitude on Europe's Army | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054998 | B00000340874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/arab-nations-assailed-zionist-leader-here-says-they-exploit-refugee.html | ARAB NATIONS ASSAILED; Zionist Leader Here Says They Exploit Refugee Problem | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/loewenguths-heard-in-three-quartets.html | LOEWENGUTHS HEARD IN THREE QUARTETS | True | R. P. | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/creightonubrand.html | CreightonUJbrand | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bendix-spreads-output-271000000-in-defense-work-goes-to-6000.html | BENDIX SPREADS OUTPUT; $271,000,000 in Defense Work Goes to 6,000 Subcontractors | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/2-held-as-impersonators-officer-runs-half-a-block-to-catch-men.html | 2 HELD AS IMPERSONATORS; Officer Runs Half a Block to Catch Men Accused by Girl | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/the-egyptian-mob.html | THE EGYPTIAN MOB | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-28 | 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/all-on-squad-foul-out.html | All on Squad Foul Out | True | | 1980-03-24 | RE0000054998 | B00000340874 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/shipping-is-resumed-in-philadelphia-port.html | SHIPPING IS RESUMED IN PHILADELPHIA PORT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/academy-of-poets-will-benefit-tonight-by-antony-and-cleopatra.html | Academy of Poets Will Benefit Tonight By 'Antony and Cleopatra' Performance | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/safety-witnesses-scolded-by-lewis-he-attacks-mine-operators-who.html | SAFETY WITNESSES SCOLDED BY LEWIS; He Attacks Mine Operators Who Oppose Federal Control at Senate Group's Inquiry | True | By Clayton Knowlessspecial To The New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/dudley-quits-as-player-redskins-halfback-not-sure-whether-he-wants.html | DUDLEY QUITS AS PLAYER; Redskins' Halfback Not Sure Whether He Wants to Coach | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/duquesne-trims-villanova.html | Duquesne Trims Villanova | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/king-beats-stock-in-paris.html | King Beats Stock in Paris | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mig-damage-by-sabres-22-allied-jets-battle-50-of-foe-reds-repulsed.html | MIG DAMAGE BY SABRES; 22 Allied Jets Battle 50 of Foe -- Reds Repulsed on Korean Front | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/arthur-r-deming.html | ARTHUR R. DEMING | True | Special to Tin: N'v No1. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/advice-for-unhandy-man.html | Advice for Unhandy Man | True | EDWARD E. DICKER | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/commodity-trade-generally-lower-futures-market-volume-down-with.html | COMMODITY TRADE GENERALLY LOWER; Futures Market Volume Down With Cocoa and Sugar Only Showing Strength in Day | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/factory-usurps-theatre-old-ritz-in-the-bronx-leased-by-lamp.html | FACTORY USURPS THEATRE; Old Ritz in the Bronx Leased by Lamp Manufacturer | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/educators-appointed-group-named-to-review-u-s-vocational-schooling.html | EDUCATORS APPOINTED; Group Named to Review U. S. Vocational Schooling Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-urged-to-ease-immigration-laws-rosenfield-advocates-taking-in.html | U. S. URGED TO EASE IMMIGRATION LAWS; Rosenfield Advocates Taking In of Surplus Europeans to Aid Peace, Economic Future | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/van-fleet-assures-koreans.html | Van Fleet Assures Koreans | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/british-hint-shift-in-cairo-strategy-changed-orders-already-sent-to.html | BRITISH HINT SHIFT IN CAIRO STRATEGY; Changed Orders Already Sent to Envoys and Army Chiefs in Egypt, London Hears | True | Special to NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/federation-week-in-queens.html | Federation Week' in Queens | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/rail-firemen-bar-board-peace-plan-union-omits-new-strike-call-says.html | RAIL FIREMEN BAR BOARD PEACE PLAN; Union Omits New Strike Call -- Says It Is Undecided on Course -- May Seek Parleys | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/text-of-presidents-message-urging-seaway-approval.html | Text of President's Message Urging Seaway Approval | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bowman-lecture-series-starts.html | Bowman Lecture Series Starts | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-timothy-adams-has-son.html | Mrs. Timothy Adams Has Son | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/reparations-parley-postponed-in-manila.html | REPARATIONS PARLEY POSTPONED IN MANILA | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/miss-carolyn-smith-to-be-wed.html | Miss Carolyn Smith to Be Wed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/zambetti-kruger.html | Zambetti -- Kruger | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/rainmaking-fails-forecasters-hear-experience-in-west-is-cited-and.html | RAIN-MAKING FAILS, FORECASTERS HEAR; Experience in West Is Cited and Experiments Here Are Said to Be Inconclusive | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/hospital-aide-retires-beekmandowntowns-secretary-leaves-after.html | HOSPITAL AIDE RETIRES; Beekman-Downtown's Secretary Leaves After 30-Year Service | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/viscose-aid-contract-signed.html | Viscose Aid Contract Signed | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/jacksons-son-admitted-to-high-court-practice.html | Jackson's Son Admitted To High Court Practice | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/16-in-u-s-honored-by-cuba.html | 16 in U. S. Honored by Cuba | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/university-head-to-join-msa.html | University Head to Join M.S.A. | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/steel-output-scheduled-at-1001-of-capacity.html | Steel Output Scheduled At 100.1% of Capacity | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/senate-unit-votes-new-bill-on-aliens-full-revision-of-immigration.html | SENATE UNIT VOTES NEW BILL ON ALIENS; Full Revision of Immigration, Naturalization Laws Would End Barriers to Orientals | True | By C. P. Trussellspecial To the New York Times. | | | |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sports-of-the-times-here-comes-the-redhead.html | Sports of The Times; Here Comes the Redhead | True | By Arthur Daley | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/to-drop-15mile-rail-spur.html | To Drop 15-Mile Rail Spur. | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/thatcher-glass-company-names-mckee-executive.html | Thatcher Glass Company Names McKee Executive | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/jacob-palsir.html | JACOB PALSIR | True | Special to THS NV YO | | | |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/blood-donations-lagging-21280-pints-received-in-month-against-quota.html | BLOOD DONATIONS LAGGING; 21,280 Pints Received in Month Against Quota of 30,000 | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/new-industry-cited-official-in-sewing-machine-field-says-100000.html | NEW INDUSTRY CITED; Official in Sewing Machine Field Says 100,000 Jobs Were Created | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/senate-g-o-p-split-on-hoover-proposal.html | SENATE G. O. P. SPLIT ON HOOVER PROPOSAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/daniel-w-wall.html | DANIEL W. WALL | True | Special to THE NEW YO TLi. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/fashion-matching-accessories-accent-spring-millinery-hat-color-and.html | Fashion: Matching Accessories Accent Spring Millinery; Hat Color and Fabric Matched to Enliven Latest Costumes | True | By Dorothy O'Neill | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bus-slowdown-ends-service-back-to-normal-on-lines-in-queens-and.html | BUS SLOWDOWN ENDS; Service Back to Normal on Lines in Queens and Staten Island | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/judith-coplon-wins-a-new-trial-but-legal-tangle-may-prevent-it.html | Judith Coplon Wins a New Trial But Legal Tangle May Prevent It; Judith Coplon Wins a New Trial But Legal Tangle May Prevent It | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/old-district-lines-set-for-delegates-goldstein-bases-states-blocs.html | OLD DISTRICT LINES SET FOR DELEGATES; Goldstein Bases State's Blocs at Conventions on 45 Zones Before Reapportionment | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/voice-station-site-chosen.html | Voice' Station Site Chosen | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/shipping-industry-here-worried-by-2500000-rise-in-premiums-higher.html | Shipping Industry Here Worried By $2,500,000 Rise in Premiums; Higher Rates for Workmen's Compensation Are Regarded as Burden on Port | True | By George Horne | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/formosa-upset-on-pact-reservations-in-yoshidas-offer-spurned-in.html | FORMOSA UPSET ON PACT; Reservations in Yoshida's Offer Spurned in Press Comment | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/nationalists-rounded-up.html | Nationalists Rounded Up | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/national-biscuit-gains-11-in-sales-but-higher-costs-reduce-net-to.html | NATIONAL BISCUIT GAINS 11% IN SALES; But Higher Costs Reduce Net to $16,202,212 During 1951 From $21,110,431 for '50 EARNINGS $2.30 A SHARE Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/2-narcotics-bills-pass-state-senate-they-set-3year-hospital-care.html | 2 NARCOTICS BILLS PASS STATE SENATE; They Set 3-Year Hospital Care for Youths and Prolong Goldstein Investigation | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/potato-prices-to-fall-limited-percentage-markups-go-into-effect-in.html | POTATO PRICES TO FALL; Limited Percentage Mark-Ups Go Into Effect in Markets | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/leila-kosberg-engaged-senior-at-purdue-will-be-wed-to-herbert-e.html | LEILA KOSBERG ENGAGED; Senior at Purdue Will Be Wed to Herbert E. Poch. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/braves-send-shortstop-kerr-to-milwaukee-exgiant-a-big.html | Braves Send Shortstop Kerr to Milwaukee; Ex-Giant a Big Disappointment as Batsman | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/a-busy-center.html | A Busy Center | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/swindler-on-probation-widow-in-1000-mail-case-gets-suspended.html | SWINDLER ON PROBATION; ' Widow' in $1,000 Mail Case Gets Suspended Sentence | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/a-f-l-aide-barred-by-army-in-japan-officials-to-appeal-the-decision.html | A. F. L. AIDE BARRED BY ARMY IN JAPAN; Officials to Appeal the Decision -- Weakening of Reforms in That Country Is Seen | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/john-c-martin-sr.html | JOHN C. MARTIN SR. | | Specie| to -w "Zo Trz,.s. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/king-and-family-reach-london.html | King and Family Reach London | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/new-hope-in-egypt.html | NEW HOPE IN EGYPT | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bush-terminal-files-issues-in-revamping.html | BUSH TERMINAL FILES ISSUES IN REVAMPING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/3-classes-dedicated-for-retarded-pupils.html | 3 CLASSES DEDICATED FOR RET ARDED PUPILS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/truth-in-tiny-vials-aimed-at-red-china.html | TRUTH IN TINY VIALS AIMED AT RED CHINA | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/i-dr-thomas-a-gallagheri-i.html | I DR. THOMAS A. GALLAGHERI I | | Special to THS NZW yOV. K TXM. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-n-staff-forms-union-world-civil-service-federation-to-have-geneva.html | U. N. STAFF FORMS 'UNION'; World Civil Service Federation to Have Geneva Headquarters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/state-university-denounces-curbs-trustees-report-says-fiscal.html | STATE UNIVERSITY DENOUNCES CURBS; Trustees' Report Says Fiscal Officers Without Training in Education Deter Progress MORE LATITUDE IS SOUGHT Requirements of Civil Service Called Unrealistic -- Study of Tuition 'Hodgepodge' Asked | | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bimetallic-process-licensed.html | Bimetallic Process Licensed | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/steel-bid-spurned-by-pennsylvania-highways-department-rejects-offer.html | STEEL BID SPURNED BY PENNSYLVANIA; Highways Department Rejects Offer of 'Unlimited' Amount From Foreign Sources | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/fluoridation-approved-watchful-waiting-said-to-deprive-children-of.html | Fluoridation Approved; Watchful Waiting Said to Deprive Children of Added Protection | | WILLIAM SCHEEREB 2d | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/foe-accepts-part-of-prisoners-plan-reds-reject-wording-of-allied.html | FOE ACCEPTS PART OF PRISONERS PLAN; Reds Reject Wording of Allied Draft, but Back Priority for Ailing Captives in Korea | True | By the United Press. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/business-failures-decline.html | Business Failures Decline | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bissell-in-new-post-former-eca-official-formally-joins-ford.html | BISSELL IN NEW POST; Former E.C.A. Official Formally Joins Ford Foundation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/british-army-truck-blown-up.html | British Army Truck Blown Up | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/stassen-taft-enter-new-hampshire-race.html | STASSEN, TAFT ENTER NEW HAMPSHIRE RACE | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/taylor-to-manage-scranton.html | Taylor to Manage Scranton | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/delaney-asks-new-trial-excollectors-lawyers-say-jury-was-prejudiced.html | DELANEY ASKS NEW TRIAL; Ex-Collector's Lawyers Say Jury Was Prejudiced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/argentine-admiral-wife-killed.html | Argentine Admiral, Wife Killed | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/building-workers-win-3aweek-rise-with-6500-getting-increase-next.html | Building Workers Win $3-a-Week Rise, With 6,500 Getting Increase Next Monday | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/wheelchair-that-can-be-narrowed-may-open-more-jobs-to-crippled.html | Wheelchair That Can Be Narrowed May Open More Jobs to Crippled | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/the-screen-in-review-late-robert-flahertys-documentary-film-of-bach.html | THE SCREEN IN REVIEW; Late Robert Flaherty's Documentary Film of Bach 'St Matthew Passion' Shown at Park Ave. Theatre | True | By Bosley Crowther | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/heads-goodrich-sales-unit.html | Heads Goodrich Sales Unit | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/two-new-yorkers-on-lost-b29.html | Two New Yorkers on Lost B-29 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/j-h-walters-diesi-state-exsehatori-president-pro-temof-senate-in.html | J. H. WALTERS DIES;I STATE EX-SEHATORI; President Pro Tem.of Senate in 1919 and 1920 Had Been Counsel for R.K.O. Theatres | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sales-earnings-up-for-dayton-rubber.html | SALES, EARNINGS UP FOR DAYTON RUBBER | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/vice-president-in-charge-of-personnel-for-macys.html | Vice President in Charge Of Personnel for Macy's | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/jewish-guild-to-honor-berle.html | Jewish Guild to Honor Berle | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/8000-flee-floods-in-5state-region-million-acres-of-farm-lands.html | 8,000 FLEE FLOODS IN 5-STATE REGION; Million Acres of Farm Lands Inundated With Nine Dead, Many Towns Deserted THE SURGING OHIO RIVER INUNDATES WEST VIRGINIA COMMUNITY 8,000 FLEE FLOODS IN A 5-STATE AREA | True | By the United Press. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/un-cartel-study-opens-today.html | U.N. Cartel Study Opens Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/e-c-homer-expert-on-electronics-58-researoh-engineer-in-charge-of.html | E. C. HOMER, EXPERT ON ELECTRONICS, 58; Researoh Engineer in Charge of Western Union Division Dies of Heart Attack | True | Special to TI Nv YO.K TxeS. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sollazzo-accused-again-53676-tax-evasion-added-to-charges-against.html | SOLLAZZO ACCUSED AGAIN; $53,676 Tax Evasion Added to Charges Against Fixer | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/aids-eisenhower-campaign.html | Aids Eisenhower Campaign | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/tree-planted-in-israel-in-bernadottes-memory.html | Tree Planted in Israel In Bernadotte's Memory | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/discounts-fuel-oil-crisis.html | Discounts Fuel Oil Crisis | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/miss-ethel-m-hoffman.html | MISS ETHEL M. HOFFMAN | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/armistice-talks-queried.html | Armistice Talks Queried | True | DAVID COLEMAN | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/thugs-escape-with-1900-2-men-one-in-blackface-hold-up-theatre-on.html | THUGS ESCAPE WITH $1,900; 2 Men, One in Blackface, Hold Up Theatre on 42d Street | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/high-court-backs-tube-blast-trial-i-c-c-curb-held-applicable-to.html | HIGH COURT BACKS TUBE BLAST TRIAL; I. C. C. Curb Held Applicable to Truck That Exploded in Holland Tunnel in '49 THREE JUSTICES DISSENT Directive Barring Dangerous Cargoes From Busy Routes Is Called Unworkable | True | By Lewis Woodsspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/john-claude-hughes.html | JOHN CLAUDE HUGHES | True | Specta! to NEW o TLS. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/advanced-to-presidency-of-rockland-power-co.html | Advanced to Presidency Of Rockland Power Co. | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/wood-field-and-stream-selection-of-a-dog-adaptable-to-varied-forms.html | Wood, Field and Stream; Selection of a Dog Adaptable to Varied Forms of Hunting Poses Problem | True | By Raymond R. Camp | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/hurricane-cripples-fiji-islands.html | Hurricane Cripples Fiji Islands | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sacher-disbarment-stayed.html | Sacher Disbarment Stayed | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/rainbow-corner-parson-dies.html | Rainbow Corner Parson' Dies | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/taft-tours-florida-backs-states-rights.html | TAFT TOURS FLORIDA; BACKS STATES RIGHTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bahama-theatre-opens-season.html | Bahama Theatre Opens Season | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/southeast-asia-warning.html | SOUTHEAST ASIA WARNING | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/expoliceman-sentenced-30-days-and-250-fine-placed-on-man-guilty-of.html | EX-POLICEMAN SENTENCED; 30 Days and $250 Fine Placed on Man Guilty of Contempt | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/william-h-geoghegan.html | WILLIAM H. GEOGHEGAN | True | Special to Ts Nlv YORK TIMr..S | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sister-mary-ursula.html | SISTER MARY URSULA | True | .pecia to THS Ngw YO-: Tlr. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/miss-benson-doing-new-spring-show-writing-script-josephine-with-f.html | MISS BENSON DOING NEW SPRING SHOW; Writing Script, 'Josephine,' With F. Scott Fitzgerald Stories as Basis for Vehicle | True | By Louis Calta | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/son-born-to-the-t-j-dwyers.html | Son Born to the T. J. Dwyers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/truck-tax-aide-named-albany-man-will-supervise-20-weighing-stations.html | TRUCK TAX AIDE NAMED; Albany Man Will Supervise 20 Weighing Stations of State | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/medals-and-ribbons-asked-for-seamen.html | MEDALS AND RIBBONS ASKED FOR SEAMEN | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/new-ford-trucks-due-three-v8-and-two-6cylinder-engines-are.html | NEW FORD TRUCKS DUE; Three V-8 and Two 6-Cylinder Engines Are Available | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/dallas-plans-discussed-phelan-still-considered-says-miller-in-visit.html | DALLAS PLANS DISCUSSED; Phelan Still Considered, Says Miller in Visit Here | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/steel-contract-awarded.html | Steel Contract Awarded | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/jacob-earl-clark.html | JACOB EARL CLARK | True | Special to Tin= Nv NoP- TMzS. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/fear-seen-cutting-car-traffic-sales-curbing-of-accidents-is-urged.html | FEAR SEEN CUTTING CAR TRAFFIC, SALES; Curbing of Accidents Is Urged at Convention of Dealers -- 40,000 Deaths Forecast | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/hungary-to-end-most-rationing.html | Hungary to End Most Rationing | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bratton-wins-in-eighth.html | Bratton Wins in Eighth | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/decontrol-in-view-for-textile-prices-disalle-says-he-is-appointing.html | DECONTROL IN VIEW FOR TEXTILE PRICES; DiSalle Says He Is Appointing Study Group That May Also Free Clothing and Shoes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/new-hampshire-man-files-for-stevenson.html | NEW HAMPSHIRE MAN FILES FOR STEVENSON | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/roosevelt-concert-tomorrow.html | Roosevelt Concert Tomorrow | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/percival-w-eason.html | PERCIVAL W. EASON | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/marvin-aiding-play-in-london.html | Marvin Aiding Play in London | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/gaullists-lost-algiers-seat.html | Gaullists Lost Algiers Seat | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-aid-is-denied.html | U. S. Aid Is Denied | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/boston-edison-sets-record.html | Boston Edison Sets Record | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/noted-jersey-jurist-retires.html | Noted Jersey Jurist Retires | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/high-court-delays-school-bias-ruling-move-to-get-views-of-bench-in.html | HIGH COURT DELAYS SCHOOL BIAS RULING; Move to Get 'Views' of Bench in South Likely to Postpone Suit Beyond Elections | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/charles-h-mlaurn.html | CHARLES H. M'LAURN | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/browns-to-start-earlier.html | Browns to Start Earlier | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/appointed-vice-president-of-manufacturers-trust.html | Appointed Vice President Of Manufacturers Trust | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/heads-tv-plant-operations.html | Heads TV Plant Operations | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/1952-cotton-quota-seen-4-above-1951-senator-tells-national-council.html | 1952 COTTON QUOTA SEEN 4% ABOVE 1951; Senator Tells National Council Average Must Be Boosted to 300 Pounds an Acre | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/award-won-by-hotels-statler.html | Award Won by Hotels Statler | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mauser-elected-director.html | Mauser Elected Director | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/npa-official-promoted-to-deputy-administrator.html | N.P.A. Official Promoted To Deputy Administrator | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/leslie-r-cox-sr.html | LESLIE R, COX SR. | True | Special to Taz NEW YORE TrIzS. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/torch-sweater-charged-u-s-accuses-2-more-concerns-on-inflammable.html | TORCH SWEATER' CHARGED; U. S. Accuses 2 More Concerns on Inflamable Pullovers | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/john-j-rooney.html | JOHN J. ROONEY | True | SpecLa5 to Tm Nsw Yo zs. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/governors-views-seen-lacking-solution-of-problems-found-by-old.html | Governor's Views Seen Lacking Solution of Problems Found by Old Friend | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/italian-is-praised-for-high-fashions-florentine-exporters-third.html | ITALIAN IS PRAISED FOR HIGH FASHIONS; Florentine Exporter's Third Show is a Success, but Paris Is Still the Style Center | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/british-team-here-for-tour-in-east-mrs-mckechnie-and-6-others-ready.html | BRITISH TEAM HERE FOR TOUR IN EAST; Mrs. McKechnie and 6 Others Ready for Squash Racquets Play Starting Thursday | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/chiselers-scored-in-home-building-monstrosities-erected-are-bad-for.html | CHISELERS' SCORED IN HOME BUILDING; ' Monstrosities' Erected Are Bad for Industry, Lumber Convention Is Told BETTER HOUSING IS URGED Head of Northeastern Group Tells Dealers to Advertise Impartial Appraisal | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/events-of-interest-in-shipping-world-sailing-of-cunard-freighter.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sailing of Cunard Freighter Alsatia Starts Fast Cargo Service to England | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/pakistani-heads-condemn-british.html | Pakistani Heads Condemn British | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/j-s-athens-envoy-lauds-greek-army-peurifoy-says-10-welltrained.html | J. S. ATHENS ENVOY LAUDS GREEK ARMY; Peurifoy Says 10 Well-Trained Divisions Are Ready to Take Field Against Aggressor | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/a-matter-of-timing.html | A MATTER OF TIMING | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/house-group-checks-on-wide-disparity-in-august-and-november-cotton.html | House Group Checks on Wide Disparity In August and November Cotton Data | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/snow-rain-slush-handicap-city-area-suburban-traffic-hardest-hit-as.html | SNOW, RAIN, SLUSH HANDICAP CITY AREA; Suburban Traffic Hardest Hit as Roads Ice Over -- Lower Temperatures Seen Today SNOW, RAIN, SLUSH PLAGUE CITY AREA | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/west-big-3-warn-soviet-and-peiping-on-attack-in-asia-serve-notice.html | WEST BIG 3 WARN SOVIET AND PEIPING ON ATTACK IN ASIA; Serve Notice That U.N. Will Be Asked to Act to Meet Any New Red Aggression RUSSIAN COVER-UP FEARED U. S., Britain and France View False Charges as Harbinger of Move in Southeast Area WEST BIG 3 WARN REDS ON ASIA MOVE | True | By A. M. Rosenthalspecial To The New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/shifts-to-advertising-barclay-of-business-news-staff-to-handle.html | SHIFTS TO ADVERTISING; Barclay of Business News Staff to Handle Industrial Field | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/polio-fund-thief-is-jailed.html | Polio Fund Thief 'Is Jailed | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/nationalists-halt-strike-in-tunisia-temporarily-suspend-closing-of.html | NATIONALISTS HALT STRIKE IN TUNISIA; Temporarily Suspend Closing of Shops in Move to Clear Air for Talks With Paris | True | By Robert C. Dotyspecial To The New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/no-nazi-uniforms-for-german-army-new-forces-will-probably-wear-the.html | NO NAZI UNIFORMS FOR GERMAN ARMY; New Forces Will Probably Wear the Herringbone Twill of the American G. I. at First | True | By Benjamin Wellesspecial To The New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/alexander-is-appointed-british-defense-minister.html | Alexander Is Appointed British Defense Minister | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/contempt-citation-voted-for-buchman.html | CONTEMPT CITATION VOTED FOR BUCHMAN | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/workshop-lists-mollison-comedy.html | Workshop Lists Mollison Comedy | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mgrath-approves-splitup-of-loews-plan-for-2-separate-companies.html | M'GRATH APPROVES SPLIT-UP OF LOEWS; Plan for 2 Separate Companies Intended to End Anti-Trust Suits Against Film Concerns | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/capt-orsborne-aide-cleared-in-trinidad.html | CAPT. ORSBORNE, AIDE CLEARED IN TRINIDAD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/wellington-fund-sets-assets-mark-193930722-total-reported-by.html | WELLINGTON FUND SETS ASSETS MARK; $193,930,722 Total Reported by Company for Last Year -- Other Concerns Listed WELLINGTON FUND SETS ASSETS MARK | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/eastern-force-lists-plan.html | Eastern Force Lists Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/fansteel-gets-financing-2500000-in-4-12-notes-taken-by-3-insurance.html | FANSTEEL GETS FINANCING; $2,500,000 in 4 1/2% Notes Taken by 3 Insurance Companies | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/guided-missile-ships-set-conversion-of-2-cruisers-to-handle-weapons.html | GUIDED MISSILE SHIPS SET; Conversion of 2 Cruisers to Handle Weapons Ordered | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bao-dai-pledges-army.html | Bao Dai Pledges Army | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/futures-easier-in-cotton-market-forecast-of-6000000bale-exports-in.html | FUTURES EASIER IN COTTON MARKET; Forecast of $6,000,000-Bale Exports in Season Brings Some Buying Here | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/lois-s-stang-betrothed-to-be-wed-to-robert-ellenstein-son-of-newark.html | LOIS S. STANG BETROTHED; To Be Wed to Robert Ellenstein, Son of Newark Ex-Mayor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sunshine-sales-unit-reorganized.html | Sunshine Sales Unit Reorganized | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/britain-confirms-deal-rubber-shipments-to-extend-over-forthcoming.html | BRITAIN CONFIRMS DEAL; Rubber Shipments to Extend Over Forthcoming Months | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/held-in-killing-over-parking.html | Held in Killing Over Parking | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/crosses-burned-in-illinois.html | Crosses Burned in Illinois | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/catholics-ask-laws-that-guard-family.html | CATHOLICS ASK LAWS THAT GUARD FAMILY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/egypts-policy-examined-treaty-abrogation-is-seen-as-move-toward.html | Egypt's Policy Examined; Treaty Abrogation Is Seen as Move Toward Attaining Sovereignty | True | C. BRADFORD WELLES | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/airplane-crashlands-on-driving-range-in-jersey-after-running-out-of.html | Airplane Crash-Lands on Driving Range In Jersey After Running Out of Gasoline | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/clark-zupsan.html | Clark -- Zupsan | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/7-oclock-curtain-proves-a-success-south-pacific-plays-to-a-full.html | 7 O'CLOCK CURTAIN PROVES A SUCCESS; ' South Pacific' Plays to a Full House Despite Weather -- Schenectady Couple First | True | By Sam Zolotow | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/bonn-is-due-to-seek-4power-saar-talk-wants-a-final-settlement-of.html | BONN IS DUE TO SEEK 4-POWER SAAR TALK; Wants a Final Settlement of Area's Status to Avoid Its Permanent Loss EISENHOWER MAKES A BID Reported to Have Expressed the Hope Germans Won't Delay Army on Issue | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/atom-work-blows-salaries-skyhigh-hearing-on-a-contract-appeal-shows.html | ATOM WORK BLOWS SALARIES SKY-HIGH; Hearing on a Contract Appeal Shows Plumbers Got Up to $756 a Week in Nevada | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/bonds-and-shares-on-london-market-business-low-on-fears-of-new.html | BONDS AND SHARES ON LONDON MARKET; Business Low on Fears of New Measures to Solve Financial Plight -- British Funds Firm | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/carney-confers-at-algiers.html | Carney Confers at Algiers | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-john-c-mather.html | MRS. JOHN C. MATHER | True | SpeCial to THE NEW YO TLWCS, | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/contempt-trials-off-till-march.html | Contempt Trials Off Till March | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-george-w-harris.html | MRS. GEORGE W. HARRIS | True | Special to TK NW YORK TIMIS. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/philadelphia-national-elects.html | Philadelphia National Elects | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/thomas-bars-u-m-t-backs-hoovers-aims.html | THOMAS BARS U. M. T.; BACKS HOOVER'S AIMS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/former-title-president-joins-lehman-brothers.html | Former Title President Joins Lehman Brothers | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/radiotv-notes.html | Ra-dlo-T.V. Notes | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/gershwin-orchestra-formed.html | Gershwin Orchestra Formed | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/traffic-accidents-rise-total-here-in-week-is-565-or-99-more-than-in.html | TRAFFIC ACCIDENTS RISE; Total Here in Week Is 565 or 99 More Than in 1951 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/us-seizure-upheld-in-alien-bond-rule-high-court-rules-government.html | U.S. SEIZURE UPHELD IN ALIEN BOND RULE; High Court Rules Government Has Power to Take Over Even if Issues Are Abroad | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/prices-set-by-ford-on-all-1952-models.html | PRICES SET BY FORD ON ALL 1952 MODELS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/two-sides-give-views-on-registration-code.html | TWO SIDES GIVE VIEWS ON REGISTRATION CODE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/training-director-named-general-semmes-to-head-body-supervising-u-m.html | TRAINING DIRECTOR NAMED; General Semmes to Head Body Supervising U. M. T. Project | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mink-coat-market-soft-disalle-tells-congress.html | Mink Coat Market Soft, DiSalle Tells Congress | True | By the United Press. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/miss-jean-mason-becomes-fiancee-scarborough-school-graduate-will-be.html | MISS JEAN MASON BECOMES FIANCEE; Scarborough School Graduate Will Be Married to Robert P. Browne, Army Veteran | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/william-c-wagner.html | WILLIAM C. WAGNER | True | Special to T's l,w No1 TEs. | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-casualties-in-korean-fighting.html | U. S. Casualties in Korean Fighting | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/truman-offers-last-chance-to-help-canada-dig-seaway-truman-appeals.html | Truman Offers Last Chance To Help Canada Dig Seaway; TRUMAN APPEALS FOR SEAWAY BILL | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/envoy-leaves-for-poland.html | Envoy Leaves for Poland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-8-no-title.html | Article 8 — No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/acquitted-of-perjury-passaro-gets-jury-clearance-in-grillo.html | ACQUITTED OF PERJURY; Passaro Gets Jury Clearance in Grillo Disappearance | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/charlie-madam-first-at-hialeah-beats-candle-wood-by-neck-in-sprint.html | CHARLIE M'ADAM FIRST AT HIALEAH; Beats Candle Wood by Neck in Sprint -- Armageddon, 6-5 Favorite, Is Third By JAMES ROACH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/city-mission-boards-guests-at-luncheon.html | CITY MISSION BOARDS GUESTS AT LUNCHEON | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/lehman-asks-u-s-study-of-unemployment-here.html | Lehman Asks U. S. Study Of Unemployment Here | True | By the United Press. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/cairo-parliament-backs-new-regime-ousted-wafdist-leader-states-new.html | CAIRO PARLIAMENT BACKS NEW REGIME; Ousted Wafdist Leader States New Premier Is 'as Opposed to British as I' -- Curfew Cut CAIRO PARLIAMENT BACKS NEW REGIME | True | By A. C. Sedgwickspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/debate-on-boxing-mounts-in-albany-wicks-plan-to-kill-two-bills.html | DEBATE ON BOXING MOUNTS IN ALBANY; Wicks' Plan to Kill Two Bills Resented -- Christenberry to Be Questioned Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-hortense-burpef.html | MRS. HORTENSE BURPEF-. | True | Special to Nzv No Tt.,zs. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/ikdr-john-jarvis-russelli.html | IkDR. JOHN JARVIS RUSSELLI | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-aid-to-vietnam-now-100000-tons-100th-ship-with-equipment-for.html | U. S. AID TO VIETNAM NOW 100,000 TONS; 100th Ship With Equipment for Forces Fighting Vietminh Unloads in Indo-China | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/34000-gems-stolen-jewels-of-kennedys-daughter-taken-from-car-in.html | $34,000 GEMS STOLEN; Jewels of Kennedy's Daughter Taken From Car in Capital | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/queens-gets-new-playground.html | Queens Gets New Playground | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-george-w-barker.html | MRS. GEORGE W. BARKER | True | Special to E EW YORK 'ES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/weather-bars-paratroop-jump.html | Weather Bars Paratroop Jump | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/80th-year-is-marked-by-hospital-visitors.html | 80TH YEAR IS MARKED BY HOSPITAL VISITORS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/in-the-nation-still-searching-for-a-place-the-south-can-go.html | In The Nation; Still Searching for a Place the South Can Go | True | By Arthur Krock | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/skyline-group-hits-bowls.html | Skyline Group Hits Bowls | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/to-treat-emotional-ills-new-group-formed-to-aid-those-suffering.html | TO TREAT EMOTIONAL ILLS; New Group Formed to Aid Those Suffering Handicaps | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/movie-men-plan-arbitration-group-theatre-owners-propose-new-4point.html | MOVIE MEN PLAN ARBITRATION GROUP; Theatre Owners Propose New 4-Point Program to Settle Differences Out of Court | True | By Thomas M. Pryorspecial To The New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/benjamin-failer-i-news-distribbtori-i-head-of-connecticut-paper-and.html | [BENJAMIN FAILER, I NEWS DISTRIBBTORI I; Head of Connecticut Paper and Magazine Agency Dies at 59-- Once Circulation Aide Here | True | Speclat to T Nsw Yot TtMr. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/chrome-still-decontrolled.html | Chrome Still Decontrolled | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/one-killed-8-hurt-in-lifeboat-drill-craft-breaks-loose-when-being.html | ONE KILLED, 8 HURT IN LIFEBOAT DRILL; Craft Breaks Loose When Being Lowered From Liner in Coast Port and Falls 25 Feet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bagel-supply-still-short-as-drivers-seek-lost-pay.html | Bagel Supply Still Short As Drivers Seek Lost Pay | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/frick-baseball-head-receives-legion-award.html | Frick, Baseball Head, Receives Legion Award | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/teaching-of-young-decried-at-forum-poor-methods-major-cause-of.html | TEACHING OF YOUNG DECRIED AT FORUM; Poor Methods Major Cause of Reading Retardation, Clinic Head Tells Temple Parley | True | By Dorothy Barclayspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/libyas-admission-to-u-n-endorsed-soviet-and-egyptian-proposals-that.html | LIBYA'S ADMISSION TO U. N. ENDORSED; Soviet and Egyptian Proposals That U. S. Be Forced to Quit Air Base Are Rejected | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/kefauver-cap-nets-l150-march-of-dimes-gets-even-losing-bids-at-new.html | KEFAUVER CAP NETS $l,150; March of Dimes Gets Even Losing Bids at New Orleans Auction | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/salvage-of-dragger-started.html | Salvage of Dragger Started | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/pressure-tactics-seen-keating-says-democrats-act-to-bar-mcgrath.html | PRESSURE TACTICS SEEN; Keating Says Democrats Act to Bar McGrath Inquiry | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/crittenberger-eases-rioters-sentences.html | CRITTENBERGER EASES RIOTERS' SENTENCES | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/gsa-details-deal-on-british-rubber-purchase-of-28000000-worth-of.html | G.S.A. DETAILS DEAL ON BRITISH RUBBER; Purchase of $28,000,000 Worth of Crude Was Agreed to on Churchill's Visit STOCKPILING WILL GO ON Caplan Succeeds Johnson as an Adviser to E. S. A. -- New Deputy Head of N. P. A. G. S. A. DETAILS DEAL ON BRITISH RUBBER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/soviet-industries-surpass-targets-council-of-ministers-reports.html | SOVIET INDUSTRIES SURPASS TARGETS; Council of Ministers Reports Three-fifths of 1 Per Cent Rise Over 1951 Goals | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/egyptian-in-u-n-suggests-that-u-s-act-as-mediator.html | Egyptian in U. N. Suggests That U. S. Act as Mediator | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/lippincott-annexes-bacardi-yacht-cup.html | LIPPINCOTT ANNEXES BACARDI YACHT CUP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/owen-johnson.html | OWEN JOHNSON | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/reds-to-strike-again-south-korean-warns.html | REDS TO STRIKE AGAIN, SOUTH KOREAN WARNS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/bill-asks-review-on-worker-claims-new-sixmember-state-court-sought.html | BILL ASKS REVIEW ON WORKER CLAIMS; New Six-Member State Court Sought as Employers Hit Awards as Too Liberal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/lewis-w-bosley.html | LEWIS W. BOSLEY | True | Special to TIIz Hv YO:l TIIX.S. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/waste-is-not-defense.html | WASTE IS NOT DEFENSE | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/pitt-snaps-losing-streak.html | Pitt Snaps Losing Streak | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/w-herbert-joseph.html | W. HERBERT JOSEPH | True | Special to the New York Times | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/byrnes-hails-courts-action.html | Byrnes Hails Court's Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/dc4-in-2200foot-dive-plunge-at-mile-high-tosses-23-like-a-cork-5-in.html | DC-4 IN 2,200-FOOT DIVE; Plunge at Mile High Tosses 23 'Like a Cork' -- 5 Injured | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/japanese-treaty-urged-eichelberger-asks-pact-be-signed-without.html | JAPANESE TREATY URGED; Eichelberger Asks Pact Be Signed Without Delay | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/rush-to-beat-deadline-for-auto-licenses.html | RUSH TO BEAT DEADLINE FOR AUTO LICENSES | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/joseph-b-gallagher.html | JOSEPH B. GALLAGHER | True | Special to Tm NEW Zo *n4zs. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/city-workers-jam-pay-study-hearing-griffenhagen-survey-draws-fire.html | CITY WORKERS JAM PAY STUDY HEARING; Griffenhagen Survey Draws Fire From Representatives of Employe Unions | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/some-czech-plants-falter.html | Some Czech Plants Falter | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/citys-full-name-insisted-on.html | City's Full Name Insisted On | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/5-thieves-raid-liquor-store.html | 5 Thieves Raid Liquor Store | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/eisenhower-in-bid-to-bonn.html | Eisenhower in Bid to Bonn | True | By Harold CallenderSpecial To The New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/iol-a-c-oliver-jr-bataai-chlillq-army-offioer-wose-neck-was-crushed.html | (IOL. A. C. OLIVER JR., BATAAI CHL/IIlq; Army Offioer Wose Neck Was Crushed by Japanese After Death March Dies at 67 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/new-blast-in-guatemala.html | New Blast in Guatemala | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/bankers-counsel-retires.html | Bankers Counsel Retires | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/copperweld-plans-expansion.html | Copperweld Plans Expansion | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/ruggiero-admits-guilt-in-lottery-waterfront-figure-remanded-to.html | RUGGIERO ADMITS GUILT IN LOTTERY; Waterfront Figure Remanded to Tombs -- Faces Term of 2 Years and $1,000 Fine | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/israel-to-revalue-pound-relationship-to-dollar-to-be-changed-over.html | ISRAEL TO REVALUE POUND; Relationship to Dollar to Be Changed Over Week-End | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/archives/walcott-cites-work-among-nations-youth-as-reason-for-delaying.html | Walcott Cites Work Among Nation's Youth As Reason for Delaying Defense of Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/n-l-r-b-orders-hoboken-vote.html | N. L. R. B. Orders Hoboken Vote | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/swift-denies-charges-o-p-s-accused-meat-packer-of-violating.html | SWIFT DENIES CHARGES; O. P. S. Accused Meat Packer of Violating Trimming Order | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/new-city-tax-bills-to-net-89000000-ready-for-albany-higher-business.html | NEW CITY TAX BILLS TO NET $89,000,000 READY FOR ALBANY; Higher Business Levies, Added Imposts on Cigarettes and Gasoline Are Proposed PARKING REVENUE SOUGHT Also a Doubling of Charge on Hotel Rooms -- Sales Payment May Drop to 2 Per Cent NEW CITY TAX PLEA READY FOR ALBANY | True | By Charles G. Bennett | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/textile-pay-cut-barred-union-in-new-england-rejects-plan-to-meet.html | TEXTILE PAY CUT BARRED; Union in New England Rejects Plan to Meet Competition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/rises-outnumber-losses-in-stocks-but-advance-is-on-selective-basis.html | RISES OUTNUMBER LOSSES IN STOCKS; But Advance Is on Selective Basis and the Combined Averages Slip 0.11 Point FIRESTONE DROP A FACTOR Stock Exchange Transfers Off to 1,590,000 Shares, With 1,115 Issues Traded GAINS OUTNUMBER LOSSES IN STOCKS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/karl-f-koehler.html | KARL F. KOEHLER | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/son-to-mrs-robert-newman.html | Son to Mrs. Robert Newman | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-olympic-six-rallies-for-66-tie-scores-three-goals-in-final.html | U. S. OLYMPIC SIX RALLIES FOR 6-6 TIE; Scores Three Goals in Final Period at Arosa -- Women's Ski Team Cut to Six | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/oil-companys-net-shows-sharp-rise-phillips-petroleum-co-reports.html | OIL COMPANY'S NET SHOWS SHARP RISE; Phillips Petroleum Co. Reports $73,700,000 for Last Year Against $51,500,000 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/shelter-inspection-set-city-state-and-federal-civil-defense.html | SHELTER INSPECTION SET; City, State and Federal Civil Defense Officials in Party | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/union-aide-is-convicted-guilty-of-assault-on-attorney-for-rival.html | UNION AIDE IS CONVICTED; Guilty of Assault on Attorney for Rival Unit Before N. L. R. B. | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/deportation-power-ended.html | Deportation Power Ended | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bank-plot-admitted-syracuse-bookkeeper-pleads-as-2-others-go-on.html | BANK PLOT ADMITTED; Syracuse Bookkeeper Pleads as 2 Others Go on Trial | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/allies-present-captives-list-foe-accepts-part-of-prisoners-plan.html | Allies Present Captives List; FOE ACCEPTS PART OF PRISONERS PLAN | True | By Lindesay Parrottspecial To The New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/churchill-is-home-faces-house-today-hurries-from-ship-to-parleys.html | CHURCHILL IS HOME; FACES HOUSE TODAY; Hurries From Ship to Parleys With Aides -- Will Report on U. S. Visit Next Week | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/abandoned-plane-falls-kills-3.html | Abandoned Plane Falls, Kills 3 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/alien-property-unit-slated-for-scrutiny.html | ALIEN PROPERTY UNIT SLATED FOR SCRUTINY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/model-rooms-show-differing-styles-contemporary-furniture-and-french.html | MODEL ROOMS SHOW DIFFERING STYLES; Contemporary Furniture and French Provincial Presented in McCreery Settings | True | By Betty Pepis | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/un-to-drop-arms-commission.html | U.N. to Drop Arms Commission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/begum-jailed-in-killing-consort-of-a-pakistani-prince-accused-of.html | BEGUM JAILED IN KILLING; Consort of a Pakistani Prince Accused of Beating Servant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mickoski-transfer-made-ranger-winger-sent-to-mohawks-slowinski-to.html | MICKOSKI TRANSFER MADE; Ranger Winger Sent to Mohawks -- Slowinski to Return | | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/dr-herbert-gregory.html | DR. HERBERT GREGORY | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/indonesia-air-force-aids-fight-on-rebels.html | INDONESIA AIR FORCE AIDS FIGHT ON REBELS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/two-promoted-to-buyers.html | Two Promoted to Buyers | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/neediest-get-130-more-days-contributions-raise-fund-for-year-to.html | NEEDIEST GET $130 MORE; Day's Contributions Raise Fund for Year to $348,864 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/fate-of-southeast-asia-much-planning-done-for-area-imperiled-by-the.html | Fate of Southeast Asia; Much Planning Done for Area Imperiled by the Reds, but Its Problems Remain | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/harold-j-ludden.html | HAROLD J. LUDDEN | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/glynis-johns-actress-to-wed.html | Glynis Johns, Actress, to Wed | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/dodgers-agree-to-train-at-vero-beach-camp-for-21-years-giants-sign.html | Dodgers Agree to Train at Vero Beach Camp for 21 Years; Giants Sign Dark; O'MALLEY REVEALS FLORIDA CITY DEAL Brooks' Pact With Vero Beach to Train There Till 1972 Unusual in Majors SHORTSTOP GETS INCREASE Dark's Pay With Giants Close to $30,000 -- Yankees Sign Gorman and Scheaffer | True | By William J. Briordy | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/kane-reilly.html | Kane -- Reilly | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/czechs-in-move-on-greek-youth.html | Czechs in Move on Greek Youth | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/democrats-shift-posts-anderson-ill-quits-as-senate-campaign-groups.html | DEMOCRATS SHIFT POSTS; Anderson, Ill, Quits as Senate Campaign Group's Chairman | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/soviet-again-hits-mideast-project-new-note-to-western-big-3-and.html | SOVIET AGAIN HITS MID-EAST PROJECT; New Note to Western Big 3 and Turkey Scores Defense Plan as 'Aggressive' | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/peru-poses-puzzle-on-scrip-payments-someone-but-who-is-entitled-to.html | PERU POSES PUZZLE ON SCRIP PAYMENTS; Someone, but Who, Is Entitled to Receive Interest on Bonds Involved in 1947 Settlement | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/17-are-feared-dead-in-minneapolis-fire.html | 17 ARE FEARED DEAD IN MINNEAPOLIS FIRE | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/endorsed-for-sheriff-hoy-is-backed-by-westchester-republicans-for.html | ENDORSED FOR SHERIFF; Hoy Is Backed by Westchester Republicans for Interim Job | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/alexander-pro-golfer-gets-award-for-courage.html | Alexander, Pro Golfer, Gets Award for Courage | True | By the United Press. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/presidency-views-sought-in-jersey-bill-would-allow-voters-to-show.html | PRESIDENCY VIEWS SOUGHT IN JERSEY; Bill Would Allow Voters to Show Their Preferences for Candidates on April 15 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/little-orchestra-in-two-new-works-concerto-by-rawsthorne-and-piece.html | LITTLE ORCHESTRA IN TWO NEW WORKS; Concerto by Rawsthorne and Piece for Bassoon by Bozza Introduced by Scherman | True | C. H. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/premier-assures-parliament.html | Premier Assures Parliament | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/6700000-city-goal-is-set-by-red-cross-local-campaign-to-begin-on.html | $6,700,000 CITY GOAL IS SET BY RED CROSS; Local Campaign, to Begin on March 1, Represents 25% Rise Over 1951 Appeal | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/young-women-aid-nurse-units-fete-will-serve-as-manikins-at-the.html | YOUNG WOMEN AID NURSE UNIT'S FETE; Will Serve as Manikins at the Benefit Here on Thursday for Visiting Service | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sally-t-moak-to-marry-affianced-to-alan-p-howell-a-teacher-at.html | SALLY T. MOAK TO MARRY; Affianced to Alan P. Howell, a Teacher at Manlius School | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/more-businesses-discounting-bills-credit-research-foundations.html | MORE BUSINESSES DISCOUNTING BILLS; Credit Research Foundation's Findings Based on Survey of 9,978 Companies MORE BUSINESSES DISCOUNTING BILLS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/revenue-loss-seen-in-tax-on-capital-head-of-stock-exchange-group.html | REVENUE LOSS SEEN IN TAX ON CAPITAL; Head of Stock Exchange Group Says Levy on Gains Impairs Mobility of Investments | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/1400-at-shanks-fight-15-rent-rise-notice.html | 1,400 AT SHANKS FIGHT 15% RENT RISE NOTICE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/joins-cecil-presbrey-for-food-drug-accounts.html | Joins Cecil & Presbrey For Food, Drug Accounts | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/frederick-m-wolley.html | FREDERICK M. WOLLEY | True | Special to 'lag Nw Yore4 'r[Mrs. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/backs-leadzinc-bill-mccarran-now-content-to-end-import-duty-on-the.html | BACKS LEAD-ZINC BILL; McCarran 'Now Content' to End Import Duty on the Metals | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/liberia-names-envoy-to-u-s.html | Liberia Names Envoy to U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/salary-cut-for-kell.html | Salary Cut For Kell | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/wilson-calls-u-s-insured-by-budget-most-of-85-billions-will-pay.html | WILSON CALLS U. S. INSURED BY BUDGET; Most of 85 Billions Will Pay Heavy Premium of Peace, He Tells Air Parley Here | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/rhinoceros-rate-is-same-as-for-6foot-elephant.html | Rhinoceros Rate Is Same As for 6-Foot Elephant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/beck-of-penn-faces-surgery.html | Beck of Penn Faces Surgery | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/state-rests-today-in-trial-of-moran-more-witnesses-tell-of-being.html | STATE RESTS TODAY IN TRIAL OF MORAN; More Witnesses Tell of Being Forced to Pay Graft to Get Fuel Oil Tank Permits | True | By William R. Conklin | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/5743291-sent-abroad-protestant-organization-expects-to-top-relief.html | $5,743,291 SENT ABROAD; Protestant Organization Expects to Top Relief Figure in '52 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/samuel-woolverttn-i-retired-banker-871.html | SAMUEL WOOLVERTN, I RETIRED BANKER, 871 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/college-gets-45000-in-gifts.html | College Gets $45,000 in Gifts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/business-world.html | BUSINESS WORLD | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/manhattan-beats-le-moyne-79-to-71-rallies-to-win-game-marked-by-86.html | MANHATTAN BEATS LE MOYNE, 79 TO 71; Rallies to Win Game Marked by 86 Fouls -- Pitt Quintet Tops Notre Dame, 62-55 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-i-j-van-chaick.html | MRS. I=. J. VAN SCHAICK | True | Special to THZ NV Yo TXMF.. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/card-eleven-keeps-home-field.html | Card Eleven Keeps Home Field | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/illinois-tech-head-named-dr-rettaliata-an-expert-on-jet-propulsion.html | ILLINOIS TECH HEAD NAMED; Dr. Rettaliata, an Expert on Jet Propulsion, Chosen President | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/metals-need-is-seen-as-delaying-science.html | METALS NEED IS SEEN AS DELAYING SCIENCE | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/-mother-of-girl-scouts-here-for-lecture-tour.html | ' Mother' of Girl Scouts Here for Lecture Tour | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/layne-knocks-out-carner.html | Layne Knocks Out Carner | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/l-i-wreck-claims-largely-settled-6700000-has-been-paid-so-far-judge.html | L. I. WRECK CLAIMS LARGELY SETTLED; $6,700,000 Has Been Paid So Far, Judge Kennedy Tells Brooklyn Civic Group | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/kloppwerke-names-agent.html | Klopp-Werke Names Agent | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/military-pay-rise-called-overdue-increase-is-very-necessary-lovett.html | MILITARY PAY RISE CALLED 'OVERDUE'; Increase Is 'Very Necessary,' Lovett Tells Senate Unit -- Asks Equity With Civilians | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/physicians-attack-hospital-race-bias-county-medical-society-votes.html | PHYSICIANS ATTACK HOSPITAL RACE BIAS; County Medical Society Votes Plan to End the Practice in Appointments to Staff HEALTH PLAN IS DEBATED Final Action on City Contract With Dr. Baehr's Group Is Put Off Until Feb. 25 | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/catrina-l-norris-j-p-garbey-wed-bride-gowned-in-lace-and-net-at-her.html | CATRINA L. NORRIS, J. P. GARBEY WED; Bride Gowned in Lace and Net at Her Marriage in Hewlett to Recent Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-gibe-at-moscow-lures-italys-reds.html | U. S. GIBE AT MOSCOW LURES ITALY'S REDS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/cheese-and-security.html | CHEESE AND "SECURITY" | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/lansdale-charges-shock-mcarthy-city-welfare-head-demands-data.html | LANSDALE CHARGES 'SHOCK' M'CARTHY; City Welfare Head Demands Data 'Pronto' on 280 Cases Questioned by State | True | By Lucy Freeman | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-grants-britain-300000000-to-aid-her-arms-program-military-funds.html | U. S. GRANTS BRITAIN $300,000,000 TO AID HER ARMS PROGRAM; Military Funds Allotted to Help Ease Economic Crisis Will Be Spent in America HARRIMAN EXPLAINS MOVE Says It Will Avert a Reduction in Defense Work by Ally -- London to Sell Rubber U.S. GRANTS BRITAIN $300,000,000 IN AID | | By Felix Belair Jr.special To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/air-force-revamps-defense-command-merger-of-housekeeping-and.html | AIR FORCE REVAMPS DEFENSE COMMAND; Merger of 'Housekeeping' and Administrative Units Aimed as Economy Measure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/hydrogen-bomb-aid-seen.html | Hydrogen Bomb Aid Seen | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/la-motta-beaten-by-hayes-on-points-new-yorker-loses-decision-by.html | LA MOTTA BEATEN BY HAYES ON POINTS; New Yorker Loses Decision by Narrow Margin in Boston -- Collins Stops Cam | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sir-reginald-stradling.html | SIR REGINALD STRADLING | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mcarthy-assails-time-magazine-threatens-to-put-smear-case-before.html | MCARTHY ASSAILS TIME MAGAZINE; Threatens to Put 'Smear' Case Before Its Advertisers -- Says Policy Aids Reds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/assembly-in-jersey-asks-crash-inquiries.html | ASSEMBLY IN JERSEY ASKS CRASH INQUIRIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/i-2-get-high-kodak-sales-posts.html | I 2 Get High Kodak Sales Posts | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mgregor-at-peak-to-beat-sedgman-registers-4set-surprise-in.html | M'GREGOR AT PEAK TO BEAT SEDGMAN; Registers 4-Set Surprise in Australian Net Final -- Rosewall-Head Score | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/london-dismisses-mossadeghs-note-foreign-office-holds-iranian.html | LONDON DISMISSES MOSSADEGH'S NOTE; Foreign Office Holds Iranian Premier's Message Offers No New Basis for Accord | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/korean-refugees-evacuated.html | Korean Refugees Evacuated | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bnai-brith-to-honor-jessel.html | B'nai B'rith to Honor Jessel | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/for-olympian-laughter.html | FOR OLYMPIAN LAUGHTER | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/pennsylvania-net-cut-to-26697717-revenue-is-above-a-billion-but.html | PENNSYLVANIA NET CUT TO $26,697,717; Revenue Is Above a Billion but Profit Slips to $2.03 a Share From $2.92 Year Before PENNSYLVANIA NET CUT TO $26,697,717 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/flying-ice-wagon-is-baffled-by-city-allweather-plane-r-c-a-fs-pride.html | FLYING ICE WAGON' IS BAFFLED BY CITY; All-Weather Plane, R. C. A. F.'s Pride, Unable to Land Here, Flies Back to Canada | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/national-boxing-association-asks-working-harmony-with-new-york.html | National Boxing Association Asks Working Harmony With New York; UNITY TO CORRECT RING EVILS SOUGHT N. B. A. Bid to New York Stirs Speculation Whether State Will Join Group Now CHAIRMAN'S VIEW AWAITED Some Feel That Christenberry Will Favor Affiliation if Statutes Here Permit | True | By James P. Dawson | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/judge-waring-to-retire.html | Judge Waring to Retire | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/moses-roth.html | MOSES ROTH | True | Special to THZ Nv No: 'I"F. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/styles-in-london-lean-to-romantic-first-4-collections-also-stress.html | STYLES IN LONDON LEAN TO ROMANTIC; First 4 Collections Also Stress Soft, Muted Colors -- Royal Gowns Are of Interest | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/un-unit-acts-on-human-rights.html | U.N. Unit Acts on Human Rights | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/importer-assails-freight-rate-rise-sozzi-asserts-higher-shipping.html | IMPORTER ASSAILS FREIGHT RATE RISE; Sozzi Asserts Higher Shipping Costs Will Price Goods From Italy Out of U. S. Market | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/chemical-bank-opens-overseas-service.html | CHEMICAL BANK OPENS OVERSEAS SERVICE | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/east-side-houses-in-new-ownership-architect-occupy-dwelling-on-71st.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Architect Occupy Dwelling on 71st Street -- Deal Closed on 94th Street Building | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/15000000-bonds-for-utility-today-dayton-power-and-light-issue-to-be.html | $15,000,000 BONDS FOR UTILITY TODAY; Dayton Power and Light Issue to Be Offered by Morgan Stanley, Hutton Group $15,000,000 BONDS FOR UTILITY TODAY | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/ruling-on-engineers.html | Ruling on Engineers | True | PETER K. SIMON | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/cancer-home-to-open-in-march.html | Cancer Home to Open in March | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/church-council-names-woman.html | Church Council Names Woman | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/william-j-dolan.html | WILLIAM J. DOLAN | True | Special to TaZ NZW YO TXMZS. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/tandy-cronyn-to-aid-polio-show.html | Tandy, Cronyn to Aid Polio Show | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bulgarians-admit-spying.html | Bulgarians Admit 'Spying' | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/taft-foreign-policy-attacked-by-stassen.html | TAFT FOREIGN POLICY ATTACKED BY STASSEN | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/horace-a-jackson.html | HORACE A. JACKSON | True | Special to '1u N'.V YO,'< T"nar. s. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/25-years-with-yiddish-stage.html | 25 Years With Yiddish Stage | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/floating-mine-reported-in-gulf.html | Floating Mine Reported in Gulf | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-comment-guarded.html | U. S. Comment Guarded | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bills-average-99598-1301483000-accepted-of-total-of-2283826000.html | BILLS AVERAGE 99.598; $1,301,483,000 Accepted of Total of $2,283,826,000 Applied For | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/stanley-korol.html | STANLEY KOROL | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/huks-kill-7-in-raid-on-village.html | Huks Kill 7 in Raid on Village | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/error-in-movie-tv-story-motion-picture-group-does-not-represent.html | ERROR IN MOVIE TV STORY; Motion Picture Group Does Not Represent Exhibitors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/news-of-food-fowl-or-stewing-chicken-is-a-good-buy-and-can-be-used.html | News of Food; Fowl, or Stewing Chicken, Is a Good Buy and Can Be Used in a Variety of Ways | True | By June Owen | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/atom-data-traded-by-u-s-and-canada-exchange-first-under-revised-law.html | ATOM DATA TRADED BY U. S. AND CANADA; Exchange First Under Revised Law -- Dean Cites Plans on Expanding Facilities | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/utility-reorganization-date-set.html | Utility Reorganization Date Set | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/eisenhower-test-due-in-union-vote-resolution-of-store-workers.html | EISENHOWER TEST DUE IN UNION VOTE; Resolution of Store Workers Criticizes General -- Lodge Disputes C. I. O. Official | True | By John H. Fentonspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/knife-bandit-gets-100000-gems-tying-woman-68-in-5th-ave-home-knife.html | Knife Bandit Gets $100,000 Gems, Tying Woman, 68, in 5th Ave. Home; KNIFE BANDIT GETS $100,000 GEM LOOT | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/erie-barge-captain-dies-robert-quinn-had-operated-own-muledrawn.html | ERIE. BARGE CAPTAIN DIES; Robert Quinn Had Operated Own Mule-Drawn Graft on Canal | True | Special to THZ Nw YOP.. YiMzs. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/hong-kong-rugby-stars-lose.html | Hong Kong Rugby Stars Lose | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/links-rate-rise-to-expansion.html | Links Rate Rise to Expansion | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/grain-demand-up-after-early-drop-part-recoveries-from-the-low-spots.html | GRAIN DEMAND UP AFTER EARLY DROP; Part Recoveries From the Low Spots Result in Chicago but Close Is Weak | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/schering-common-will-be-auctioned-440000-shares-sole-capital-of.html | SCHERING COMMON WILL BE AUCTIONED; 440,000 Shares, Sole Capital of Seized German Concern, to Go on Block This Week | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/robert-ulrich.html | ROBERT ULRICH | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/g-o-p-in-midwest-seeks-to-bar-split-tafteisenhower-fight-grows-in.html | G. O. P. IN MIDWEST SEEKS TO BAR SPLIT; Taft-Eisenhower Fight Grows in Intensity -- Senator's Aides Claim Kansas Delegates | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/woman-leaves-15000-to-feed-cats-and-parrots.html | Woman Leaves $15,000 To Feed Cats and Parrots | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/in-charge-of-operations-for-federated-stores.html | In Charge of Operations For Federated Stores | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/protestants-seen-revising-rituals-trend-toward-the-recovery-of.html | PROTESTANTS SEEN REVISING RITUALS; Trend Toward the 'Recovery' of Liturgical Forms Noted by Dr. C. C. Richardson | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/capt-lawrence-b-adamsi.html | CAPT. LAWRENCE B. ADAMSI | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/dr-james-r-ripton.html | DR. JAMES R. RIPTON | True | Special to THZ NEW Yomc TIzs. | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/indonesian-heads-for-tin-talks.html | Indonesian Heads for Tin Talks | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/arthur-willshaw-richmond-er-aide-to-borough-president-former.html | ARTHUR WILLSHAW, RICHMOND ER:; Aide to Borough President, Former Postmaster There, Dies -- Witness in Crime Inquiry | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-e-a-stanley-entertains.html | Mrs. E. A. Stanley Entertains | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/named-vice-president-of-chase-national-bank.html | Named Vice President Of Chase National Bank | True | | 1980-03-24 | RE0000054999 | B00000340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/appeal-on-aid-to-turks-renewed.html | Appeal on Aid to Turks Renewed | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-29 | 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/exslave-103-dies-in-dallas.html | Ex-Slave, 103, Dies in Dallas | True | | 1980-03-24 | RE0000054999 | B00000340875 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/big-power-deal-made-contract-assures-new-reynolds-aluminum-plant-in.html | BIG POWER DEAL MADE; Contract Assures New Reynolds Aluminum Plant in Arkansas | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-skilo-decision-reserved-professor-asserts-atlantic-city-type-of.html | ' SKILO' DECISION RESERVED; Professor Asserts Atlantic City Type of Bingo Is Not Gambling | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/brazil-widens-ban-on-prored-rally-instructs-governors-to-prohibit.html | BRAZIL WIDENS BAN ON PRO-RED RALLY; Instructs Governors to Prohibit 'Peace Congress' Session Anywhere in Country | True | By Sam Pope Brewer | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/2-cleared-on-coast-of-senate-contempt.html | 2 CLEARED ON COAST OF SENATE CONTEMPT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/390-given-for-neediest-seven-contributions-lift-the-appeals-total.html | $390 GIVEN FOR NEEDIEST; Seven Contributions Lift the Appeal's Total to $349,255 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/william-t-nelson.html | WILLIAM T. NELSON | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/chosen-for-directorship-on-national-city-board.html | Chosen for Directorship On National City Board | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/settling-railway-disputes.html | SETTLING RAILWAY DISPUTES | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/sports-of-the-times-how-stupid-can-they-get.html | Sports of The Times; How Stupid Can They Get? | True | By Arthur Daley | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/navy-drops-bogus-surgeon.html | Navy Drops Bogus Surgeon | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/police-open-new-oxygen-refilling-station.html | POLICE OPEN NEW OXYGEN REFILLING STATION | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/radio-set-ownership-up-97-rise-in-year-brings-total-to-105300000.html | RADIO SET OWNERSHIP UP; 9.7% Rise in Year Brings Total to 105,300,000, Study Shows | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/pictures-to-guide-eritrea-voters.html | Pictures to Guide Eritrea Voters | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/out-of-a-pie-blackbirds-try-at-domesticity-leads-police-merry-chase.html | OUT OF A PIE?; Blackbird's Try at Domesticity Leads Police Merry Chase | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/big-bus-lines-veto-40hour-week-plan-omnibus-and-5th-ave-join-the-3d.html | BIG BUS LINES VETO 40-HOUR WEEK PLAN; Omnibus and 5th Ave. Join the 3d Ave. in Firm Stand Against Kheel Proposal | True | By Stanley Levey | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hardy-amies-coat-is-a-vast-pyramid-stylist-for-princess-elizabeth.html | HARDY AMIES COAT IS A VAST PYRAMID; Stylist for Princess Elizabeth Has Wide-Based Garment in 2 White Materials | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/dr-ambrose-a.html | DR. AMBROSE A. | True | HILL | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/dickens-by-williams-wins-boston-cheers.html | DICKENS BY WILLIAMS WINS BOSTON CHEERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/londons-reviewers-divided-on-fry-play.html | LONDON'S REVIEWERS DIVIDED ON FRY PLAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-jennie-weingart.html | MRS. JENNIE WEINGART | True | Spec to T NZ? Yo T. | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/loft-players-present-yerma.html | Loft Players Present 'Yerma' | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/big-fire-in-cincinnati-milliondollar-blaze-is-fifth-with-heavy-loss.html | BIG FIRE IN CINCINNATI; Million-Dollar Blaze Is Fifth With Heavy Loss in 4 Days | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/joseph-b-hourigan.html | JOSEPH B. HOURIGAN | True | Spectat to '[%t NzW YOX TsMr. S. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/account.html | Account | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/women-leaders-to-confer.html | Women Leaders to Confer | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/12-out-of-13-motorists-for-tunnel-broadcasts.html | 12 Out of 13 Motorists For Tunnel Broadcasts | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-paine-farmers-sought-fund-drive-opens-to-place-bust-of-writer-in.html | ' PAINE FARMERS' SOUGHT; Fund Drive Opens to Place Bust of Writer in Hall of Fame | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/milstein-balsam-combine-artistry-violinist-and-pianist-share.html | MILSTEIN, BALSAM COMBINE ARTISTRY; Violinist and Pianist Share Laurels at Carnegie Hall in Masterful Program | True | By Olin Downes | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/digest-of-governor-deweys-message-to-legislature-proposing-first.html | Digest of Governor Dewey's Message to Legislature Proposing First Billion-Dollar Budget | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mutual-fund-sets-new-share-record-massachusetts-trust-says-it-had.html | MUTUAL FUND SETS NEW SHARE RECORD; Massachusetts Trust Says It Had 11,583,925 Out at End of '51, a Rise of 694,991 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/president-acting-like-a-man-who-never-heard-of-politics-if-truman.html | President Acting Like a Man Who Never Heard of Politics; If Truman Is Tootin' for the Whistle Stops His Appointments Do Not Show It | True | By James Reston | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/state-budget-tied-to-revenue-gains-dewey-counts-on-64000000-more.html | STATE BUDGET TIED TO REVENUE GAINS; Dewey Counts on $64,000,000 More From Taxes to Reach 1952-53 Fiscal Balance | True | By Warren Weaver Jr. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/guatemala-employes-strike.html | Guatemala Employes Strike | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/harriet-mary-young-engaged.html | Harriet Mary Young Engaged | True | Special tO THE NEW YOnK TI.IE.. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/n-s-r-b-head-confirmed-senate-acts-on-gorrie-other-appointments.html | N. S. R. B. HEAD CONFIRMED; Senate Acts on Gorrie -- Other Appointments Approved | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/upjohn-forms-export-unit.html | Upjohn Forms Export Unit | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/for-easing-jobless-aid-curbs.html | For Easing Jobless Aid Curbs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/scottdittman.html | ScottDittman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/benton-bowles-names-media-directors.html | BENTON & BOWLES NAMES MEDIA DIRECTORS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/guatemala-red-cites-terrorism.html | Guatemala Red Cites Terrorism | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bulgars-doom-2-fliers-as-spies.html | Bulgars Doom 2 Fliers as Spies | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/devitakane.html | DeVita--Kane | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/churchill-had-free-ride-to-u-s.html | Churchill Had Free Ride to U. S. | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/profits-of-mkinney-and-mhale-scanned.html | PROFITS OF M'KINNEY AND M'HALE SCANNED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/florida-phone-rates-up-southern-bell-granted-6-rise-onethird-of.html | FLORIDA PHONE RATES UP; Southern Bell Granted 6% Rise, One-third of What It Asked | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/rejected-at-ridgway-offices.html | Rejected at Ridgway Offices | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-tuna-industry-urges-higher-duty-fisheries-face-collapse-say.html | U. S. TUNA INDUSTRY URGES HIGHER DUTY; Fisheries Face Collapse, Say Witnesses at Tariff Hearing, Unless Imports Are Curbed | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/ambrose-p-rikeman.html | AMBROSE P. RIKEMAN | True | Special to Nv Yolu Tms. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-arden-marriage-null-court-voids-second-vows-made-by-mrs-dixon.html | ' ARDEN' MARRIAGE NULL; Court Voids Second Vows Made by Mrs. Dixon Sasser | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/12-die-in-fiji-hurricane.html | 12 Die in Fiji Hurricane | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/iwalter-b-tunick-real-estate-ma-vice-president-and-controle-of.html | IWALTER B. TUNICK, REAL ESTATE MA; Vice President and Controlle of. Adams '& Co. Is Dead-- Active in B'nai B'rith | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/albert-r-mencone-52-realty-executive.html | ALBERT R. MENCONE, 52 REALTY EXECUTIVE, | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/banks-assailed-in-home-fleecing-some-take-mortgages-on-lowcost.html | BANKS ASSAILED IN HOME 'FLEECING'; Some Take Mortgages on Low-Cost Houses, Poorly Built, Lumberman Asserts | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/l-i-r-r-views-with-pride-says-rushhour-delays-were-halved-on-port.html | L. I. R. R. VIEWS WITH PRIDE; Says Rush-Hour Delays Were Halved on Port Washington Line | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-asked-to-prod-allies-on-far-east-senate-told-london-and-paris.html | U. S. ASKED TO PROD ALLIES ON FAR EAST; Senate Told London and Paris Must Aid 'Extreme Sanctions' on Any New Red Move | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-occupy-4500-acres-jet-plane-plant-is-proposed-for-riverhead-area.html | TO OCCUPY 4,500 ACRES; Jet Plane Plant Is Proposed for Riverhead Area | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/steel-price-talks-are-inconclusive-parleys-put-off-a-week-hope-of-a.html | STEEL PRICE TALKS ARE INCONCLUSIVE; Parleys Put Off a Week -- Hope of Air Force Surplus Metals for Consumer Uses Dims | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hartford-rayon-to-modernize.html | Hartford Rayon to Modernize | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/big-bank-merger-is-still-favored-chase-chairman-aldrich-tells.html | BIG BANK MERGER IS STILL FAVORED; Chase Chairman Aldrich Tells Stockholders of Negotiations With Manhattan Company | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-n-and-the-citizen.html | U. N. AND THE CITIZEN | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/anne-morgan-die-in-mt-kilo-ho-daughter-of-l-ate-j-p-morgan-was.html | ANNE MORGAN DIE IN MT. KIlO HO %; Daughter of L. ate J. P. Morgan Was Known for Her Work in Reform and Philanthropy | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/regrading-for-un-called-realty-aid-appraiser-for-city-estimates.html | REGRADING FOR U.N. CALLED REALTY AID; Appraiser for City Estimates Effect on Tudor Unit, Which Reduces Damage Claim | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/paperboard-output-off-171-below-same-1951-week-orders-and-backlogs.html | PAPERBOARD OUTPUT OFF; 17.1% Below Same 1951 Week -Orders and Backlogs Down | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/tax-return-aid-for-veterans.html | Tax Return Aid for Veterans | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/lawrence-p-maude.html | LAWRENCE p. MAUDE | True | Special to Tm NSW YO Tn.. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/carpet-man-joins-board-of-consolidated-edison.html | Carpet Man Joins Board Of Consolidated Edison | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/stewards-strike-at-sea-described-captain-of-freighter-says-he.html | STEWARDS STRIKE AT SEA DESCRIBED; Captain of Freighter Says He Confined Them After Charge of Beatings by Sailors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/business-is-chided-for-bewailing-lot-makers-of-venetian-blinds-are.html | BUSINESS IS CHIDED FOR BEWAILING LOT; Makers of Venetian Blinds Are Told Trade's Real Job Is Getting Customers | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/manager-of-dealer-sales-named-by-carrier-corp.html | Manager of Dealer Sales Named by Carrier Corp. | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-mrs-william-h-shine.html | ' MRS. WILLIAM H. SHINE | True | Special to 1'ls N Yol; ?4gs. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bills-ask-pay-rises-for-state-employes.html | BILLS ASK PAY RISES FOR STATE EMPLOYES | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/atom-board-nomination-gains.html | Atom Board Nomination Gains | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/sargeant-asks-aid-to-undo-fear-of-us-state-department-official-says.html | SARGEANT ASKS AID TO UNDO FEAR OF US; State Department Official Says Many Views Held Abroad Are Untrue but Are Believed | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/news-of-food-fresh-truffles-from-france-by-air-to-be-sold-here-at.html | News of Food; Fresh Truffles From France by Air to Be Sold Here at $2.75 for 4 Ounces | True | By June Owen | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/l-i-u-takes-swim-meet-4637.html | L. I. U. Takes Swim Meet, 46-37 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-aid-polio-fight.html | To Aid Polio Fight | True | GEORGE DURST. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/abroad-after-three-long-months-of-debate.html | Abroad; After Three Long Months of Debate | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/airlines-traffic-at-peak-eastern-flew-3500000-persons-in-1951.html | AIRLINES TRAFFIC AT PEAK; Eastern Flew 3,500,000 Persons in 1951, Rickenbacker Says | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/british-economies-widened-by-butler-to-halt-gold-drain-150000000.html | BRITISH ECONOMIES WIDENED BY BUTLER TO HALT GOLD DRAIN; 150,000,000 More Is Slashed From Import Costs to Help Stave Off Bankruptcy | True | By Raymond Daniell | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/delaney-sentence-2-years-in-prison-former-collector-also-fined.html | DELANEY SENTENCE 2 YEARS IN PRISON; Former Collector Also Fined $10,500 for Bribery, False Tax Lien Certifications | True | By John H. Fenton | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/physics-group-to-meet-teachers-association-to-open-barnard-sessions.html | PHYSICS GROUP TO MEET; Teachers' Association to Open Barnard Sessions Tomorrow | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/draft-convict-on-probation.html | Draft Convict on Probation | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/the-states-new-budget.html | THE STATE'S NEW BUDGET | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/work-of-medical-society-explanation-given-of-its-efforts-to-improve.html | Work of Medical Society; Explanation Given of Its Efforts to Improve Medical Care | True | ARTHUR M. MASTER | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/march-of-dimes.html | MARCH OF DIMES | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-expand-venezuelan-operation.html | To Expand Venezuelan Operation | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/gains-are-marked-in-vegetable-oils-all-other-commodity-futures.html | GAINS ARE MARKED IN VEGETABLE OILS; All Other Commodity Futures Follow Weak or Irregular Trend in Day's Trading | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/child-tension-is-laid-to-school-criticism.html | CHILD TENSION IS LAID TO SCHOOL CRITICISM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/children-model-ideal-play-site-it-has-everything-but-should-cost.html | CHILDREN MODEL 'IDEAL' PLAY SITE; It Has Everything, but Should Cost More Than $1,000, They Tell Housing Official | True | By Cynthia Kellogg | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/appellate-justice-named.html | Appellate Justice Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/tribute-paid-patterson-memorial-at-freedom-house-praises-his.html | TRIBUTE PAID PATTERSON; Memorial at Freedom House Praises His Patriotism | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/german-mission-pushed-u-n-confirms-group-that-will-study.html | GERMAN MISSION PUSHED; U. N. Confirms Group That Will Study Unification Election | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/new-display-today-at-modern-museum-major-art-acquired-through-the.html | NEW DISPLAY TODAY AT MODERN MUSEUM; Major Art Acquired Through the Mrs. Simon Guggenheim Fund Goes on Exhibition | True | By Howard Devree | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/affianced.html | AFFIANCED | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/dr-redl-tells-ways-to-control-behavior.html | DR. REDL TELLS WAYS TO CONTROL BEHAVIOR | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/blue-cross-gains-259-in-10-years-associated-hospital-service.html | BLUE CROSS GAINS 259% IN 10 YEARS; Associated Hospital Service Reports Enrollment Rise -- Outgo Up 530% | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/drive-for-nurses-to-start.html | Drive for Nurses to Start | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-to-reclaim-millions-in-surplus-machine-tools.html | U. S. to Reclaim Millions In Surplus Machine Tools | True | By the United Press. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bank-teller-and-38224-missing-he-went-to-lunch-and-kept-going.html | Bank Teller and $38,224 Missing; He Went to Lunch and Kept Going. BROOKLYN TELLER GONE WITH $38,224 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/girl-player-scores-111-points.html | Girl Player Scores 111 Points | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/compliance-lags-in-new-o-p-s-rule-40-of-foreign-traders-held-to.html | COMPLIANCE LAGS IN NEW O. P. S. RULE; 40% of Foreign Traders Held to Have Failed So Far to File Required Ceiling Reports | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/minister-takes-new-post.html | Minister Takes New Post | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/jailed-in-arming-frauds-cincinnati-dealer-and-air-base-buyer-are.html | JAILED IN ARMING FRAUDS; Cincinnati Dealer and Air Base Buyer Are Sentenced | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/harold-r-king.html | HAROLD R. KING | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/malay-reds-wound-3-tommies.html | Malay Reds Wound 3 Tommies | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/right-crew-wrong-house-wreckers-mistake-the-number-and-start.html | RIGHT CREW, WRONG HOUSE; Wreckers Mistake the Number and Start Tearing Home Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/insurance-concerns-gain-two-companies-show-increase-in-assets.html | INSURANCE CONCERNS GAIN; Two Companies Show Increase in Assets, Surplus, Volume | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/german-housewife-guilty-as-spy.html | German Housewife Guilty as Spy | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hillman-foundation-prizes.html | Hillman Foundation Prizes | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/cashier-in-theatre-dies-after-holdup-theatre-cashier-found-tied.html | Cashier in Theatre Dies After Hold-Up; THEATRE CASHIER, FOUND TIED, DIES | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/yale-faculty-pay-rises-minimum-salary-to-be-3500-for-beginning.html | YALE FACULTY PAY RISES; Minimum Salary to Be $3,500 for Beginning Instructors | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/director-of-hortorium-is-appointed-at-cornell.html | Director of Hortorium Is Appointed at Cornell | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/russias-role-in-china.html | RUSSIA'S ROLE IN CHINA | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/first-state-budget-to-surpass-billion-offered-by-dewey-he-asks.html | FIRST STATE BUDGET TO SURPASS BILLION OFFERED BY DEWEY; He Asks Legislature to Provide $1,092,760,887 in Outlays, an Increase of $93,636,954 | True | By Leo Egan | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/west-penn-sets-share-price.html | West Penn Sets Share Price | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/sailboat-refugees-expect-citizenship-after-2year-8500mile-trip.html | SAILBOAT REFUGEES EXPECT CITIZENSHIP; After 2-Year, 8,500-Mile Trip Couple Gets Reason to Hope for Stay in U. S. | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bismarck-n-d-bishop-named.html | Bismarck, N. D., Bishop Named | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/czech-official-reported-held.html | Czech Official Reported Held | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/polsteinstrauss.html | Polstein---Strauss | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/maine-lobster-catch-set-a-record-in-1951.html | MAINE LOBSTER CATCH SET A RECORD IN 1951 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/commodity-index-rises-b-l-s-reports-increase-from-3208-jan-18-to.html | COMMODITY INDEX RISES; B. L. S. Reports Increase From 320.8 Jan. 18 to 322.8 Jan. 25 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mickey-owen-loses-suit-mexican-club-owner-is-awarded-35000-in.html | MICKEY OWEN LOSES SUIT; Mexican Club Owner Is Awarded $35,000 in Directed Verdict | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mills-estate-sold-500-homes-planned-172acre-showplace-property-on.html | MILLS ESTATE SOLD; 500 HOMES PLANNED; 172-Acre Showplace Property on Long Island Bought by Developer for $225,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/count-turf-takes-mile-race-easily-kentucky-derby-winner-beats-gold.html | COUNT TURF TAKES MILE RACE EASILY; Kentucky Derby Winner Beats Gold Capitol by 2 1/2 Lengths on Coast -- Pays $7.50 | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/david-laym-jr-mosig-patron-7-i-ihead-of-mrplitan-opera-club-dies-in.html | DAVID LAYM JR., MOSIG PATRON, 7 i; . iHead of .Mrplitan Opera , Club Dies in Florida--Long With Henry Phipps Estates | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/frank-c-church.html | FRANK C. CHURCH | True | Specia to T NLV NOXK TZ'. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/new-hampshire-lists-taft-stassen-in-test.html | NEW HAMPSHIRE LISTS TAFT, STASSEN IN TEST | True | Specia to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/memphis-philadelphia-tie-as-cleanest-cities.html | Memphis, Philadelphia Tie as 'Cleanest' Cities | True | By the United Press. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/tom-fool-tops-record-125-racers-nominated-in-84th-belmont-stakes.html | Tom Fool Tops Record 125 Racers Nominated in 84th Belmont Stakes | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/business-district-of-ohio-city-flooded-by-rampaging-rivers.html | BUSINESS DISTRICT OF OHIO CITY FLOODED BY RAMPAGING RIVERS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/selective-pay-rise-for-g-is-opposed-officers-gain-but-5-in-bill.html | SELECTIVE PAY RISE FOR G. I.'S OPPOSED; Officers Gain but 5% in Bill, Expert Says -- Total Cost Put Higher by Mrs. Rosenberg | True | By Harold B. Hinton | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/russian-officer-kills-austrian.html | Russian Officer Kills Austrian | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/quicksilver-price-off-2.html | Quicksilver Price Off'$2 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/fiduciaries-group-elects.html | Fiduciaries Group Elects | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miller-completes-deal-for-transferring-of-yanks-to-dallas-syndicate.html | Miller Completes Deal for Transferring of Yanks to Dallas; SYNDICATE TO CALL PRO ELEVEN TEXANS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/elected-to-directorate-of-national-biscuit-co.html | Elected to Directorate Of National Biscuit Co. | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/israel-complains-to-u-n-against-syrians-threat.html | Israel Complains to U. N. Against Syrian's Threat | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/americans-urged-to-invest-in-india-ambassador-sen-outlines-two.html | AMERICANS URGED TO INVEST IN INDIA; Ambassador Sen Outlines Two Plans That Would Employ U. S. Capital Profitably | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/36000000-israel-bonds-sold.html | $36,000,000 Israel Bonds Sold | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/rise-in-library-aid-backed-in-albany-dewey-is-expected-to-include.html | RISE IN LIBRARY AID BACKED IN ALBANY; Dewey Is Expected to Include Request for Funds in Later Supplemental Budget | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/world-cotton-put-up-1000000-bales-global-advisory-committee-raises.html | WORLD COTTON PUT UP 1,000,000 BALES; Global Advisory Committee Raises Total to 34,000,000 on China, Soviet Increases | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/utility-bond-bid-date-set.html | Utility Bond Bid Date Set | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/named-salary-board-member.html | Named Salary Board Member | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/39211827-earned-by-utility-in-city-consolidated-edisons-net-for.html | $39,211,827 EARNED BY UTILITY IN CITY; Consolidated Edison's Net for Last Year Is Equivalent to $2.26 a Common Share | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/pay-held-tripled-on-costplus-jobs-concern-under-bid-system-says-it.html | PAY HELD TRIPLED ON COST-PLUS JOBS; Concern Under Bid System Says It Failed to Complete Atomic Unit When Labor Deserted | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/macys-defeat-upheld-house-unit-urges-dismissal-of-his-contest-in-50.html | MACY'S DEFEAT UPHELD; House Unit Urges Dismissal of His Contest in '50 Election | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/enemy-jet-downed-18-u-s-craft-battle-12-migs-red-rail-system.html | ENEMY JET DOWNED; 18 U.S. Craft Battle 12 MIG's -- Red Rail System Battered | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/korea-foe-more-objective-to-u-n-plan-for-captives-foe-modifies-line.html | Korea Foe More 'Objective' To U. N. Plan for Captives; FOE MODIFIES LINE ON PRISONER ISSUE | True | By Lindesay Parrott | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/new-cairo-premier-seeks-a-coalition-he-is-also-reported-ready-to.html | NEW CAIRO PREMIER SEEKS A COALITION; He Is Also Reported Ready to Discuss Mid-East Command Within U. N. Framework | True | By A. C. Sedgwick | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/lutheran-aid-fund-seeking-2900000-national-council-sets-minimum.html | LUTHERAN AID FUND SEEKING $2,900,000; National Council Sets Minimum Goal for World-Wide Relief -- Dr. Stavig Re-elected | True | By George Dugan | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/shipping-in-world-reported-at-peak-wl-green-bureau-head-notes.html | SHIPPING IN WORLD REPORTED AT PEAK; W.L. Green, Bureau Head, Notes Peacetime Top but Calls for Preparations for Decline | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/uranium-decrees-disturb-mexicans-government-curbs-on-mining.html | URANIUM DECREES DISTURB MEXICANS; Government Curbs on Mining Fissionable Ore Protested -- Echoes in U. S. Likely | True | By Sydney Gruson | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/europeans-see-u-s-show-exhibition-of-air-force-goods-draws.html | EUROPEANS SEE U. S. SHOW; Exhibition of Air Force Goods Draws Manufacturers | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/kansas-g-o-p-split-by-delegate-plan-eisenhower-bloc-is-winner.html | KANSAS G. O. P. SPLIT BY DELEGATE PLAN; Eisenhower Bloc Is Winner -- Denies Taft Force's Charge of 'Steamroller Tactics' | True | By William M. Blair | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/rosinger-declines-to-say-if-he-was-red.html | ROSINGER DECLINES TO SAY IF HE WAS RED | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/tv-health-series-will-begin-feb-10-medical-society-here-n-b-c-to.html | TV HEALTH SERIES WILL BEGIN FEB. 10; Medical Society Here, N. B. C. to Present Programs From Bellevue on Diseases | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/columbia-mourns-dn-raond-ox-funeral-of-chaplain-emeritus-held-in.html | COLUMBIA MOURNS Dn. RAOND OX; Funeral of Chaplain Emeritus Held in Chapel on Campus Bishop Gilbert Assists | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/national-ad-volume-up-2.html | National Ad Volume Up 2% | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/dutchmen-sail-for-study-in-u-s.html | Dutchmen Sail for Study in U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bonds-and-shares-on-london-market-bear-covering-at-end-of-the.html | BONDS AND SHARES ON LONDON MARKET; Bear Covering at End of the Account Pushes Up British Funds, Industrials | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/ca-lderonehar-t-ford.html | Ca. lderone---Har t ford | True | Special to Till: NEW YORK TI.u. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/eden-offers-egypt-pact-revision-talk-renews-negotiation-gesture-to.html | EDEN OFFERS EGYPT PACT REVISION TALK; Renews Negotiation Gesture to New Government -- U. S. Rules Out Mediation Role | True | By Clifton Daniel | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/belgium-weighs-pool-senate-expected-to-ratify-plan-within-3-weeks.html | BELGIUM WEIGHS POOL; Senate Expected to Ratify Plan in 3 Weeks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/utility-coal-use-at-peak-electric-companies-consumed-102000000-tons.html | UTILITY COAL USE AT PEAK; Electric Companies Consumed 102,000,000 Tons in 1951 | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/archives/dividend-is-raised-by-soconyvacuum-oil-concern-will-pay-50-cents-a.html | DIVIDEND IS RAISED BY SOCONY-VACUUM; Oil Concern Will Pay 50 Cents a Share on March 10 -- Rise in Earnings in 1951 Noted | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/archives/mildred-platt-engaged-former-student-at-columbia-to-be-robert.html | MILDRED PLATT ENGAGED; Former Student at Columbia to Be Robert Holmgren's Bride | True | Special to T]u Nv YORK TIMuS. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/wilfred-o-broadbent.html | WILFREd. O. BROADBENT | True | Specialo THE NEW YO TIM.t. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mayor-and-moses-get-council-rebuff-committee-bars-amendments-to.html | MAYOR AND MOSES GET COUNCIL REBUFF; Committee Bars Amendments to Parking Authority Laws -- City Hall 'Gags' Wiley | True | By Joseph C. Ingraham | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/museum-elects-2-trustees.html | Museum Elects 2 Trustees | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/loss-in-transit-revenue.html | Loss in Transit Revenue | True | G. THOMAS COMPISI. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/archives/senators-to-study-g-m-jet-contracts.html | SENATORS TO STUDY G. M. JET CONTRACTS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/archives/olympic-revision-urged-montgomery-wants-games-open-to-pros-as-well.html | OLYMPIC REVISION URGED; Montgomery Wants Games Open to Pros as Well as Amateurs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/britons-bemoan-curb-on-travels-reduced-allowance-for-foreign-trips.html | BRITONS BEMOAN CURB ON TRAVELS; Reduced Allowance for Foreign Trips Is Bitter Blow in the New Austerity Program | True | By Tania Long | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/archives/barbieri-sings-amneris-her-first-appearance-in-role-scott-and.html | BARBIERI SINGS AMNERIS; Her First Appearance in Role -- Scott and Roggero in Cast | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/archives/yoshida-repulses-soviet-on-accord-tokyo-premier-cites-series-of.html | YOSHIDA REPULSES SOVIET ON ACCORD; Tokyo Premier Cites Series of 'Unpleasant' Issues as Bar to Friendly Ties | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-john-m-wheeler.html | MRS. JOHN M. WHEELER | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/william-h-tracy.html | WILLIAM H. TRACY | True | Special to THE N' Yor: Mus. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-ivan-g-korobov.html | ' IVAN G. KOROBOV | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hercules-powder-sets-sales-mark-operating-revenues-climb-35-to-a.html | HERCULES POWDER SETS SALES MARK; Operating Revenues Climb 35% to a New High, but Net Falls 6% Because of Taxes | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mediation-in-cairo-disavowed-by-u-s-but-washington-is-continuing-to.html | MEDIATION IN CAIRO DISAVOWED BY U. S.; But Washington Is Continuing to Use Its 'Good Offices' and to Urge Moderation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/notes.html | Notes | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-tie-with-franco-spain-viewed-as-prickly-question-dictators.html | U. S. Tie With Franco Spain Viewed as Prickly Question; Dictator's Economic Views and Political Methods Cited in Weighing Cost of Aid | True | By C. L. Sulzberger | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/eisenhower-group-opens-hotel-tent.html | EISENHOWER GROUP OPENS HOTEL TENT | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/dental-health-week-set.html | Dental Health Week Set | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/margins-rise-on-onion-futures.html | Margins Rise on Onion Futures | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/ken-parker-gets-play-lead.html | Ken Parker Gets Play Lead | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-n-legal-unit-ends-work.html | U. N. Legal Unit Ends Work | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miss-carol-simons-wed-in-6reenwlch-married-in-round-hill-church-to.html | MISS CAROL SIMONS WED IN 6REENWICH; Married in Round Hill Church to Bengt Gronquist, Lawyer and Banker in Stockholm | True | Special to THE NEW YORE TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/cuba-cup-race-postponed.html | Cuba Cup Race Postponed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/st-johns-to-face-fordham-tonight-walker-may-miss-action-with-redmen.html | ST. JOHN'S TO FACE FORDHAM TONIGHT; Walker May Miss Action With Redmen Quintet in Game at 69th Regiment Armory | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/12-below-at-drum-tests-arctic-garb-but-ice-downs-air-troops-planes.html | 12 Below at Drum Tests Arctic Garb But Ice Downs Air Troops' Planes; Parachute Jumps Are Again Prevented in Exercise Snowfall at Camp Beset by All Kinds of Weather Except Snow | True | By Hanson W. Baldwin | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/benjamin-s-thorp.html | BENJAMIN S. THORP | True | Special to THE NEW YOP. TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/jacob-rrubitz.html | JACOB 'rRUBITZ | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/173000000-proposed-by-dewey-for-new-construction-by-state-budget.html | $173,000,000 Proposed by Dewey For New Construction by State; Budget Calls for Major Road Building to Cost $125,000,000 With Federal Aid -- $45,000,000 Set for Mental Hospitals | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-john-b-thompson.html | MRS. JOHN B. THOMPSON | True | Special to THE NV NOP.X TXMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/shipping-news-and-notes-agency-urges-added-pier-and-warehouse.html | Shipping News and Notes; Agency Urges Added Pier and Warehouse Facilities at Camden Marine Terminal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-reynal-gives-tea-hostess-at-reception-for-john-sinclair-of-the.html | MRS. REYNAL GIVES TEA; Hostess at Reception for John Sinclair of the Red Cross | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/water-rate-fight-opens-at-hearing-2200-levittown-families-ask-state.html | WATER RATE FIGHT OPENS AT HEARING; 2,200 Levittown Families Ask State for Redistricting to End 'Exorbitant' Bills | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/soviet-percentages.html | SOVIET PERCENTAGES | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-end-rival-union-rows.html | TO END RIVAL UNION ROWS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/noronic-plan-agreed-on-court-would-settle-all-claims-in-disaster.html | NORONIC PLAN AGREED ON; Court Would Settle All Claims in Disaster for $2,150,000 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/parents-of-babies-warned-on-sitters.html | PARENTS OF BABIES WARNED ON SITTERS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/8-degrees-in-city-years-low-so-far-winter-asserts-itself-belatedly.html | 8 DEGREES IN CITY YEAR'S LOW SO FAR; Winter Asserts Itself Belatedly in Steady Downward Trend -- Snow Lingers in Area | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/the-horse-laughs-last.html | The Horse Laughs Last | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/gershwin-group-tour-in-53.html | Gershwin Group Tour in '53 | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/national-lead-elects-ratcliffe.html | National Lead Elects Ratcliffe | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/truman-extols-2-medal-of-honor-winners-hopes-for-fighters-for-right.html | Truman Extols 2 Medal of Honor Winners; Hopes for 'Fighters for Right' in Civil Life | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/shelter-for-the-homeless.html | Shelter for the Homeless | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/samuel-h-umstead.html | SAMUEL H. UMSTEAD | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/cecl-m-sincr-62-i-nvntors-granosoni.html | CECL M. SINCR, 62, I NVNTOR'S GRANOSONI | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/more-blood-needed-940-pints-donated-monday-but-months-goal-is-still.html | MORE BLOOD NEEDED; 940 Pints Donated Monday, but Months Goal Is Still Far Off | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/book-sale-hearings-open-doubleday-and-harper-accused-of-unfair.html | BOOK SALE HEARINGS OPEN; Doubleday and Harper Accused of Unfair Trade Practices | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/paris-due-to-renew-tunisian-parley-bid.html | PARIS DUE TO RENEW TUNISIAN PARLEY BID | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/dewey-spurs-drive-for-u-m-t-system.html | DEWEY SPURS DRIVE FOR U. M. T. SYSTEM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bruins-trip-red-wings-tie-rangers-for-fourth-place-with-31-hockey.html | BRUINS TRIP RED WINGS; Tie Rangers for Fourth Place With 3-1 Hockey Victory | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miss-carol-l-iselin-to-be-4-june-bride.html | MISS CAROL L. ISELIN TO BE .4 JUNE BRIDE | True | .pecial to T Ng*.V YOP:. K TIIuS. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/vice-president-named-by-credit-corporation.html | Vice President Named By Credit Corporation | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/the-screen-in-review-invitation-with-van-johnson-and-dorothy.html | THE SCREEN IN REVIEW; ' Invitation,' With Van Johnson and Dorothy McGuire, Opens at Loew's State Theatre | True | By Bosley Crowther | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/study-hints-dogs-rescue-led-to-17-deaths-in-fire.html | Study Hints Dog's Rescue Led to 17 Deaths in Fire | True | By the United Press. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miss-bensingers-troth-she-is-engaged-to-s-e-penner-who-is-studying.html | MISS BENSINGER'S TROTH; She Is Engaged to S. E. Penner, Who Is Studying for Ph.D. | True | Special to T.I; NEW YORK T1MES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/troth-made-known-of-miss-pakhurst.html | TROTH MADE KNOWN OF MISS PAKHURST | True | Special to THE NEW YOK TrME. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/narcotics-sellers-facing-stiff-terms-state-senate-votes-sentence-of.html | NARCOTICS SELLERS FACING STIFF TERMS; State Senate Votes Sentence of 15 Years to Life for Third Conviction | True | By Douglas Dales | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/white-sox-bring-eddie-robinson-into-fold-for-reported-25000.html | White Sox Bring Eddie Robinson Into Fold for Reported $25,000 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miss-thompson-fiancee-prospective-bride-of-william-newton-alumnus.html | MISS THOMPSON FIANCEE; Prospective Bride of William Newton, Alumnus of R. P. I. | True | Special to THE I'EW YORK TIMES | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/son-to-the-l-g-whitebrooks.html | Son to the L. G. Whitebrooks | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/lilly-valenti-home-first-almenow-next-at-new-orleans-with.html | LILLY VALENTI HOME FIRST; Almenow Next at New Orleans, With Encantadora Third | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/radio-and-television-town-meeting-of-the-air-embarks-on-abc-video.html | RADIO AND TELEVISION; ' Town Meeting of the Air' Embarks on A.B.C. Video and Stars Two Senators Adept at Ad Lib | True | By Jack Gould | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/scrap-metal-collection-starts.html | Scrap Metal Collection Starts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/long-island-five-in-final-ends-u-s-s-oriskany-streak-with-71to59.html | LONG ISLAND FIVE IN FINAL; Ends U. S. S. Oriskany Streak With 71-to-59 Triumph | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/4-generations-honor-woman-here-at-100.html | 4 GENERATIONS HONOR WOMAN HERE AT 100 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/senate-unit-acts-to-ease-closure-rules-group-approves-debate-curb.html | SENATE UNIT ACTS TO EASE CLOSURE; Rules Group Approves Debate Curb by Two-thirds Vote of the Members Present | True | By C. P. Trussell | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/compulsory-hospitalization-of-all-addicts-urged-by-the-federal.html | Compulsory Hospitalization of All Addicts Urged by the Federal Narcotics Bureau | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/herman-kregelius.html | HERMAN KREGELIUS | True | Special to TH NZW YORK TLMZS. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/truman-aide-linked-to-reds-by-mcarthy.html | TRUMAN AIDE LINKED TO REDS BY M'CARTHY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/film-benefit-for-blind-canceled.html | Film Benefit for Blind Canceled | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/defense-officials-inspect-subways-city-plans-to-improve-several.html | DEFENSE OFFICIALS INSPECT SUBWAYS; City Plans to Improve Several Stations for Use as Shelters if Funds Are Appropriated | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/australia-cricket-victor.html | Australia Cricket Victor | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/in-new-factory-building-of-the-heinz-company.html | IN NEW FACTORY BUILDING OF THE HEINZ COMPANY | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/nicaragua-joins-genocide-pact.html | Nicaragua Joins Genocide Pact | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-51-total-6767614-cars-output-compares-with-8003045-produced-year.html | ' 51 TOTAL 6,767,614 CARS; Output Compares With 8,003,045 Produced Year Earlier | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-lewis-e-lent.html | MRS. LEWIS E. LENT | True | Spectat to Tam NL'W Yo T''r..s. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bank-sale-approved.html | Bank Sale Approved | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/rise-in-youth-crimes-laid-to-bar-drinking.html | RISE IN YOUTH CRIMES LAID TO BAR DRINKING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/christenberry-confirmed-by-senate-asks-funds-for-investigators-in.html | Christenberry, Confirmed by Senate, Asks Funds for Investigators in Boxing; CHAIRMAN PLEDGED TO CLEAN UP SPORT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/state-arts-colleges-map-new-foundation.html | STATE ARTS COLLEGES MAP NEW FOUNDATION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/money-supply-sets-record-high-in-1951.html | MONEY SUPPLY SETS RECORD HIGH IN 1951 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/4167000-in-tax-liens-filed-against-gambler.html | $4,167,000 in Tax Liens Filed Against Gambler | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/city-to-press-state-aid-plea-despite-albanys-aloofness-mayor-will.html | City to Press State Aid Plea Despite Albany's Aloofness; MAYOR WILL PRESS ALBANY FUND PLEA | True | By Charles G. Bennett | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/general-hodes-to-leave-korea.html | General Hodes to Leave Korea | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/5-more-bodies-recovered.html | 5 More Bodies Recovered | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/flier-crashes-on-peak-he-stamps-out-okay-in-snow-11000-feet-up-in.html | FLIER CRASHES ON PEAK; He Stamps Out 'Okay' in Snow 11,000 Feet Up in Sierras | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/meat-output-off-department-of-agriculture-sees-6-drop-from-last.html | MEAT OUTPUT OFF; Department of Agriculture Sees 6% Drop From Last Year | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/spencer-crane.html | SPENCER' CRANE | True | Special to Tm NEW YO T[M..S. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/film-studio-lets-youth-have-fling-metro-works-out-plan-for-young.html | FILM STUDIO LETS YOUTH HAVE FLING; Metro Works Out Plan for Young Talent to Produce 15 Features on Own | True | By Thomas M. Pryor | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/scholarship-to-dartmouth.html | Scholarship to Dartmouth | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/elizabeth-conrad-giving-show.html | Elizabeth Conrad Giving Show | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/charles-m-newkirk.html | CHARLES M. N.EWKIRK | True | Special to T N'w YO Tzs. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/policemen-fined-in-neglect-cases-gambler-records-and-towing.html | POLICEMEN FINED IN NEGLECT CASES; Gambler, Records and Towing Involved in Punishment of Officers and Patrolmen | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/the-austere-john-bull.html | THE AUSTERE JOHN BULL | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/debate-due-on-coastal-oil-bill.html | Debate Due on Coastal Oil Bill | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/buying-stronger-in-chicago-grains-price-rise-begins-just-after-the.html | BUYING STRONGER IN CHICAGO GRAINS; Price Rise Begins Just After the Opening -- Close Is Up in All Pits on Board | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/film-tv-highway-facing-opposition-a-t-t-among-those-said-to-be.html | FILM TV'HIGHWAY' FACING OPPOSITION; A. T. & T. Among Those Said to Be Preparing for Hearings Before F. C. C. Feb. 25 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/henry-st-renamed-for-cantor.html | Henry St. 'Renamed' for Cantor | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/navy-orders-rocket-firing-ship.html | Navy Orders Rocket Firing Ship | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hoffman-asks-new-restaurant.html | Hoffman Asks New Restaurant | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/1100000-u-s-cigarettes-seized.html | 1,100,000 U. S. Cigarettes Seized | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-finance-sewage-program.html | To Finance Sewage Program | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/north-american-car-uses-loan.html | North American Car Uses Loan | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/sobellmednick.html | Sobell--Mednick | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/blue-moon-sure-and-blue-sun-too-theyre-rare-but-europe-saw-them-in.html | BLUE MOON? SURE! AND BLUE SUN, TOO; They're Rare, but Europe Saw Them in 1950, All Because of Canadian Forest Fires | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/legless-veteran-faces-dallas-suit-on-auto-tax.html | Legless Veteran Faces Dallas Suit on Auto Tax | True | By the United Press. | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-2-no-title.html | Article 2 – No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/paulekas-to-lead-army-elected-football-captain-for-52-by-vote-of.html | PAULEKAS TO LEAD ARMY; Elected Football Captain for '52 by Vote of Letter Men | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/join-columbia-gas-board.html | Join Columbia Gas Board | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/all-8-queens-votes-assured-for-taft-kenna-names-unopposed-slate.html | ALL 8 QUEENS VOTES ASSURED FOR TAFT; Kenna Names Unopposed Slate -- Adams Hails Eisenhower as Man to Unite Nation | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/carlsens-next-job-his-10000-letters.html | CARLSEN'S NEXT JOB: HIS 10,000 LETTERS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/death-rifle-bought-with-robbery-funds.html | DEATH RIFLE BOUGHT WITH ROBBERY FUNDS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-john-r-thomas.html | MRS. JOHN R. THOMAS | True | JR. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/texas-forms-first-rayburn-club.html | Texas Forms First Rayburn Club | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/donnam-radonioh-beooes-enc-igei-graduate-student-at-teachers.html | DONNAM. RADONIOH BEOOES ENC, IGEI); Graduate Student at Teachers College Fiancee of John W. Christensen, Radio Aide | True | Slaeetal to T Nxw Yomt Wtr. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-open-door-lets-in-new-bidder.html | ' Open Door' Lets in New Bidder | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-12-no-title.html | Article 12 – No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/max-h-thurnauer.html | MAX H. THURNAUER | True | Special to Tz NW YoRx Tnzs. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/south-africa-negroes-are-warned-by-malan.html | SOUTH AFRICA NEGROES ARE WARNED BY MALAN | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/lawyer-dons-girdle-to-convict-2-women.html | LAWYER DONS GIRDLE TO CONVICT 2 WOMEN | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-curb-on-mines-is-urged-by-lewis-federal-power-to-shut-unsafe.html | U. S. CURB ON MINES IS URGED BY LEWIS; Federal Power to Shut Unsafe Shafts Asked by U. M. W. to End 'Abominable Slaughter' | True | By John D. Morris | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/activating-chinese-nationalists.html | Activating Chinese Nationalists | True | S. SIDNEY BROMBERG | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/marthur-letter-wins-taft-praise-but-tobey-considers-portion-of-note.html | M'ARTHUR LETTER WINS TAFT PRAISE; But Tobey Considers Portion of Note a 'Left-Handed Slap' at Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/markel-honored-by-the-new-school-sunday-editor-of-times-would.html | MARKEL HONORED BY THE NEW SCHOOL; Sunday Editor of Times Would Educate the Public to Act by Intelligence, Not Emotions | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/alberta-exchange-under-way.html | Alberta Exchange Under Way | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/red-cross-fund-chief-asks-emphasis-on-aid.html | RED CROSS FUND CHIEF ASKS EMPHASIS ON AID | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/new-clothing-promotion-council-prepares-program-to-end-mens-casual.html | NEW CLOTHING PROMOTION; Council Prepares Program to End Men's Casual Buying Habits | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/diamond-alkali-expands-2000000-houston-plant-is-part-of-20000000.html | DIAMOND ALKALI EXPANDS; $2,000,000 Houston Plant Is Part of $20,000,000 Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/law-change-asked-in-fight-on-cancer-health-official-advocates-tests.html | LAW CHANGE ASKED IN FIGHT ON CANCER; Health Official Advocates Tests of Chemicals Added to Foods and Cosmetics | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/new-hong-kong-official-reported.html | New Hong Kong Official Reported | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/house-honors-mckinley.html | House Honors McKinley | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/sandeyron-outpoints-allen.html | Sandeyron Outpoints Allen | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/long-island-lighting-co-net-income-of-4971137-is-reported-for-last_.html | LONG ISLAND LIGHTING CO.; Net Income of $4,971,137 Is Reported for Last_ Year | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/ching-acts-in-strike-on-shells.html | Ching Acts in Strike on Shells | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/stassen-1st-to-enter-wisconsins-primary.html | STASSEN 1ST TO ENTER WISCONSIN'S PRIMARY | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-ice-wagon-lands-at-la-guardia-after-unsuccessful-bid-in-storm.html | ' Ice Wagon' Lands at La Guardia After Unsuccessful Bid in Storm | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/childrens-return-held-dim-in-greece-those-taken-to-red-satellites.html | CHILDREN'S RETURN HELD DIM IN GREECE; Those Taken to Red Satellites Will Soon Be 'Neither Greeks Nor Children,' U. N. Is Told | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/futures-in-cotton-rise-15-to-24-points-prices-steady-at-close-of.html | FUTURES IN COTTON RISE 15 TO 24 POINTS; Prices Steady at Close of Dull Session That Felt Influence of Slow Mill Demand | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/armco-places-big-issue.html | Armco Places Big Issue | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/caracas-school-to-reopen.html | Caracas School to Reopen | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/italian-red-rejects-wage-bid.html | Italian Red Rejects Wage Bid | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/farmers-hear-pleas-to-shun-pricefixing.html | FARMERS HEAR PLEAS TO SHUN PRICE-FIXING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/phone-equipment-for-honduras.html | Phone Equipment for Honduras | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bridgeport-zone-waiver-killed.html | Bridgeport Zone Waiver Killed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/envoy-may-return-to-london.html | Envoy May Return to London | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/george-w-browning.html | GEORGE W. BROWNING | True | Spedal to T'H][ NxW YO.K | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/debate-to-be-limited-on-fats-bill-repeal.html | DEBATE TO BE LIMITED ON FATS BILL REPEAL | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/indochina-aid-held-spurring-free-world.html | INDO-CHINA AID HELD SPURRING FREE WORLD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/navy-award-to-type-founders.html | Navy Award to Type Founders | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/wood-field-and-stream-answer-to-the-bird-dog-controversy-may-be.html | Wood, Field and Stream; Answer to the Bird Dog Controversy May Be Found at Sportsmen's Show | True | By Raymond R. Camp | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/lever-bros-reduce-margarine.html | Lever Bros. Reduce Margarine | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/europe-army-pact-is-near-initialing-approval-of-draft-is-expected.html | EUROPE ARMY PACT IS NEAR INITIALING; Approval of Draft Is Expected Feb. 16 -- Attitude of French Assembly Is Held in Doubt | True | By Harold Callender | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/kefauver-praises-women-in-politics.html | KEFAUVER PRAISES WOMEN IN POLITICS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/6man-senate-votes-2-nations-into-nato-senate-60-backs-turks-and.html | 6-Man Senate Votes 2 Nations Into Nato; SENATE, 6-0, BACKS TURKS AND GREEKS | True | By William S. White | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/brokers-protest-tax-rise.html | Brokers Protest Tax Rise | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/new-coffee-curing-agent.html | New Coffee Curing Agent | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/named-editor-of-bond-buyer.html | Named Editor of Bond Buyer | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/amendment-is-proposed-for-national-primaries.html | Amendment Is Proposed For National Primaries | True | By the United Press. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bill-on-manila-president-congress-takes-up-measure-to-end-emergency.html | BILL ON MANILA PRESIDENT; Congress Takes Up Measure to End Emergency Powers | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/church-group-backs-divorce-law-study.html | CHURCH GROUP BACKS DIVORCE LAW STUDY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/un-sifts-business-curbs-10nation-group-opens-study-of-cartels.html | U.N. SIFTS BUSINESS CURBS; 10-Nation Group Opens Study of Cartels, Restrictive Practices | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/cruise-sailing-time-changed.html | Cruise Sailing Time Changed | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/discourtesy-held-auto-toll-factor-belief-that-rules-were-made-for.html | DISCOURTESY HELD AUTO TOLL FACTOR; Belief That Rules Were Made for Others Is Another Cause, Dealers' Meeting Is Told | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/brooklyns-pier-1-raided-for-aliens-200-longshoremen-questioned-and.html | BROOKLYN'S PIER 1 RAIDED FOR ALIENS; 200 Longshoremen Questioned and 2 Seized at Dock Where Anastasio Is a Boss | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/moran-trial-delayed-judges-cold-keeps-him-home-resumption-today.html | MORAN TRIAL DELAYED; Judge's Cold Keeps Him Home -- Resumption Today Expected | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hanford-boots-home-the-pincher-for-first-winner-at-hialeah-meet-war.html | Hanford Boots Home The Pincher for First Winner at Hialeah Meet; WAR POPPY SECOND IN SPRINT AT MIAMI | True | By James Roach | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-n-asia-unit-votes-admission-of-japan.html | U. N. ASIA UNIT VOTES ADMISSION OF JAPAN | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bill-to-ask-rule-of-comic-books.html | Bill to Ask Rule of Comic Books | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/liberal-in-queens-race-flushing-housewife-also-plans-to-run-for.html | LIBERAL IN QUEENS RACE; Flushing Housewife Also Plans to Run for Congress | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/delay-in-soviet-blow-reported.html | Delay in Soviet Blow Reported | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-steel-sales-up-earnings-off-net-income-decline-last-year-of.html | U. S. STEEL SALES UP, EARNINGS OFF; Net Income Decline Last Year of $31,510,940 From 1950 Laid to Higher Taxes | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/shipyard-backlog-reported.html | Shipyard Backlog Reported | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/troops-stay-in-cyprus.html | Troops Stay in Cyprus | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/trends-of-fashion-depicted-at-show-camera-theme-is-used-for-the.html | TRENDS OF FASHION DEPICTED AT SHOW; Camera Theme Is Used for the Display of Spring Attire to Aid March of Dimes | True | By Dorothy O'Neill | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-offer-oil-stock-today.html | To Offer Oil Stock Today | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/two-utilities-sell-55000000-in-bonds.html | TWO UTILITIES SELL $55,000,000 IN BONDS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/defends-ungava-setup-geologist-says-quebec-deposits-of-iron-ore.html | DEFENDS UNGAVA SET-UP; Geologist Says Quebec Deposits of Iron Ore Need U. S. Capital | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/scientists-briefed-on-jet-explosions-subject-discussed-publicly-for.html | SCIENTISTS BRIEFED ON JET EXPLOSIONS; Subject Discussed Publicly for First Time -- Trouble Laid to Collecting of Gases | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/congress-inquiry-ordered.html | Congress Inquiry Ordered | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/unions-vote-awaits-eisenhowers-stand.html | UNION'S VOTE AWAITS EISENHOWER'S STAND | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/tito-to-shift-aides-in-west-capitals-generals-will-replace-military.html | TITO TO SHIFT AIDES IN WEST CAPITALS; Generals Will Replace Military Attaches in Initial Move to Establish Closer Liaison | True | By M. S. Handler | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/road-bonds-sold-by-west-virginia-6000000-issue-is-reoffered-by.html | ROAD BONDS SOLD BY WEST VIRGINIA; $6,000,000 Issue Is Reoffered by Syndicate -- Financing by Other Municipalities | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/marilyn-fox-to-be-married.html | Marilyn Fox to Be' Married | True | Special to THZ NEW YORK TLrS' | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/music-on-vellum-brings-7000.html | Music on Vellum Brings $7,000 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/walcott-warning-reiterated.html | Walcott Warning Reiterated | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/apartment-tenants-open-3d-art-exhibit.html | APARTMENT TENANTS OPEN 3D ART EXHIBIT | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/military-demands-assailed-by-a-f-l-a-civilian-board-in-defense.html | MILITARY DEMANDS ASSAILED BY A. F. L.; A Civilian Board in Defense Department Urged to Screen Scarce Material Needs | True | By Joseph A. Loftus | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/john-m-brennan-jr.html | JOHN M. BRENNAN JR. | True | Special to TH NL'W Yom Tn27.s. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/skuracarmel.html | Skura--Carmel | True | Special to Tyro Ngw YORK TIME.q. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/dr-clifford-arnold.html | DR. CLIFFORD ARNOLD | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/exporter-and-wife-found-dead-in-hotel.html | EXPORTER AND WIFE FOUND DEAD IN HOTEL | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hospital-fund-drive-in-queens.html | Hospital Fund Drive in Queens | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/protestant-council-drive-set.html | Protestant Council Drive Set | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/giants-sign-4-more-for-a-total-of-20-hartung-and-rookies-blaylock.html | GIANTS SIGN 4 MORE FOR A TOTAL OF 20; Hartung and Rookies Blaylock, Katt and Bamberger in Group Accepting 1952 Contracts | True | By John Drebinger | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-9-no-title.html | Article 9 — No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/aluminum-strikes-off-unions-wait-wage-board-plan-to-settle-contract.html | ALUMINUM STRIKES OFF; Unions Wait Wage Board Plan to Settle Contract Dispute | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/chapline-heads-l-i-council.html | Chapline Heads L. I. Council | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/greek-general-relieved-of-post.html | Greek General Relieved of Post | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/lowbeam-headlights-are-ordered-in-city-monday-to-cut-night-toll-use.html | Low-Beam Headlights Are Ordered In City Monday to Cut Night Toll; USE OF HEADLIGHTS ORDERED BY WILEY | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/chicago-horse-meat-sales-cited.html | Chicago Horse Meat Sales Cited | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/toni-offers-new-kit.html | Toni Offers New Kit | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/city-firemen-picket-borough-presidents.html | CITY FIREMEN PICKET BOROUGH PRESIDENTS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/railway-congress-in-53-pan-american-unit-starts-plans-for-sessions.html | RAILWAY CONGRESS IN '53; Pan American Unit Starts Plans for Sessions of 21 Republics | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/soviet-moslems-face-submersion-their-nationalism-suppressed-and.html | SOVIET MOSLEMS FACE SUBMERSION; Their Nationalism Suppressed and Past Independence Cut From History Books | True | By Harry Schwartz | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-3-no-title.html | Article 3 — No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/advanced-to-presidency-of-jones-laughlin-steel.html | Advanced to Presidency Of Jones & Laughlin Steel | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/sonja-henie-to-skate-here.html | Sonja Henie to Skate Here | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/rusk-opens-security-talks.html | Rusk Opens Security Talks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/house-unit-votes-inquiry-on-mgrath-without-a-dissent-another-group.html | HOUSE UNIT VOTES INQUIRY ON M'GRATH WITHOUT A DISSENT; Another Group Begins Contempt Action Against Grunewald and Maloney, His Counsel | True | By Clayton Knowles | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/atom-bomber-faces-test-navy-gives-some-data-on-new-swift-jet.html | ATOM BOMBER FACES TEST; Navy Gives Some Data on New Swift Jet Aircraft | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/students-unesco-scans-u-ns-work-1500-from-schools-here-join-session.html | STUDENTS UNESCO SCANS U. N.'S WORK; 1,500 From Schools Here Join Session — Egyptian Speaker Attacks Tourist Attitude | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/late-selling-ends-advance-in-stocks-combined-averages-off-037-on.html | LATE SELLING ENDS ADVANCE IN STOCKS; Combined Averages Off 0.37 on the Declines of Some of Components of Industrials | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bond-prices-drop-by-39c-in-a-month-average-cost-of-issues-listed-on.html | BOND PRICES DROP BY 39C IN A MONTH; Average Cost of Issues Listed on Exchange Here Declined in December to $97.43 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/father-3d-fire-victim-dies.html | Father, 3d Fire Victim, Dies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/big-alcoa-debentures-offering-reported-a-marketing-success-offering.html | Big Alcoa Debentures Offering Reported a Marketing Success; OFFERING BY ALCOA HELD BIG SUCCESS | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/moses-is-squash-victor-tops-berger-in-hot-finish-for-bulldog.html | MOSES IS SQUASH VICTOR; Tops Berger in Hot Finish for Bulldog Tourney Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/protecting-alaskas-eagles-passage-of-legislation-advocated-to-save.html | Protecting Alaska's Eagles; Passage of Legislation Advocated to Save Birds From Extinction | True | WILLARD G. VAN NAME. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/william-flanagan.html | WILLIAM FLANAGAN | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/senators-who-voted.html | Senators Who Voted | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/chile-gives-arms-aid-stand.html | Chile Gives Arms Aid Stand | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/un-unit-votes-soviet-guilty-of-flouting-1945-china-pact-charges-by.html | U.N. Unit Votes Soviet Guilty Of Flouting 1945 China Pact; Charges by Chiang Regime That Russia Did Not Live Up to Treaty of Friendship Are Upheld in Political Committee, 24 to 9 | True | By A. M. Rosenthal | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-michael-h-foy.html | MRS. MICHAEL H. FOY | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bagnolds-gertie-has-debut-tonight-shumlin-offers-his-3d-british.html | BAGNOLD'S 'GERTIE' HAS DEBUT TONIGHT; Shumlin Offers His 3d British Play of Season at Plymouth -- Johns, Dekker Starred | True | By Sam Zolotow | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/springfield-college-head-gets-world-ymca-job.html | Springfield College Head Gets World Y.M.C.A. Job | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/germans-for-ban-on-old-army-way-but-veterans-are-skeptical-of-bonn.html | GERMANS FOR BAN ON OLD ARMY WAY; But Veterans Are Skeptical of Bonn Regime's Ability to End Heel-Clicking | True | By Drew Middleton | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/denial-by-state-department.html | Denial by State Department | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/older-women-hold-own-fashion-show.html | OLDER WOMEN HOLD OWN FASHION SHOW | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/uta-graf-offers-program-of-taste-soprano-in-much-better-voice-than.html | UTA GRAF OFFERS PROGRAM OF TASTE; Soprano in Much Better Voice Than at Her Debut Here Three Seasons Ago | True | R. P. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bonn-trade-nearly-even-imports-top-exports-slightly-west-germany.html | BONN TRADE NEARLY EVEN; Imports Top Exports Slightly, West Germany Reports | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/dutch-house-ratifies-protocol.html | Dutch House Ratifies Protocol | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/liss-peterson-53-bell-aide-i-dead-transmission-expert-noted-for.html | LISS PETERSON, 53, BELL AIDE, IS DEAD; Transmission Expert Noted for Theoretical Studies of Hearing Was Honored 'by Sweden | True | Spectal to Nw YoP-Tnr. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/french_-mourn-death-j-newspapers-in-paris-recall-iiowj-miss-morgan.html | FRENCH_ MOURN DEATH J; Newspapers in Paris Recall I-Iowj Miss Morgan Aided Needy [ I | True | Special to Tm NEW NOP.I TL,S. [ | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mill-buys-buffalo-elevator.html | Mill Buys Buffalo Elevator | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/church-body-names-mrs-mould.html | Church Body Names Mrs. Mould | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/knicks-routed-10072-olympians-extend-home-floor-basketball-string.html | KNICKS ROUTED, 100-72; Olympians Extend 'Home Floor' Basketball String to 15 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/cantor-joins-welchs-wine.html | Cantor Joins Welch's Wine | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/moore-outpoints-johnson-at-toledo-lightheavy-contender-wins-10round.html | MOORE OUTPOINTS JOHNSON AT TOLEDO; Light-Heavy Contender Wins 10-Round Verdict -- Hayes Scores Over Belloise | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/company-to-widen-output-of-bauxite-aluminium-ltd-to-enlarge-jamaica.html | COMPANY TO WIDEN OUTPUT OF BAUXITE; Aluminium, Ltd., to Enlarge Jamaica Facilities 150% in $20,000,000 Program | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/gruenther-for-unity-of-shape-u-n-forces.html | GRUENTHER FOR UNITY OF SHAPE, U. N. FORCES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hes-casually-perfect-oneplus-princeton-student-spent-third-of-test.html | HE'S CASUALLY PERFECT; One-Plus Princeton Student Spent Third of Test at TV | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-olympic-team-hockey-victor-53-romper-nets-2-goals-to-help-beat.html | U. S. OLYMPIC TEAM HOCKEY VICTOR, 5-3; Romper Nets 2 Goals to Help Beat Swiss Six at Davos -- Henry First in Skating | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/sedgman-wedding-today-bride-of-tennis-star-to-get-fans-check-for.html | SEDGMAN WEDDING TODAY; Bride of Tennis Star to Get Fans' Check for $12,260 | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/premier-said-to-seek-new-tie.html | Premier Said to Seek New Tie | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/louis-f-darnstaedt.html | LOUIS F. DARNSTAEDT | True | Special to Tas Nv YoaK TIZS. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/national-fuel-files-debenture-proposal.html | NATIONAL FUEL FILES DEBENTURE PROPOSAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/story-of-a-japanese-war-bride.html | Story of a 'Japanese War Bride' | True | A. W. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bangert-will-seek-shotput-title-in-a-a-u-meet-despite-blindness-for.html | Bangert Will Seek Shot-Put Title In A. A. U. Meet Despite Blindness; Former Champion Who Lost Sight 2 Months Ago Gets Permission for Helper to Put Him in Circle and Give Directions | True | By Roscoe McGowen | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/personnel.html | Personnel | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/textile-mills-may-close-manufacturer-in-massachusetts-blames-taxes.html | TEXTILE MILLS MAY CLOSE; Manufacturer in Massachusetts Blames Taxes, Labor Costs | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/jones-miss-carson-get-book-awards-from-here-to-eternity-and-sea.html | JONES, MISS CARSON GET BOOK AWARDS; ' From Here to Eternity' and 'Sea Around Us' Win Gold Medallions in Contest | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/defends-park-patrols-monaghan-says-assignments-depend-on-manpower.html | DEFENDS PARK PATROLS; Monaghan Says Assignments Depend on Manpower | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/kaiser-steel-net-up.html | Kaiser Steel Net Up | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-expand-polyvinyl-line.html | To Expand Polyvinyl Line | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/20000-seek-auto-tags-some-in-line-70-minutes.html | 20,000 Seek Auto Tags; Some in Line 70 Minutes | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/new-lamps-displayed-shades-and-finials-carry-out-helen-woods.html | NEW LAMPS DISPLAYED; Shades and Finials Carry Out Helen Woods' Designs of Bases | True | | 1980-03-24 | RE0000055000 | B00000340876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/military-seeks-women-doctors.html | Military Seeks Women Doctors | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/yugoslavia-is-scored-by-organ-of-vatican.html | YUGOSLAVIA IS SCORED BY ORGAN OF VATICAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bonn-envoy-to-australia-named.html | Bonn Envoy to Australia Named | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/radio-stockholders-sue-sawyer-and-wife.html | RADIO STOCKHOLDERS SUE SAWYER AND WIFE | True | | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bonn-says-french-break-saar-pact-asserts-german-acceptance-of.html | BONN SAYS FRENCH BREAK SAAR PACT; Asserts German Acceptance of Schuman Plan Was Tied to Pledge on Area's Future | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-30 | 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-n-acts-on-membership-political-unit-adopts-resolution-to-get.html | U. N. ACTS ON MEMBERSHIP; Political Unit Adopts Resolution to Get World Court Opinion | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055000 | B00000340876 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/park-ave-holdup-nets-114800-gems-3-delivery-men-gain-entry-to.html | PARK AVE. HOLD-UP NETS $114,800 GEMS; 3 'Delivery Men' Gain Entry to Apartment by Ruse, Cow 4, Take $1,500 in Cash Too PARK AVE. HOLD-UP NETS $114,800 GEMS VICTIM OF ROBBERS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/eisenhower-publicist-named.html | Eisenhower Publicist Named | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/house-approves-presidents-plan-for-reorganizing-revenue-bureau-tax.html | House Approves President's Plan For Reorganizing Revenue Bureau; TAX REORGANIZING APPROVED IN HOUSE | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/educators-assail-bar-to-scientists-four-on-chicago-u-faculty-ask.html | EDUCATORS ASSAIL BAR TO SCIENTISTS; Four on Chicago U. Faculty Ask McCarran Act Change - - Polanyi Reported Kept Out | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/little-chapeaux-catch-paris-eye-svend-features-halfhat-that-arcs.html | LITTLE CHAPEAUX CATCH PARIS EYE; Svend Features Half-Hat That Arcs Over the Brow and Then Curves Back | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/space-ship-show-due-planetarium-to-present-a-trip-to-mercury.html | SPACE SHIP' SHOW DUE; Planetarium to Present "A Trip to Mercury' Tomorrow | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/israeli-judges-on-strike.html | Israeli Judges on Strike | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-harley-w-morrill.html | MRS. HARLEY W. MORRILL | True | Special to TH Nsw No TLES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rothermere-sues-for-divorce.html | Rothermere Sues for Divorce | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/syrian-regime-due-to-face-key-issue-constitution-requires-bringing.html | SYRIAN REGIME DUE TO FACE KEY ISSUE; Constitution Requires Bringing Back of Parliament but Step Could Nullify Its Reforms | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/colorado-mountain-slides.html | Colorado Mountain Slides | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/customs-men-eye-union-affiliation-inspectors-ask-afl-and-cio-to.html | CUSTOMS MEN EYE UNION AFFILIATION; Inspectors Ask A.F.L. and C.I.O. to Tell How Either Might Aid Pay-Pension Fight | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/pier-foreman-sentenced-but-his-term-in-750-coffee-theft-is.html | PIER FOREMAN SENTENCED; But His Term in $750 Coffee Theft Is Suspended | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wood-field-and-stream-bush-pilots-opening-alaska-forests-to-hunters.html | Wood, Field and Stream; Bush Pilots Opening Alaska Forests to Hunters Seeking Big Brown Bear | True | By Raymond R. Camp | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/sabbath-law-unit-to-limit-revision-will-work-on-amateur-sports.html | SABBATH LAW UNIT TO LIMIT REVISION; Will Work on Amateur Sports, Recreation This Session, Give Bigger Issues More Study | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/emergency-housing-to-refuse-tenants.html | EMERGENCY HOUSING TO REFUSE TENANTS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/sale-of-ancient-art-draws-bidders-here.html | SALE OF ANCIENT ART DRAWS BIDDERS HERE | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/hosiery-workers-to-take-wage-cut.html | HOSIERY WORKERS TO TAKE WAGE CUT | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/admiral-mccormick-named-to-top-atlantic-command-americans-deputy-is.html | Admiral McCormick Named To Top Atlantic Command; American's Deputy Is Andrewes, a Briton -- Churchill, Explaining Shift on Issue, Lays It to U. S. Pressure, Attlee Pledges M'CORMICK NAMED TO ATLANTIC POST ATLANTIC NAVAL CHIEF | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/neighbors-refuse-to-box-in-city-of-brotherly-love.html | Neighbors Refuse to Box In City of Brotherly Love | True | By the United Press. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/robert-h-wiley.html | ROBERT H. WILEY | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/n-y-central-issue-approved.html | N. Y. Central Issue Approved | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/phone-veteran-retiring.html | Phone Veteran Retiring | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/clashes-in-egypt.html | Clashes in Egypt | True | HUSSEIN K. SELIM, | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/big-newsprint-mill-is-approved-in-chile.html | BIG NEWSPRINT MILL IS APPROVED IN CHILE | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/matthew-corrn.html | MATTHEW CORRN | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tax-feud-jails-woman-she-is-in-contempt-wont-pay-because-of-foreign.html | TAX FEUD JAILS WOMAN; She Is in Contempt -- Won't Pay Because of Foreign Aid | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/events-of-interest-in-shipping-world-impromptu-strike-by-members-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Impromptu Strike by Members of Crew Delays Sailing of Constitution 45 Minutes | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/india-names-envoy-to-manila.html | India Names Envoy to Manila | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/state-can-force-pension-aid-rise-goldstein-rules-legislature-has.html | STATE CAN FORCE PENSION AID RISE; Goldstein Rules Legislature Has Power to Require Local Governmental Units to Act | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/miss-fiona-munro-beooe8-enfiageti-boston-girl-is-the-prospective.html | MISS FIONA MUNRO BEOOE8 ENFiAGETl; Boston Girl Is the Prospective {Bride o{ Ernest Stockwell Jr., Yale Alumnus, Veteran | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/maurice-e-bowlen.html | MAURICE E. BOWLEN | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tishman-in-salelease-deal-involves-21story-office-building-in.html | TISHMAN IN SALE-LEASE; Deal Involves 21-Story Office Building in Philadelphia | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/eisenhower-sees-faure.html | Eisenhower Sees Faure | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/marines-open-their-clothing-for-korea-campaign.html | MARINES OPEN THEIR 'CLOTHING FOR KOREA' CAMPAIGN | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/french-extend-hold-on-hoabinh-salient.html | FRENCH EXTEND HOLD ON HOABINH SALIENT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/waste-is-alleged-in-atomic-project-ousted-contractor-testifies.html | WASTE IS ALLEGED IN ATOMIC PROJECT; Ousted Contractor Testifies Successor Burned Lumber Worth $20,000 in Nevada | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/chavez-defeats-jimenez-takes-split-decision-in-coast-fight-rosa.html | CHAVEZ DEFEATS JIMENEZ; Takes Split Decision in Coast Fight -- Rosa Beats Figueroa | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/burketaylor.html | Burke--Taylor | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/windy-city-ii-wins-15000-coast-dash-calumet-entry-of-a-gleam-and.html | WINDY CITY II WINS $15,000 COAST DASH; Calumet Entry of A Gleam and Hill Gail Runs Two-Three Behind Irish Importation | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-jasper-travis.html | MRS. JASPER TRAVIS | True | SDecIal to T lh-av YoP.c | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/acheson-backs-negotiators.html | Acheson Backs Negotiators | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/to-entertain-at-east-islip-home.html | To Entertain at East Islip Home | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/taft-will-compete-with-eisenhower-in-new-hampshire-decides-to-risk.html | TAFT WILL COMPETE WITH EISENHOWER IN NEW HAMPSHIRE; Decides to Risk 'Unfavorable' Primary Contest in Hope of Upsetting the General TRUMAN'S NAME ENTERED White House Declines Comment on Unauthorized Filing -- Kefauver Put in Race TAFT RISKS A TEST IN NEW HAMPSHIRE | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/hofstra-mat-streak-at-18.html | Hofstra Mat Streak at 18 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/93-given-to-neediest-days-contributions-raise-the-total-to-349348.html | $93 GIVEN TO NEEDIEST; Day's Contributions Raise the Total to $349,348 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/cuban-regatta-is-postponed.html | Cuban Regatta Is Postponed | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/brooklyn-recovers-ground-water-level.html | BROOKLYN RECOVERS GROUND WATER LEVEL | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/attlee-cancels-visit-to-u-s.html | Attlee Cancels Visit to U. S. | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/army-awards-gas-unit-contract.html | Army Awards Gas Unit Contract | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/labor-challenges-british-economies-commons-to-vote-today-on-plea-to.html | LABOR CHALLENGES BRITISH ECONOMIES; Commons to Vote Today on Plea to Block Conservative Move to Cut Social Services CHURCHILL LIKELY TO WIN Outcome Expected to Decide Strength of Bevan Leftists in Opposition Tactics | True | By Raymond Danielhspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bold-next-to-last-in-14horse-field-but-stablemate-picador-leads-all.html | BOLD NEXT TO LAST IN 14-HORSE FIELD; But Stablemate Picador Leads All the Way in Bouginvillea -- Gold Gin Runner-Up STYMIE FILLY WINS DEBUT Our Cricket Captures Sprint Before 19,763 at Hialeah -- Errico Scores Double | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/japan-sells-steel-to-britain.html | Japan Sells Steel to Britain | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/down-but-not-out.html | Down but Not Out | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/lumbermen-assail-material-cutback-northeastern-group-asserts-action.html | LUMBERMEN ASSAIL MATERIAL CUTBACK; Northeastern Group Asserts Action of D. P. A. Will Cause Building Unemployment | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/europeans-weigh-u-s-view-of-joint-army-in-vote-year-question-is.html | Europeans Weigh U. S. View Of Joint Army in Vote Year; Question Is: Will American Forces Leave Continent if Defense Makes Progress? | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/more-twopants-suits-this-year-are-promised-by-manufacturers-move.html | More Two-Pants Suits This Year Are Promised by Manufacturers; Move Planned to Increase Dollar Volume -- Lower-Priced Worsted Fabrics Make Return of Extra Garment Feasible TWO-PANTS SUITS SLATED TO RETURN | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/senator-explains-the-kerr-clubs.html | Senator Explains the Kerr Clubs | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/horse-meat-drive-closes-chicago-blackhawk-cafe.html | Horse Meat Drive Closes Chicago Blackhawk Cafe | True | By the United Press. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/armys-new-radios-shown-at-fort-jay-devices-going-to-troops-cut.html | ARMYS NEW RADIOS SHOWN AT FORT JAY; Devices Going to Troops Cut Weight and Bulk, Increase Efficiency in the Field | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/vatican-protests-to-belgrade.html | Vatican Protests to Belgrade | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/c-i-o-official-asks-corporate-morality.html | C. I. O. OFFICIAL ASKS CORPORATE MORALITY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/city-aides-query-savants-on-rain-that-led-to-suits.html | City Aides Query Savants On Rain That Led to Suits | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/all-white-sox-signed.html | All White Sox Signed | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/to-grant-women-equal-rights.html | TO GRANT WOMEN EQUAL Rights | True | FLORENCE L. C. KITCHELT, | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/equipment-distributors-elect.html | Equipment Distributors Elect | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-n-unit-in-new-plea-for-greek-children.html | U. N. UNIT IN NEW PLEA FOR GREEK CHILDREN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/senate-vote-keeps-curbs-on-imports-repeal-bill-is-shelved-despite.html | SENATE VOTE KEEPS CURBS ON IMPORTS; Repeal Bill Is Shelved Despite Truman Warning of Peril to U. S. Farm Trade | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/eggert-sworn-in-by-deluca.html | Eggert Sworn in by DeLuca | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/autopsy-on-theatre-cashier.html | Autopsy on Theatre Cashier | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bet-tax-law-appealed-man-to-whom-stamp-was-denied-takes-issue-to.html | BET TAX LAW APPEALED; Man to Whom Stamp Was Denied Takes Issue to Supreme Court | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/18yearold-saves-show-girl-in-chorus-takes-lead-in-kate-in-london.html | 18-YEAR-OLD SAVES SHOW; Girl in Chorus Takes Lead in 'Kate' in London Crisis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-herbert-e-reisner.html | MRS. HERBERT E. R.EISNER | True | Special to N,V YOE.K | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/st-johns-overcomes-fordham-quintet-after-slow-start-redmen-top-rams.html | St. John's Overcomes Fordham Quintet After Slow Start; REDMEN TOP RAMS AT ARMORY, 69-56 St. John's, Led by Zawoluk's 23 Points, Downs Fordham, Rallying in 2d Quarter M'GILVRAY, M'MAHON STAR Brooklyn Team's Jayvees Nip Maroon Five, 69-65, After Three Overtime Periods | True | By Joseph M. Sheehan | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/ge-strike-of-50-lays-off-1500.html | G.E. Strike of 50 Lays Off 1,500 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/alcoa-is-installing-big-extrusion-press.html | ALCOA IS INSTALLING BIG EXTRUSION PRESS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/paratrooper-killed-27-hurt-in-mass-leap.html | PARATROOPER KILLED, 27 HURT IN MASS LEAP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/boys-sewing-class-seen-as-a-success.html | BOYS SEWING CLASS SEEN AS A SUCCESS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/canadian-pacific-lists-stock.html | Canadian Pacific Lists Stock | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mexican-volcano-erupts.html | Mexican Volcano Erupts | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/red-cross-aide-is-named-schaeffer-will-direct-disaster-services.html | RED CROSS AIDE IS NAMED; Schaeffer Will Direct Disaster Services, Succeeding Herrle | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/dirksen-condemns-federal-controls.html | DIRKSEN CONDEMNS FEDERAL CONTROLS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/directors-to-keep-youth-house-posts-resignations-submitted-to-the.html | DIRECTORS TO KEEP YOUTH HOUSE POSTS; Resignations Submitted to the Mayor last Month to Be Withdrawn on Feb. 7 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/greyhound-strike-hits-ohio.html | Greyhound Strike Hits Ohio | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/poetry-society-gives-7-prizes-and-a-medal.html | POETRY SOCIETY GIVES 7 PRIZES AND A MEDAL | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/new-records-made-by-johnsmanville-net-profit-of-24530509-in-51.html | NEW RECORDS MADE BY JOHNS-MANVILLE; Net Profit of $24,530,509 in '51 Equals $7.76 a Share -- Taxes Rise to $29,756,991 SALES AND PRODUCTION UP Payrolls and Jobs Also Show Increases in the Year -- Mill Expansion at Asbestos, Que. EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rug-fire-hazard-cited-safety-group-says-some-contain-torch-sweater.html | RUG FIRE HAZARD CITED; Safety Group Says Some Contain 'Torch' Sweater Material | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/3-indicted-in-plot-to-fix-n-y-u-game-schaaf-bribery-laid-to-lamont.html | 3 INDICTED IN PLOT TO FIX N. Y. U. GAME; Schaaf Bribery Laid to Lamont, Gambler, Goldsmith, Ex-Star at L. I. U., and Serota. | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/kohler-bars-mccarthy-contest.html | Kohler Bars McCarthy Contest | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/parker-appliance-sales-rise.html | Parker Appliance Sales Rise | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/2700-hear-lily-pons-at-carnegie-hall-in-her-first-local-recital-in.html | 2,700 Hear Lily Pons at Carnegie Hall In Her First Local Recital in Six Years | True | R. P. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/aeronautical-science.html | AERONAUTICAL SCIENCE | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/inland-may-offer-50000000-bonds-financing-plans-approved-by.html | INLAND MAY OFFER $50,000,000 BONDS; Financing Plans Approved by Directors of Steel Company -- Earnings Report Issued 51 SALES UP, PROFIT DOWN Report to Stockholders Cites 'Steadily Increasing Costs, Including Taxes' INLAND MAY OFFER $50,000,000 BONDS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/charles-p-taft-fined-25.html | Charles P. Taft Fined $25 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/senate-group-backs-putnam-nomination.html | SENATE GROUP BACKS PUTNAM NOMINATION | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/australia-weighs-bypassing-of-u-s-delays-decision-on-whether-to-let.html | AUSTRALIA WEIGHS BY-PASSING OF U. S.; Delays Decision on Whether to Let Its Wimbledon Team Compete in Nationals | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/romulo-leaves-manila-for-u-s.html | Romulo Leaves Manila for U. S. | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/vandenberg-asks-service-pay-rise-air-force-chief-says-proposal.html | VANDENBERG ASKS SERVICE PAY RISE; Air Force Chief Says Proposal Would Encourage Personnel to Remain in Military | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/the-oneill-osborns-have-son.html | The O'Neill Osborns Have Son! | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/dr-fackler-gets-regents-post.html | Dr. Fackler Gets Regents Post | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/frostbite-studied-in-games-at-drum-9000-paratroopers-examined-in.html | FROSTBITE STUDIED IN GAMES AT DRUM; 9,000 Paratroopers Examined in Quest of a Treatment for Crippler of G. I.'s | True | By Hanson W. Baldwinspecial to the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/christopher-miller.html | CHRISTOPHER MILLER | True | Special to Tsw YOR TIS. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/text-of-truman-letter.html | TEXT OF TRUMAN LETTER | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-s-aide-in-u-n-has-grippe.html | U. S. Aide in U. N. Has Grippe | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/home-fleet-going-to-malta.html | Home Fleet Going to Malta | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/group-will-consider-freeing-sheet-steel.html | GROUP WILL CONSIDER FREEING SHEET STEEL | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/dentists-to-honor-dr-shapiro.html | Dentists to Honor Dr. Shapiro | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/food-index-below-year-ago.html | Food Index Below Year Ago | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/eddie-cantor-60-today-1500-to-honor-entertainer-at-a-dinner-here-to.html | EDDIE CANTOR 60 TODAY; 1,500 to Honor Entertainer at a Dinner Here Tonight | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/new-moscow-subway-line-with-4-stations-opened.html | New Moscow Subway Line With 4 Stations Opened | True | By the United Press. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mcormick-reports-at-pentagon-today-atlantic-chief-to-have-wide.html | M'CORMICK REPORTS AT PENTAGON TODAY; Atlantic Chief to Have Wide Powers in War and Peace -- Norfolk Base 'Rigged to Go' | True | By Austin Stevensspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/marble-and-steel-boon-to-furniture-use-of-leather-also-gives-a.html | MARBLE AND STEEL BOON TO FURNITURE; Use of Leather Also Gives a Lavish Effect to Various Objects for the Home | True | By Betty Pepis | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/headlights-in-new-york.html | HEADLIGHTS IN NEW YORK | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/4500000-at-stake-in-ad-agency-fight-jones-suit-against-9-former.html | $4,500,000 AT STAKE IN 'AD' AGENCY FIGHT; Jones Suit Against 9 Former Aides Is Reported Heading for an Early Trial ULTIMATUM SET OFF 'WAR' Executives Accused of Plot to Wreck Concern -- Second Court Review Sought | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/world-bank-weighs-loan-to-rhodesians.html | WORLD BANK WEIGHS LOAN TO RHODESIANS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/guardarofantaci.html | Guardaro---Fantaci | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/educators-set-up-social-work-unit-parley-here-is-told-of-plan-to.html | EDUCATORS SET UP SOCIAL WORK UNIT; Parley Here Is Told of Plan to Coordinate Activities, Solve Field Problems | True | By Lucy Freeman | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/daughter-to-mrs-m-a-gilmanl.html | Daughter to Mrs. M. A. Gilmanl | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/private-placement.html | PRIVATE PLACEMENT | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/sprint-to-light-broom-sabaean-two-lengths-behind-in-fair-grounds.html | SPRINT TO LIGHT BROOM; Sabaean Two Lengths Behind in Fair Grounds Feature | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mazda-oil-corp-sold-national-phoenix-industries-gets-stock-of-tulsa.html | MAZDA OIL CORP. SOLD; National Phoenix Industries Gets Stock of Tulsa, Okla., Concern | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/japan-indicates-ban-on-visit-to-moscow.html | JAPAN INDICATES BAN ON VISIT TO MOSCOW | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/service-to-unesco-cited.html | Service to Unesco Cited | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/stamford-store-realty-sold.html | Stamford Store Realty Sold | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/chamber-group-asks-study.html | Chamber Group Asks Study | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/pinky-ban-upheld-by-court-in-texas-censorship-by-city-ordinance-to.html | PINKY' BAN UPHELD BY COURT IN TEXAS; Censorship by City Ordinance to Be Taken to Supreme Court, Johnston Hints | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mr-churchill-speaks.html | MR. CHURCHILL SPEAKS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/malonemccormack.html | Malone--M[cCormack | True | Special to NEW YORK TI]4Z.S. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/frigidaire-displays-1952-refrigerators.html | FRIGIDAIRE DISPLAYS 1952 REFRIGERATORS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/thomas-d-powell.html | THOMAS D. POWELL | True | Special to THE NEW YOP. Io Z3ES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tug-set-to-aid-rudderless-ship.html | Tug Set to Aid Rudderless Ship | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/edward-p-king.html | EDWARD P. KING | True | Special to TI Nv YOi TIM. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/reserve-balances-gain-258000000-demand-deposits-adjusted-rise.html | RESERVE BALANCES GAIN $258,000,000; Demand Deposits Adjusted Rise $252,000,000 Here -- Borrowings Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/blood-quota-here-lacks-6764-pints.html | BLOOD QUOTA HERE LACKS 6,764 PINTS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/college-for-adults-is-gaining-full-status-as-columbia-upgrades.html | College for Adults Is Gaining Full Status As Columbia Upgrades Extension Division | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/in-connecticut-senate-race.html | In Connecticut Senate Race | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/miss-kwalwasser-heard-violinist-plays-hindemiths-sonata-in-c-at.html | MISS KWALWASSER HEARD; Violinist Plays Hindemith's Sonata in C at Town Hall | True | H. C. S. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/iowa-state-wrestlers-draw.html | Iowa State Wrestlers Draw | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/miss-rose-cerone.html | MISS ROSE CERONE | True | Special to I',t'=w YoP.. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/truman-nominates-judge-for-federal-bench-here.html | Truman Nominates Judge For Federal Bench Here | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/service-for-fannie-ward.html | Service for Fannie Ward | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/east-zone-checks-traffic-anew.html | East Zone Checks Traffic Anew | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/lewis-taft-clash-at-senate-hearing-mine-chief-and-senator-hold.html | LEWIS, TAFT CLASH AT SENATE HEARING; Mine Chief and Senator Hold Sharp Labor Law Debate but Conclude Amicably Lewis and Taft Clash at Hearing In Acrimonious Labor Act Debate | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-m-t-is-opposed-by-church-groups-general-board-of-the-national.html | U. M. T. IS OPPOSED BY CHURCH GROUPS; General Board of the National Council and Rabbis' Unit Here Take Stands | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/woman-103-honored-first-honorary-charter-member-of-golden-age-club.html | WOMAN, 103, HONORED; First Honorary Charter Member of Golden Age Club | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/reynolds-to-visit-yank-office-today-double-nohit-pitcher-seen.html | REYNOLDS TO VISIT YANK OFFICE TODAY; Double No-Hit Pitcher Seen Signing Without Trouble -- 3 Accept Giants' Terms | True | By John Drebinger | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/welitch-essays-role-in-boheme-she-sings-part-of-musetta-for-first.html | WELITCH ESSAYS ROLE IN 'BOHEME; She Sings Part of Musetta for First Time With the 'Met' -- Erede Conducts Opera | True | By Howard Taubman | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/jersey-gas-dealers-postpone-shutdown.html | JERSEY 'GAS' DEALERS POSTPONE SHUTDOWN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/to-head-container-sales-for-union-bag-and-paper.html | To Head Container Sales For Union Bag and Paper | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/pratt-halts-kings-point-71-69.html | Pratt Halts Kings Point, 71 - - 69 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/guatemalans-end-strike.html | Guatemalans End Strike | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/new-vote-is-sought-on-turks-and-greeks.html | NEW VOTE IS SOUGHT ON TURKS AND GREEKS. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/auto-men-blame-cutback-for-idle-industry-leaders-say-output-should.html | AUTO MEN BLAME CUTBACK FOR IDLE; Industry Leaders Say Output Should Be Accelerated -- 'Egyptian Schedule' Hit | True | By Elie Abelspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/british-will-close-their-bank-in-iran-teheran-is-preparing-to-shut.html | BRITISH WILL CLOSE THEIR BANK IN IRAN; Teheran Is Preparing to Shut Down Foreign Cultural Units Operating Outside Capital | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/pilot-saved-after-sierra-crash.html | Pilot Saved After Sierra Crash | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/not-on-curriculum-school-to-view-bus-vandalized-by-some-of-its.html | NOT ON CURRICULUM; School to View Bus Vandalized by Some of Its Students | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/erie-forge-alters-stock-plan.html | Erie Forge Alters Stock Plan | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/army-tops-brown-on-court-83-to-64-hannons-36-points-set-pace-for.html | ARMY TOPS BROWN ON COURT, 83 TO 64; Hannon's 36 Points Set Pace for Fourth Cadet Victory in Game at West Point | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/car-price-rises-granted-o-p-s-acts-on-kaiserfraser-chrysler-and.html | CAR PRICE RISES GRANTED; O. P. S. Acts on Kaiser-Fraser, Chrysler and Studebaker | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/knicks-set-back-7765-minneapolis-pro-five-takes-a-halfgame-league.html | KNICKS SET BACK, 77-65; Minneapolis Pro Five Takes a Half-Game League Lead | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/joseph-w-simon.html | JOSEPH W. SIMON | True | Special to T1 N YO:IK .y_.s. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/british-see-hopeful-sign.html | British See Hopeful Sign | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/merger-plan-approved.html | Merger Plan Approved | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/korea-reds-claim-5-islands-in-south-foe-also-asks-un-naval-curb.html | KOREA REDS CLAIM 5 ISLANDS IN SOUTH; Foe Also Asks U.N. Naval Curb During Truce but Raises Troop Rotation Figure AT A CAMP FOR U. N. PRISONERS OF WAR IN KOREA KOREA REDS CLAIM 5 ISLANDS IN SOUTH | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/thousands-wait-in-cold-to-beat-auto-tag-limit.html | Thousands Wait in Cold To Beat Auto Tag Limit | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/grabowskiperzanowski.html | GrabowskiPerzanowski | True | Special to TIz Nw Yo TIMZS. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/execution-is-stayed-slayer-of-white-house-guard-reported-dismayed.html | EXECUTION IS STAYED; Slayer of White House Guard Reported 'Dismayed' at News | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/admiral-carney-in-morocco.html | Admiral Carney in Morocco | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/reds-ground-guns-get-toll-in-korea-fifth-air-force-noting-loss-of.html | REDS' GROUND GUNS GET TOLL IN KOREA; Fifth Air Force, Noting Loss of 111 Planes to 'AA' Fire in 4 Months, Faces Hazard | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/grain-trend-down-in-chicago-trading-the-buying-force-is.html | GRAIN TREND DOWN IN CHICAGO TRADING; The Buying Force Is Insufficient to Lift Prices After Gains of Tuesday -- Wheat Slow | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/space-leased-for-post-office.html | Space Leased for Post Office | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/workshop-on-democracy-key-students-to-participate-in-williamsburg.html | WORKSHOP ON DEMOCRACY; Key Students to Participate in Williamsburg, Va., Event | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/turks-welcome-venizelos.html | Turks Welcome Venizelos | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/leather-processing-depicted-in-display.html | LEATHER PROCESSING DEPICTED IN DISPLAY | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/23-giants-in-fold.html | 23 Giants in Fold | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wartime-fingerprints-are-used-in-hunt-for-bank-teller-missing-with.html | Wartime Fingerprints Are Used in Hunt For Bank Teller Missing With $38,224 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bank-doubles-capital-mechanics-and-farmers-votes-100-dividend.html | BANK DOUBLES CAPITAL; Mechanics and Farmers Votes 100% Dividend, 10-for-1 Split | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/city-declines-housing-will-aid-in-relocating-tenants-of-state.html | CITY DECLINES HOUSING; Will Aid in Relocating Tenants of State Emergency Units | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/assails-loading-racket-american-export-official-calls-it-chief.html | ASSAILS 'LOADING RACKET'; American Export Official Calls It Chief Factor in Pier Crime | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/nassau-valuations-rise-new-assessment-high-in-1951.html | NASSAU VALUATIONS RISE; New Assessment High in 1951 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tugboat-sinks-in-hudson.html | Tugboat Sinks in Hudson | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/taxi-drivers-commended.html | Taxi Drivers Commended | True | GRATEFUL. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/eisenhower-minimized-disalle-says-truman-does-not-regard-him-as.html | EISENHOWER MINIMIZED; DiSalle Says Truman Does Not Regard Him as 'Tough' Foe | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/frank-h-paulmenn.html | FRANK H. PAULMENN | True | Special to THZ N'W YORK. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/georgia-legislature-votes-bill-controlling-electors.html | Georgia Legislature Votes Bill Controlling Electors | True | By the United Press. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/a-browsein-library.html | A Browse-In Library | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/princeton-club-wins-title-32.html | Princeton Club Wins Title, 3-2 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/spring-dresses-furs-shown.html | Spring Dresses, Furs Shown | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/books-of-the-tithes.html | Books of The Tithes | True | By Charles Poore | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/warnerhudnut-elects-three-directors.html | WARNER-HUDNUT ELECTS THREE DIRECTORS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/chinese-reds-execute-16.html | Chinese Reds Execute 16 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mexican-judge-bars-government-film-aid.html | MEXICAN JUDGE BARS GOVERNMENT FILM AID | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bonn-arms-delay-held-french-goal-paris-policy-in-saar-said-to-be.html | BONN ARMS DELAY HELD FRENCH GOAL; Paris Policy in Saar Said to Be Based on Fear of Germans -- Talks Seen as Hopeless | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/changes-violent-in-cocoa-futures-prices-dip-40-points-recover-and.html | CHANGES 'VIOLENT' IN COCOA FUTURES; Prices Dip 40 Points, Recover and Close 22 to 37 Higher -- Other Commodities Lag | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/visual-biography-of-sinclair-lewis-to-be-shown-at-academy-of-arts.html | Visual Biography of Sinclair Lewis To Be Shown at Academy of Arts; Group He Once Scorned to Exhibit Examples of His Early Literary Efforts as Well as Memorabilia of Whims and Quarrels | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/c-frederick-c-stout.html | C. FREDERICK C. STOUT | True | Special to Nsw Yolk: "_.Mz.s. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/east-zone-has-new-transmitter.html | East Zone Has New Transmitter | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/laboratory-unit-elects-e-f-chinlund-heads-chapter-of-jackson.html | LABORATORY UNIT ELECTS; E. F. Chinlund Heads Chapter of Jackson Association | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/board-of-association-of-exchange-firms-reopens-question-of-higher.html | Board of Association of Exchange Firms Reopens Question of Higher Commissions | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/t-w-a-directors-approve-rights-for-shareholders.html | T. W. A. Directors Approve Rights for Shareholders | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/uriah-r-taylor.html | URIAH R. TAYLOR | True | Special to THE NEW YOIqC TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/crime-inquiry-extended-senate-committee-gets-4-more-months-and.html | CRIME INQUIRY EXTENDED; Senate Committee Gets 4 More Months and $61,200 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tax-on-trucks-held-up-justice-hefferman-grants-stay-until-tomorrow.html | TAX ON TRUCKS HELD UP; Justice Hefferman Grants Stay Until Tomorrow on Appeal | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/17000000-backlog-in-acfbrill-motors.html | $17,000,000 BACKLOG IN ACF-BRILL MOTORS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/unit-sets-red-cross-goal-advance-gifts-committee-quota-for-drive-is.html | UNIT SETS RED CROSS GOAL; Advance Gifts Committee Quota for Drive Is $625,000 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/topsoil-is-cracked-in-vermont-quake-two-lines-one-a-mile-long.html | TOPSOIL IS CRACKED IN VERMONT 'QUAKE'; Two Lines, One a Mile Long, Appear in Burlington Area After Series of Rumbles | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/map-concern-buys-new-jersey-estate.html | MAP CONCERN BUYS NEW JERSEY ESTATE | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/named-vice-president-of-d-l-w-coal-co.html | Named Vice President Of D. L. & W. Coal Co. | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/michael_-chabau.html | MICHAEL _ CHABAU | True | Special to THZ Nw Yo T[azs. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/atomic-work-cost-up-to-4938092939-board-says-1434602201-of.html | ATOMIC WORK COST UP TO $4,938,092,939; Board Says $1,434,602,201 of $6,376,108,752 Voted for It Was Unspent in June '51 COVERS OUTLAY SINCE '40 Program Speed-Up Reported -- Estimate of Expenditure for Hydrogen Bomb Is Doubled | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/plane-plant-cuts-hours-maker-of-flying-boxcars-acts-to-avoid-laying.html | PLANE PLANT CUTS HOURS; Maker of 'Flying Boxcars' Acts to Avoid Laying Off 1,000 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/british-allege-mutilations.html | British Allege Mutilations | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/airliners-dive-laid-to-loose-tail-tape.html | AIRLINER'S DIVE LAID TO LOOSE TAIL TAPE | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/seton-hall-downs-st-francis-7060-pirates-score-16th-triumph-in.html | SETON HALL DOWNS ST. FRANCIS, 70-60; Pirates Score 16th Triumph in Basketball as Dukes and Regan Set Scoring Pace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/stevenson-implies-his-no-isnt-final-indicates-that-he-is-available.html | STEVENSON IMPLIES HIS 'NO' ISN'T FINAL; Indicates That He Is Available, but 'At This Time' Seeks Only Illinois Re-election | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/spains-aid-as-mediator-offered.html | Spain's Aid as Mediator Offered | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/steel-shipments-up-fabricated-structural-in-1951-highest-total.html | STEEL SHIPMENTS UP; Fabricated Structural in 1951 Highest Total Since 1930 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/thugs-get-5300-payroll.html | Thugs Get $5,300 Payroll | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/thomas-e-0rr.html | THOMAS E. 0RR | True | Special to Trz NEW YORK T'.. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mr-di-salle-moves-on.html | MR. DI SALLE MOVES ON | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/apartments-sold-on-lafayette-st-investor-buys-three-houses-and.html | APARTMENTS SOLD ON LAFAYETTE ST.; Investor Buys Three Houses and Stores at Spring Street Corner -- Other City Deals | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/3-authors-back-bill-on-copyright-easing.html | 3 AUTHORS BACK BILL ON COPYRIGHT EASING | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/backs-watchdog-jury-bill.html | Backs 'Watch-Dog' Jury Bill | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/fashion-benefit-today-young-women-of-society-to-act-as-manikins-for.html | FASHION BENEFIT TODAY; Young Women of Society to Act as Manikins for Nurses Unit | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/cotton-prices-off-after-early-rise-market-opens-steady-and-then.html | COTTON PRICES OFF AFTER EARLY RISE; Market Opens Steady and Then Slips -- Close Is Down From 9 to 22 Points | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wests-air-force-being-reorganized-increased-striking-efficiency-is.html | WEST'S AIR FORCE BEING REORGANIZED; Increased Striking Efficiency Is Aim in Regrouping of Allied Tactical Units | True | By Benjamin Wellesspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/extradition-asked-in-holohan-killing-italy-would-try-2-american.html | EXTRADITION ASKED IN HOLOHAN KILLING; Italy Would Try 2 American Officers for Murder Behind the Lines Dec. 6, 1944 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/apparel-trade-faced-by-high-inventories.html | APPAREL TRADE FACED BY HIGH INVENTORIES | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/polanyi-application-studied.html | Polanyi Application Studied | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/2-boys-held-in-theft-from-parking-meter.html | 2 BOYS HELD IN THEFT FROM PARKING METER | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-s-losses-in-korea-increased-to-105001.html | U. S. LOSSES IN KOREA INCREASED TO 105,001 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/state-board-opens-pier-crime-inquiry-headed-by-kiendl-special.html | STATE BOARD OPENS PIER CRIME INQUIRY HEADED BY KIENDL; Special Counsel, Without Fee, to Press Fight on Kickbacks, Loan Sharks and Slayers EVIDENCE ALREADY FOUND Chairman Proskauer Says TV and Cameras Will Be Barred When Public Hearings Begin CRIME BOARD COUNSEL STATE BODY OPENS PIER CRIME INQUIRY | True | By George Horne | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/the-uninsured-motorist.html | THE UNINSURED MOTORIST | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/inquiry-into-justice.html | INQUIRY INTO JUSTICE | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/killed-while-changing-tire.html | Killed While Changing Tire | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/7-students-hunt-in-mexico-for-villas-buried-gold.html | 7 Students Hunt in Mexico For Villa's 'Buried Gold' | True | By the United Press. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/to-study-inflammable-clothing.html | To Study Inflammable Clothing | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/in-the-nation-little-states-that-have-cast-big-shadows.html | In The Nation; Little States That Have Cast Big Shadows | True | By Arthur Krock | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/truman-picks-postmasters.html | Truman Picks Postmasters | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/hospital-plans-to-grow-caledonian-in-brooklyn-hopes-to-add-93-to.html | HOSPITAL PLANS TO GROW; Caledonian in Brooklyn Hopes to Add 93 to Its 107 Beds | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/sports-of-the-times-south-of-the-border.html | Sports of The Times; South of the Border | True | By Arthur Daley | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rate-rise-is-granted-for-upstate-utility.html | RATE RISE IS GRANTED FOR UPSTATE UTILITY | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/brokers-sell-coop-suites.html | Brokers Sell 'Co-op' Suites | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/atom-study-points-to-food-plenty-by-fast-development-of-new-plants.html | Atom Study Points to Food Plenty By Fast Development of New Plants; Brookhaven Laboratory Reports Radiation Spurs a 17,000-Fold Increase in Rate of Hereditary Changes in Corn Kernels | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/school-closing-opposed-panamanian-students-in-rally-want-to-make-up.html | SCHOOL CLOSING OPPOSED; Panamanian Students in Rally -- Want to Make Up for Strike | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/exwest-pointers-accused-in-house-alumni-register-is-charged-with.html | EX-WEST POINTERS ACCUSED IN HOUSE; Alumni 'Register' Is Charged With Hinting U. S. Contracts in Advertising Appeal | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-joseph-sturman.html | MRS. JOSEPH STURMAN | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/army-transfers-engineers.html | Army Transfers Engineers | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/le-may-concedes-f86-lags.html | Le May Concedes F-86 Lags | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/forced-insurance-of-autos-favored-virtues-of-plan-outweigh-its.html | FORCED INSURANCE OF AUTOS FAVORED; Virtues of Plan Outweigh Its Faults, Says Report of State Agency to the Legislature INSURERS' 'FEARS' SCORED Study Urges Property as Well as Personal Liability Coverage, No Rate 'Strait-Jacket' | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/cooperating-in-raising-funds-united-campaign-to-finance-citys.html | Cooperating in Raising Funds; United Campaign to Finance City's Social Services Endorsed | True | W. NOEL HUDSON, | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/idr-b-n-gottlieb-52-physica-27-yarsi.html | IDR B. N. GOTTLIEB, 52, PHYSICA 27 YARSI | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/news-of-food-many-products-that-make-up-mexican-fare-available-at.html | News of Food; Many Products That Make Up Mexican Fare Available at Stores and Importers Here | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/millionth-auto-radio-made.html | Millionth Auto Radio Made | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/king-sees-south-pacific-joins-royal-family-at-theatre-party-for.html | KING SEES 'SOUTH PACIFIC'; Joins Royal Family at Theatre Party for Princess Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/states-examination-of-equitable-routine.html | STATE'S EXAMINATION OF EQUITABLE ROUTINE | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/problems-of-unity.html | PROBLEMS OF UNITY | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/defense-workers-hold-drill.html | Defense Workers Hold Drill | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/taft-backers-void-louisiana-primary.html | TAFT BACKERS VOID LOUISIANA PRIMARY | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/more-city-agencies-increase-budgets-with-94-of-111-departments.html | MORE CITY AGENCIES INCREASE BUDGETS; With 94 of 111 Departments Heard From, Pleas Top This Year by $152,074,319 12 MAKE REQUESTS IN DAY 3 of Them Offer to Take Cuts -- Patterson Sees Total Claims Rising by $200,000,000 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/gasoline-stocks-increase-in-week-but-the-supplies-of-light-and.html | GASOLINE STOCKS INCREASE IN WEEK; But the Supplies of Light and Heavy Fuel Oil in U. S. Decline in the Period | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/edwarddoorly781-a-retired-editori-former-executive-of-womersi-wear.html | :EDWARDDOORLY,78,1 A RETIRED EDITORI; Former Executive of WomeR'sI Wear Daily Dies-- Began ] With Fairchild in 1899 I | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/4-long-islanders-die-in-a-crash-in-south.html | 4 LONG ISLANDERS DIE IN A CRASH IN SOUTH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/louis-p-miller.html | LOUIS P. MILLER | True | Special to N-w YoIIo TIMr& | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/protestants-favor-divorce-law-study.html | PROTESTANTS FAVOR DIVORCE LAW STUDY | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/jacob-a-kyser.html | JACOB A. KYSER | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/adichi-kiihosuke-writer-lecturer-contributor-to-leading-papers-and.html | ADICHI KIIHOSUKE, WRITER., LECTURER; Contributor to Leading/ Papers and Magazines Here for 30 Years Dies in Tokyo at 80 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/roosevelt-memorial-concert-held.html | Roosevelt Memorial Concert Held | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/child-to-the-emile-de-planques.html | Child to the Emile de Planques | True | Special to IZ YORK Tu1. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/report-is-disavowed-by-rockefeller-unit.html | REPORT IS DISAVOWED BY ROCKEFELLER UNIT | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rachel-ostrolen-k-becomes-a-bridei-senior-at-pennsylvania-wed-to.html | RACHEL OSTROLEN. K BECOMES A BRIDEI; Senior at Pennsylvania Wed to Marvin .C. Soffen, LaW Student in the Capital | True | Sp'ectl to Tsm Nz'w No.K Tns. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/inan-whittendale-to-wed-russell-sage-college-alumna-engaged-to.html | iNAN WHITTENDALE TO WED; Russell Sage College Alumna Engaged to Elliot Siegel | True | qpecial to N | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/new-burroughs-officer-to-get-post-in-london.html | New Burroughs Officer To Get Post in London | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/burns-fatal-to-baby-infant-is-fourth-to-die-after-fire-in-oyster.html | BURNS FATAL TO BABY; Infant Is Fourth to Die After Fire in Oyster Bay | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rome-students-pour-red-paint-on-deputy.html | ROME STUDENTS POUR RED PAINT ON DEPUTY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/collectives-to-seize-farms-in-yugoslavia.html | COLLECTIVES TO SEIZE FARMS IN YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/air-force-to-return-metal.html | Air Force to Return Metal | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/heart-fund-drive-to-open-campaign-begins-tonight-with-coasttocoast.html | HEART FUND DRIVE TO OPEN; Campaign Begins Tonight With Coast-to-Coast Radio Show | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tunisians-receive-new-french-note-they-are-said-to-have-found-no.html | TUNISIANS RECEIVE NEW FRENCH NOTE; They Are Said to Have Found No Change in Paris View on Home-Rule Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bonds-and-shares-on-london-market-response-to-butlers-speech-light.html | BONDS AND SHARES ON LONDON MARKET; Response to Butler's Speech Light Except for Decline in Volume of Trading | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/fiji-hurricane-death-toll-30.html | Fiji Hurricane Death Toll 30 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/commuters-battle-fare-rise-on-n-y-c.html | COMMUTERS BATTLE FARE RISE ON N. Y. C. | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/miss-horine-fiancee-i-exwaves-troth-to-edward-a-roffman-is.html | MISS HORINE FIANCEE; I Ex-Wave's Troth to Edward A, Roffman Is Announced | True | SPecial to 3'mo NEW Yo 3rMzs. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/ampco-printing-advances-two.html | Ampco Printing Advances Two | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/gets-worthington-pump-honor.html | Gets Worthington Pump Honor | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/city-wins-on-right-to-increase-rents.html | CITY WINS ON RIGHT TO INCREASE RENTS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/pension-bills-killed-by-house-committee.html | PENSION BILLS KILLED BY HOUSE COMMITTEE | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/stratocruiser-misses-runway.html | Stratocruiser Misses Runway | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/de-gasperi-regime-is-again-set-back-italian-deputies-reject-stand.html | DE GASPERI REGIME IS AGAIN SET BACK; Italian Deputies Reject Stand of Government on Way to Set State Aides' Pay Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/argentina-decrees-meatless-days-commitment-to-britain-held-factor.html | Argentina Decrees Meatless Days; Commitment to Britain Held Factor; ARGENTINA FORCED TO MEATLESS DAYS | True | By Edward A. Morrowspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/egyptian-premier-raises-hope-of-us-acheson-says-washington-is.html | EGYPTIAN PREMIER RAISES HOPE OF U.S.; Acheson Says Washington Is Pleased at Steps Taken to End Disorder in Egypt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/black-confers-with-eden.html | Black Confers With Eden | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/british-housewives-rushing-to-purchase-canned-goods-in-wake-of.html | British Housewives Rushing to Purchase Canned Goods in Wake of Import Slash | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/jolson-unit-to-honor-cantor.html | Jolson Unit to Honor Cantor | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/yale-five-defeats-amherst-58-to-55-nips-late-rally-after-jeffs-tie.html | YALE FIVE DEFEATS AMHERST, 58 TO 55; Nips Late Rally After Jeffs Tie Score Four Times in Second-Half Drives | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/elliott-conversion-proceeds.html | Elliott Conversion Proceeds | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/truman-endorses-miami-center.html | Truman Endorses Miami Center | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-benjamin-h-priest.html | MRS. BENJAMIN H. PRIEST | True | SPecial to N-w YO Tar.s. | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/utility-offering-to-be-made-today-united-gas-issue-to-be-placed-on.html | UTILITY OFFERING TO BE MADE TODAY; United Gas Issue to Be Placed on Market by Group Headed by Halsey, Stuart & Co. | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/voice-of-america-also-will-be-seen-tv-audience-abroad-expected-to.html | VOICE OF AMERICA ALSO WILL BE SEEN; TV Audience Abroad Expected to Reach 25,000,000 in '52, Unesco Conferees Learn | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/fbi-here-fetes-agent-retiring-after-28-years.html | F.B.I. Here Fetes Agent Retiring After 28 Years | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/ruling-on-firemen-today-commissioner-to-give-decision-on-signing.html | RULING ON FIREMEN TODAY; Commissioner to Give Decision on Signing for Purcell | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/old-instrument-concern-elects-its-5th-president.html | Old Instrument Concern Elects Its 5th President | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/jim-thorpe-gets-help-1000-given-to-sports-hero-at-dinner-in-canton.html | JIM THORPE GETS HELP; $1,000 Given to Sports Hero at Dinner in Canton, Ohio | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/new-label-urged-on-prescriptions-proposal-to-use-brand-names-stirs.html | NEW LABEL URGED ON PRESCRIPTIONS; Proposal to Use Brand Names Stirs Opposition at Session of Pharmaceutical Makers | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/severe-lines-yield-to-rounded-styles-even-creeds-spring-fashions.html | SEVERE LINES YIELD TO ROUNDED STYLES; Even Creed's Spring Fashions Show Trend -- Leg of Mutton Sleeve Is an Innovation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/penn-state-quintet-subdues-navy-5549.html | PENN STATE QUINTET SUBDUES NAVY, 55-49 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/dr-isaac-nachmani.html | DR. ISAAC NACHMANI | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/investment-firm-is-formed.html | Investment Firm Is Formed | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/realty-financing.html | REALTY FINANCING | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/state-rests-case-in-trial-of-moran-testimony-has-been-given-on-24.html | STATE RESTS CASE IN TRIAL OF MORAN; Testimony Has Been Given on 24 of 52 Charges of Graft in City Fire Department | True | By William R. Conklin | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tax-evader-pleads-guilty.html | Tax Evader Pleads Guilty | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/amputees-friend-opening-institute-expert-who-cut-off-leg-after-1906.html | AMPUTEES' FRIEND OPENING INSTITUTE; Expert Who Cut Off Leg After 1906 Accident Has Helped 100,000 -- Going to Florida | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/more-trade-crises-seen-for-europe-ece-study-holds-fluctuation-in.html | MORE TRADE CRISES SEEN FOR EUROPE; E.C.E. Study Holds Fluctuation in National Economies Has Become Normal Outlook | True | By Michael L. HoffmanSpecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/hamilton-likely-choice-as-olympic-track-coach.html | Hamilton Likely Choice As Olympic Track Coach | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/g-wild-die-fought-6eronimo-west-points-oldest-alumnus-et-apache.html | G. WILD DIE; FOUGHT 6ERONIMO; West Point's Oldest Alumnus at Apache Chief A!on n Won Medal of Honor | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/gace0us_se-sms-to-wed-nurse-in-newark-is-betrothed-toi-e-b-moore.html | G.ACE0U,S_SE.S,MS TO WED; Nurse in Newark Is Betrothed to I . E. B. Moore, Theology Student ' | True | Special to Tm[ NEW Yoluc TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/hotel-suppliers-merge.html | Hotel Suppliers Merge | True | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/chances-for-st-lawrence-seaway-brighten-as-friend-of-project-joins.html | Chances for St. Lawrence Seaway Brighten As Friend of Project Joins House Committee | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/freezing-weather-adds-to-flood-woes.html | FREEZING WEATHER ADDS TO FLOOD WOES | True | By the United Press. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/stepinac-school-fund-1035014-raised-by-48-roman-catholic-parishes.html | STEPINAC SCHOOL FUND; $1,035,014 Raised by 48 Roman Catholic Parishes in 5 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/emergency-over-president-of-u-s-rubber-urges-government-lease.html | Emergency Over, President of U. S. Rubber Urges Government Lease Synthetic Plants | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rivington-st-folk-bitter-at-eviction-block-is-poor-but-is-home-to.html | RIVINGTON ST. FOLK BITTER AT EVICTION; Block Is Poor but Is Home to Those Whose Dwellings Are in Way of House Project | True | By Meyer Berger | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tenth-ave-corner-acquired-by-bruno-buyer-plans-to-increase-its.html | TENTH AVE. CORNER ACQUIRED BY BRUNO; Buyer Plans to Increase Its Space in Master Printers Building at 34th Street | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/herriot-enters-lyon-hospital.html | Herriot Enters Lyon Hospital | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/school-lunch-plan-to-aid-more-in-52.html | SCHOOL LUNCH PLAN TO AID MORE IN '52 | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/11-get-n-y-u-study-grants.html | 11 Get N. Y. U. Study Grants | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/foes-supply-base-battered.html | Foe's Supply Base Battered | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/yonkers-bank-lets-clients-make-change-its-faith-in-their-honesty-is.html | Yonkers Bank Lets Clients Make Change; Its Faith in Their Honesty Is Rewarded | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/engineer-joins-board-of-metropolitan-life.html | Engineer Joins Board Of Metropolitan Life | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/norman-thomas-explains-socialist-leader-clarifies-his-testimony-on.html | NORMAN THOMAS EXPLAINS; Socialist Leader Clarifies His Testimony on G. I.'s in Europe | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/renamed-to-bank-board-harrison-and-dulles-returned-by-dewey-to.html | RENAMED TO BANK BOARD; Harrison and Dulles Returned by Dewey to 3-Year Terms | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/lack-of-chaplains-termed-critical-lutheran-council-hears-plea-that.html | LACK OF CHAPLAINS TERMED 'CRITICAL'; Lutheran Council Hears Plea That Protestant Churches Set Up Draft System | True | By George Dugan special To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/power-output-up-93-7616421000-kilowatts-is-gain-on-prevous-week-and.html | POWER OUTPUT UP 9.3%; 7,616,421,000 Kilowatts Is Gain on Prevous Week and Year | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-s-bet-on-spain-advised-by-griffis-retiring-envoy-declares-aid.html | U. S. 'BET' ON SPAIN ADVISED BY GRIFFIS; Retiring Envoy Declares Aid Would Be Best 'Investment' Available in Europe | True | By C. L. Sulzberger special To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/creston-discloses-fourth-symphony.html | CRESTON DISCLOSES FOURTH SYMPHONY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/design-for-output-in-aluminum-field-d-p-a-administrator-sets-up.html | DESIGN FOR OUTPUT IN ALUMINUM FIELD; D. P. A. Administrator Sets Up Rules to Judge Competence of Would-Be Producers DESIGN FOR OUTPUT IN ALUMINUM FIELD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/walt-whitman-school-receives-jo-davidsons-model-of-the-poet.html | Walt Whitman School Receives Jo Davidson's Model of the Poet | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/i-c-c-opens-hearing-on-state-truck-tax.html | I. C. C. OPENS HEARING ON STATE TRUCK TAX | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mexico-puts-ban-on-some-exports-halts-sales-abroad-of-sugar-and.html | MEXICO PUTS BAN ON SOME EXPORTS; Halts Sales Abroad of Sugar and Rice to Build Stock and Thwart Price Rise | True | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/troth-an-noulqced-or-ariee-keyes-former-fordhm-student-will-bewed.html | TROTH AN NOUlqCED Or ARIEE KEYES; Former Fordhm Student Will' Be.Wed to Edward A. Love, Pennsylyania Alumnus | True | | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/truman-names-shepherd-nominates-him-as-commandant-of-the-marine.html | TRUMAN NAMES SHEPHERD; Nominates Him as Commandant of the Marine Corps | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/governor-seizes-jersey-bus-lines-public-service-strike-is-off-at.html | GOVERNOR SEIZES JERSEY BUS LINES; Public Service Strike Is Off at Least 5 Days as Disputants Agree to Arbitration | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/2-fires-rout-200-delay-commuters-one-involves-3-tenements-and-other.html | 2 FIRES ROUT 200, DELAY COMMUTERS; One Involves 3 Tenements and Other Holds Up Many Trains Crossing Harlem River | True | | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/moore-may-play-throttlebottom-actor-considers-return-to-the-stage-i.html | MOORE MAY PLAY THROTTLEBOTTOM; Actor Considers Return to the Stage in Role He Created in 1931 in 'Of Thee I Sing' | True | By Louis Calta | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tortuous-period-is-seen-for-steel-warehouse-association-told-signs.html | TORTUOUS PERIOD IS SEEN FOR STEEL; Warehouse Association Told Signs of Weakness Become 'Increasingly Apparent' | True | | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/housing-conveyed-in-jackson-heights-50family-building-also-has.html | HOUSING CONVEYED IN JACKSON HEIGHTS; 50-Family Building Also Has Seven Stores -- Taxpayer in Other Long Island Deals | True | | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/koppers-co-submits-details-on-financing.html | KOPPERS CO. SUBMITS DETAILS ON FINANCING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/ioran-sawyer-jr-lad_r-n-b___vvloina.html | IoRAN SAWYER JR., LAD_R N B___VV!LOINa' | True | pedal to THX Nr'w Yomc J | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/price-office-specifies-the-unimportant-things.html | Price Office Specifies The Unimportant Things | True | By the United Press. | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/record-piracy-charged-in-suit-columbia-and-louis-armstrongallege.html | RECORD 'PIRACY' CHARGED IN SUIT; Columbia and Louis Armstrong Allege Paradox Bootlegged 'Jolly Roger' Series RECORD 'PIRACY' CHARGED IN SUIT | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/atomic-explosive-cost-held-dearer-than-gold.html | Atomic Explosive Cost Held Dearer Than Gold | True | By the United Press. | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/nehru-party-vote-cut-in-hyderabad-betterorganized-reds-gain-by.html | NEHRU PARTY VOTE CUT IN HYDERABAD; Better-Organized Reds Gain by Congress Factionalism -- Some Elected While in Jail | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-n-support-voiced-by-1000-students.html | U. N. SUPPORT VOICED BY 1,000 STUDENTS | True | | 1980-03-24 | RE0000340877 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bobst-to-address-analysts.html | Bobst to Address Analysts | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/stock-break-here-worst-since-nov-7-index-off-147-points-on-heavy.html | STOCK BREAK HERE WORST SINCE NOV. 7; Index Off 1.47 Points on Heavy Selling Wave in Final Hour in Deals of 660,000 Shares DAY'S VOLUME NEAR PEAK 1,880,000 Total Second Best of '52 -- Drop Laid Largely to Profit-Taking | True | | 1980-03-24 | RE0000340877 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/ship-aground-crewmen-saved.html | Ship Aground, Crewmen Saved | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/at-the-theatre-enid-bagnolds-comedy-of-manners-gertie-brings-glynis.html | AT THE THEATRE; Enid Bagnold's Comedy of Manners, 'Gertie,' Brings Glynis Johns From London to Broadway | True | By Brooks Atkinson | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/churchill-denies-u-s-talk-meant-a-shift-in-asia-policy-churchill.html | Churchill Denies U. S. Talk Meant a Shift in Asia Policy; CHURCHILL DENIES ASIA POLICY SHIFT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/west-bonn-parley-on-defense-is-due-conference-on-german-role.html | WEST, BONN PARLEY ON DEFENSE IS DUE; Conference on German Role Planned for Feb. 13, Just Before Session in Lisbon ALLIED ACCORD THE GOAL Acheson Said to Have Agreed to Attend Series of Talks Suggested by Eden | True | By Walter H. Waggonerspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/fidelity-union-stock-dividend.html | Fidelity Union Stock Dividend | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/zoning-for-store-upheld.html | Zoning for Store Upheld | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/truman-bars-to-senate-data-regarding-vincents-loyalty-truman-bars.html | Truman Bars to Senate Data Regarding Vincent's Loyalty; Truman Bars to Senate Data on Vincent Loyalty DIPLOMAT TESTIFYING IN WASHINGTON | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/5-city-tax-on-race-track-betting-would-be-retained-by-albany-bill.html | 5% City Tax on Race Track Betting Would Be Retained by Albany Bill; Queens Republican Seeks to Block Cut in Levy to 4% This Year -- Measures Offered to End Inequities in Teacher Pay Here | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/onestory-factory-bought-in-brooklyn.html | ONE-STORY FACTORY BOUGHT IN BROOKLYN | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/chile-plans-sugar-production.html | Chile Plans Sugar Production | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/walcott-tentatively-agrees-to-bout-with-matthews-champion-accepts.html | Walcott Tentatively Agrees to Bout With Matthews; CHAMPION ACCEPTS OFFER OF $250,000 Walcott Tentatively Agrees to Title Defense Against Matthews During May I. B. C. PACT BLOCKS WAY Manager Hopeful That Norris, Proposing Charles as Foe, Will Match Guarantee | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/australian-carrier-at-hong-kong.html | Australian Carrier at Hong Kong | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/farm-prices-drop-16-during-month-eggs-turkeys-meat-animals-cotton.html | FARM PRICES DROP 1.6% DURING MONTH; Eggs, Turkeys, Meat Animals, Cotton and Cottonseed Off -- Butterfat and Chickens Up FARM PRICES DROP 1.6% DURING MONTH | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wreath-for-train-dead-85-victims-of-woodbridge-n-j-wreck-to-be.html | WREATH FOR TRAIN DEAD; 85 Victims of Woodbridge, N. J., Wreck to Be Remembered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/sacher-obtains-a-stay-disbarment-of-reds-lawyer-is-held-up-pending.html | SACHER OBTAINS A STAY; Disbarment of Reds' Lawyer Is Held Up Pending Appeal | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/students-here-urge-universal-textbooks.html | STUDENTS HERE URGE UNIVERSAL TEXTBOOKS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/the-screen-in-review-las-vegas-story-with-jane-russell-and-victor.html | THE SCREEN IN REVIEW; ' Las Vegas Story,' With Jane Russell and Victor Mature, Shown at the Paramount | True | By Bosley Crowther | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/miss-margareth-reimer.html | MISS MARGARETH REIMER | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/fiederick-p-chadwick.html | FIEDERICK P. CHADWICK | True | Special to THS NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/filing-is-dramatic-in-new-hampshire-kefauver-challenge-to-truman.html | FILING IS DRAMATIC IN NEW HAMPSHIRE; Kefauver Challenge to Truman Survives an Icy Skid to Beat the Deadline | True | By John H. Fentonspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/more-funds-sought-for-erosion-control.html | MORE FUNDS SOUGHT FOR EROSION CONTROL | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/austin-will-offer-6300000-of-bonds-bids-to-be-received-feb-21.html | AUSTIN WILL OFFER $6,300,000 OF BONDS; Bids to Be Received Feb. 21 -- Florida School District Plans $4,000,000 Issue | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/west-penn-stock-award-syndicate-underwrites-contract-for.html | WEST PENN STOCK AWARD; Syndicate Underwrites Contract for 440,000-Share Offering | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/benjamin-s-mears-actor-playwright.html | BENJAMIN S. MEARS, ACTOR, PLAYWRIGHT | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/long-shipyard-strike-at-new-orleans-ends.html | LONG SHIPYARD STRIKE AT NEW ORLEANS ENDS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/entenmannoneill.html | Entenmann-..--O'Neill | True | Special to TLZ NW YoK TIMZS. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/westinghouse-names-two-vice-presidents.html | WESTINGHOUSE NAMES TWO VICE PRESIDENTS | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rev-dr-louis-zimmermanj.html | REV, DR. LOUIS ZIMMERMANJ | True | J Sped to NV Yo | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/artificial-timing-of-rain-reported-langmuir-says-clouds-seeded-in.html | ARTIFICIAL TIMING OF RAIN REPORTED; Langmuir Says Clouds Seeded in New Mexico Emptied in the East Five Days Later | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/red-china-in-protest-demands-british-in-hong-kong-halt-ouster-of.html | RED CHINA IN PROTEST; Demands British in Hong Kong Halt Ouster of Agitators | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/karachi-denies-west-seeks-kashmir-bases.html | KARACHI DENIES WEST SEEKS KASHMIR BASES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/legislature-seen-passing-big-budget-albany-committees-set-public.html | LEGISLATURE SEEN PASSING BIG BUDGET; Albany Committees Set Public Hearing for Feb. 13 -- Drives to Cut Taxes Started | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wages-rise-in-britain-increase-by-10-per-cent-while-prices-advance.html | WAGES RISE IN BRITAIN; Increase by 10 Per Cent While Prices Advance by 12 Per Cent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/drfd-cowiandies-expert-oh-argtig-i-medical-authority-with-byrdi-on.html | DR.F.D. COWIANDIES; EXPERT OH ARGTIG I; Medical Authority With Byrdi on Expedition Was on Mission I for U, 5. Army in Canada I | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/robert-freuivd-65-publisher-of-printsi.html | ROBERT FREUIVD, 65, ] PUBLISHER OF PRINTSI | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/frank-van-etten.html | FRANK VAN ETTEN | True | Special to TH Ntv,' YO MS. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/irving-parley-turns-into-tax-symposium.html | IRVING PARLEY TURNS INTO TAX SYMPOSIUM | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-william-otteson.html | MRS. WILLIAM OTTESON | True | SpeciaJ to Nsw Yo s. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/film-men-to-seek-relief-from-tax-theatre-owners-making-plans-for.html | FILM MEN TO SEEK RELIEF FROM TAX; Theatre Owners Making Plans for New Campaign to Have Admissions Levy Reduced | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/accusing-wife-judge-too-husband-gets-90-days.html | Accusing Wife Judge Too -- Husband Gets 90 Days | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/insurance-group-elects.html | Insurance Group Elects | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/henry-knocks-out-satterfield-in-1st-referee-stops-fight-in-141.html | HENRY KNOCKS OUT SATTERFIELD IN 1ST; Referee Stops Fight in 1:41 After Coast Boxer Floors Chicago Foe 3 Times | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/samuel-grand-heads-center.html | Samuel Grand Heads Center | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-s-renews-plea-in-u-n-for-oatis-czechoslovakia-is-indicted-in.html | U. S. RENEWS PLEA IN U. N FOR OATIS; Czechoslovakia Is 'Indicted' in Review of Prosecution of Jailed Newsman as Spy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/medina-denounces-judgeship-deals-jurist-declares-political-pacts-on.html | MEDINA DENOUNCES JUDGESHIP 'DEALS; Jurist Declares Political Pacts on Nominations Are Scandal -- Gets Kiwanis Award | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/city-firemen-take-pay-fight-to-a-f-l-executive-body-hears-barry-who.html | CITY FIREMEN TAKE PAY FIGHT TO A. F. L.; Executive Body Hears Barry, Who Warns Morale Is Low, Some Even Speak of Strike | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/israeli-plebiscite-asked-referendum-favored-on-question-of.html | Israeli Plebiscite Asked; Referendum Favored on Question of Negotiations With Germany | True | BEINESH EPSTEIN, | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/faces-ban-in-indiana.html | Faces Ban in Indiana | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TE NEW YO 'raS. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/the-1952-ford-customline-fourdoor-sedan.html | THE 1952 FORD CUSTOMLINE FOUR-DOOR SEDAN | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/valentine-tea-dance-feb-8-to-raise-funds-for-union-settlement-by-a.html | Valentine Tea Dance Feb. 8 to Raise Funds For Union Settlement by a Rummage Sale | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/st-vincents-gets-1000.html | St. Vincent's Gets $1,000 | True | | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | | 1980-03-24 | RE0000055001 | B00000340877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/press-features-eden-speech.html | Press Features Eden Speech | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-william-sefton.html | MRS. WILLIAM, SEFTON | True | Sped1 to THz '# Yo Tn.s. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/at-88-he-yields-again-to-that-cry-of-carolina.html | At 88, He Yields Again To That Cry of Carolina | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/airplane-landings-in-00-fogs-studied-equipment-is-held-inadequate.html | AIRPLANE LANDINGS IN 0-0 FOGS STUDIED; Equipment Is Held Inadequate at Institute Meeting Here -- 'Cockpit Clutter' Decried | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/brazil-intensifies-antired-program-she-prepares-new-steps-aimed-at.html | BRAZIL INTENSIFIES ANTI-RED PROGRAM; She Prepares New Steps Aimed at Rooting Out Secret Links -- Public Urged to Help | True | By Sam Pope BrewerSpecial to the New Your Times. | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-01-31 | 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/it-was-74-here-winters-coldest-at-that-city-was-warmest-spot-in.html | IT WAS 7.4 HERE, WINTER'S COLDEST; At That, City Was Warmest Spot in State -- Mercury to Rise a Little Today | True | | 1980-03-24 | RE0000055001 | B00000340877 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bank-of-england-report-notes-in-circulation-increased-in-the-last.html | BANK OF ENGLAND REPORT; Notes in Circulation Increased in the Last Week | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/food-man-depicts-fight-on-pesticides-tells-house-group-firm-spent.html | FOOD MAN DEPICTS FIGHT ON PESTICIDES; Tells House Group Firm Spent $668,000 to Purge Baby Items and Peanut Butter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/commodity-prices-generally-lower-wool-and-vegetable-oils-close-near.html | COMMODITY PRICES GENERALLY LOWER; Wool and Vegetable Oils Close Near Minimums for Day, but Rallies Limit Other Losses | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/airborne-tactics-face-major-shift-camp-drum-test-said-to-mark-start.html | AIRBORNE TACTICS FACE MAJOR SHIFT; Camp Drum Test Said to Mark Start of Era Influenced Most by Jets and Atom Bombs | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonn-president-is-68.html | Bonn President Is 68 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/marilyn-lee-kaplan-g-f-gershel-jr-wed.html | MARILYN LEE KAPLAN, G. F. GERSHEL JR. WED | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/french-pay-plan-urged-cabinet-backs-automatic-rises-in-case-of.html | FRENCH PAY PLAN URGED; Cabinet Backs Automatic Rises in Case of Price Increases | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/trade-loan-drop-is-4th-in-5-weeks-59000000-decline-in-banks-here.html | TRADE LOAN DROP IS 4TH IN 5 WEEKS; $59,000,000 Decline in Banks Here Makes the Total Cut $142,000,000 This Year | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/freight-rate-war-arises-on-grains-pennsylvania-b-o-plan-cut-for.html | FREIGHT RATE WAR ARISES ON GRAINS; Pennsylvania, B. & O. Plan Cut for Shipments From Buffalo to Philadelphia, Baltimore | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/opportunity-seen-for-peaceful-aid.html | Opportunity Seen for Peaceful Aid | True | HADJ TAIB | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/middlecoff-and-clark-share-lead-as-tucson-golf-starts.html | Middlecoff and Clark Share Lead as Tucson Golf Starts; SCORES OF 65 PACE FIELD BY 2 STROKES | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/foes-total-vote-tops-nehru-party-combined-opposition-has-a-slight.html | FOES TOTAL VOTE TOPS NEHRU PARTY; Combined Opposition Has a Slight Edge but Congress Forces Retain Control | True | By Robert Trumbull | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/senate-acts-to-ease-lead-and-zinc-duties.html | SENATE ACTS TO EASE LEAD AND ZINC DUTIES | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/irked-savitt-aims-volley-at-press-australian-writers-return-parting.html | IRKED SAVITT AIMS VOLLEY AT PRESS; Australian Writers Return Parting Shot as Tennis Star Leaves for U. S.' | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/jacob-landau-led-jewish-pre55-unit-telegraphic-agency-founder-dies.html | JACOB LANDAU, LED JEWISH PRE55 UNIT; Telegraphic Agency Founder Dies at 59Had Covered World Events 3g Reporter | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/member-bank-reserves-drop-647000000-treasury-deposits-are-up.html | Member Bank Reserves Drop $647,000,000; Treasury Deposits Are Up $210,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/public-officials-listed-women-voters-issue-a-booklet-called-they.html | PUBLIC OFFICIALS LISTED; Women Voters Issue a Booklet Called 'They Represent You' | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/g-br0hurst85-plaright-dead-author-of-wrong-mr-wright-a-fool-and-his.html | G. BR0HURST,85, PLARIGHT, DEAD; Author of 'Wrong Mr. Wright,' 'A Fool and His Money' and Many Other Hit Shows | True | special to T N Yo Tangs. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/salas-knocks-out-mendoza.html | Salas Knocks Out Mendoza | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/cushing-leaves-hospital.html | Cushing Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lopatka-suit-settled-hurlers-action-against-phils-terminated-out-of.html | LOPATKA SUIT SETTLED; Hurler's Action Against Phils Terminated Out of Court | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/long-island-jet-plant-planned.html | Long Island Jet Plant Planned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/heart-campaign-opens-nationwide-broadcast-starts-drive-for-8000000.html | HEART CAMPAIGN OPENS; Nation-Wide Broadcast Starts Drive for $8,000,000 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/paul-m-godehn.html | PAUL M. GODEHN | True | Special to Tm Nw YO.K TZS. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-socialism-attacked-by-byrd-it-helps-russia-destroy-us-by.html | TRUMAN 'SOCIALISM' ATTACKED BY BYRD; It Helps Russia Destroy Us by Undermining Free Enterprise, Senator Tells Lumbermen | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/stock-prices-find-no-firm-foothold-list-closes-irregularly-lower.html | STOCK PRICES FIND NO FIRM FOOTHOLD; List Closes Irregularly Lower Despite Last-Hour Rally After Fluctuating All Day Long | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/majority-support.html | Majority Support | True | A. EDELMANN | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/londoncairo-talk-hinges-on-security-british-bar-new-negotiation.html | LONDON-CAIRO TALK HINGES ON SECURITY; British Bar New Negotiation Until Order Is Restored -- National Front Sighted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/coast-shippers-elect-r-e-mayer-named-president-of-pacific-american.html | COAST SHIPPERS ELECT; R. E. Mayer Named President of Pacific American Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/hock-joins-spirits-institute.html | Hock Joins Spirits Institute | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/tribute-to-thomson-giants-pennant-clincher-cited-at-boston-writers.html | TRIBUTE TO THOMSON; Giants' Pennant Clincher Cited at Boston Writers' Dinner | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/free-dental-aid-given-600-boys-benefited-by-rotary-through.html | FREE DENTAL AID GIVEN; 600 Boys Benefited by Rotary Through Children's Society | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bond-prepayments-dropped-in-january.html | BOND PREPAYMENTS DROPPED IN JANUARY | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/moroccan-chief-reports-complete-agreement-reached-with-franco-says.html | MOROCCAN CHIEF REPORTS; Complete Agreement Reached With Franco, Says Caliph | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/son-born-to-mrs-stig-host.html | Son Born to Mrs. Stig Host | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/rabbi-bokser-in-new-post.html | Rabbi Bokser in New Post | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/carmen-returns-to-metropolitan-rise-stevens-sings-title.html | 'CARMEN' RETURNS TO METROPOLITAN; Rise Stevens Sings Title Role--Guarrera and Tucker Also Take Principal Parts | True | By Olin Downes | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/national-aspirations.html | NATIONAL ASPIRATIONS" | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/new-method-given-for-canning-stew-agriculture-department-calls-its.html | NEW METHOD GIVEN FOR CANNING STEW; Agriculture Department Calls Its Raw Pack System Safe, Easy and Time-Saving | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/favorites-upset-in-womens-golf-misses-faulk-and-downey-are-defeated.html | FAVORITES UPSET IN WOMEN'S GOLF; Misses Faulk and Downey Are Defeated by Miss McKinnon and Mrs. Stone, 1 Up | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/record-expansion-forecast-in-1952-13-increase-in-expenditures-to-be.html | RECORD EXPANSION FORECAST IN 1952; 13% Increase in Expenditures to Be Concentrated Heavily In Defense Facilities | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/canadians-in-oslo.html | Canadians in Oslo | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/ane5-levioh-bride-in-iapitali-former-life-and-time-aidewed-to.html | AN(JES LEVISOH { BRIDE IN (IAPITALI; Former Life and Time AideWed to Robert A. Low, Official in Department of State | True | Special to Tz NLw Yo Tns. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/aluminum-lifeboat-built-first-of-22-of-unsinkable-type-completed.html | ALUMINUM LIFEBOAT BUILT; First of 22 of 'Unsinkable' Type Completed for Superliner | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/unhappy-kremlin-wooer.html | UNHAPPY KREMLIN WOOER | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/robinsons-back-hurt-but-dr-nardiello-holds-out-hope-for-the-olson.html | ROBINSON'S BACK HURT; But Dr. Nardiello Holds Out Hope for the Olson Bout | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/panel-will-resume-c-i-o-steel-hearing.html | PANEL WILL RESUME C. I. O. STEEL HEARING | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/eisenhower-plans-inspection.html | Eisenhower Plans Inspection | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/peiping-said-to-cut-forces-at-borders-some-troops-near-indochina.html | PEIPING SAID TO CUT FORCES AT BORDERS; Some Troops Near Indo-China and Burma Reported to Have Been Shifted to the North | True | By Tillman Durdin | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/sterling-sugars-sold-purchased-by-earl-b-wilson-and-associated.html | STERLING SUGARS SOLD; Purchased by Earl B. Wilson and Associated Interests | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/sports-of-the-times-helsinki-bound.html | Sports of The Times; Helsinki Bound | True | By Arthur Daley | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/boycott-brings-price-cut.html | Boycott Brings Price Cut | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pennsalt-expands-3-companies-formed-to-make-products-in-latin.html | PENNSALT EXPANDS; 3 Companies Formed to Make Products in Latin America | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/capt-d-d-maxutov.html | CAPT. D. D. MAXUTOV | True | Special to TI N L' YO , | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/machine-tool-order-totals-165361020.html | MACHINE TOOL ORDER TOTALS $165,361,020 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/alberta-oil-output-cut.html | Alberta Oil Output Cut | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/kramer-bars-bid-to-drop-libel-suit-film-producer-refuses-offer-by.html | KRAMER BARS BID TO DROP LIBEL SUIT; Film Producer Refuses Offer by Wage Earners Group for Retraction of Statement | True | By Thomas M. Pryor | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pope-urges-humanity-in-labor-relations.html | POPE URGES HUMANITY IN LABOR RELATIONS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/fire-kills-3-sisters-and-grandfather.html | FIRE KILLS 3 SISTERS AND GRANDFATHER | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/januarys-trading-in-stocks-expands-volume-highest-since-october-but.html | JANUARY'S TRADING IN STOCKS EXPANDS; Volume Highest Since October, but Lowest on N.Y. Exchange for Like Period Since 1949 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonn-exchange-set-five-students-and-a-professor-on-way-to-syracuse.html | BONN EXCHANGE SET; Five Students and a Professor on Way to Syracuse U. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/harry-m-beardsley.html | HARRY M. BEARDSLEY | True | special toT t{v Yo. Tzms. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/big-british-incomes-off-only-60-earned-16800-or-more-after-taxes-in.html | BIG BRITISH INCOMES OFF; Only 60 Earned $16,800 or More After Taxes in Fiscal 1949-50 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/catholic-hospital-tells-7-doctors-to-quit-staff-or-birth-control.html | Catholic Hospital Tells 7 Doctors To Quit Staff or Birth Control Unit; Catholic Hospital Tells 7 Doctors To Quit Staff or Birth Control Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/600-attend-rites-for-anne-morgan-french-war-veterans-act-as-honor.html | 600 ATTEND RITES FOR ANNE MORGAN; French War Veterans Act as Honor Guard at Service for Daughter of Banker | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/i-b-c-firm-on-walcott-norris-wont-release-champion-for-bout-with.html | I. B. C. FIRM ON WALCOTT; Norris Won't Release Champion for Bout With Matthews | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/90-cut-in-betting-is-laid-to-new-tax-u-s-official-terms-publicity.html | 90% CUT IN BETTING IS LAID TO NEW TAX; U. S. Official Terms Publicity Provision the Main Factor in Big Gambling Decline | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/charles-housman.html | CHARLES HOUSMAN | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/defining-aggression-due-u-n-adopts-motion-declaring-step-possible.html | DEFINING AGGRESSION DUE; U. N. Adopts Motion Declaring Step Possible and Desirable | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/reconciling-views-of-welfare-urged-social-work-educator-calls-for.html | RECONCILING VIEWS OF WELFARE URGED; Social Work Educator Calls for Appeal to 'Conscience' Rather Than to 'Fear' | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/dearth-of-capital-curbs-bonn-output-no-funds-are-in-sight-to-build.html | DEARTH OF CAPITAL CURBS BONN OUTPUT; No Funds Are in Sight to Build Power Plants Required for West German Industry | True | By Jack Raymond | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/problem-in-california.html | Problem in California | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/normal-dispersal-of-plants-is-urged-ge-chamber-officials-oppose-any.html | NORMAL DISPERSAL OF PLANTS IS URGED; G.E., Chamber Officials Oppose Any Government Attempts to Force Plan on Industry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/laborites-object-to-africa-trip.html | Laborites Object to Africa Trip | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/dock-inquiry-plans.html | DOCK INQUIRY PLANS | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/italian-group-urges-new-play-protection.html | ITALIAN GROUP URGES NEW PLAY PROTECTION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/grain-prices-slide-on-heavy-selling-all-futures-are-down-sharply-in.html | GRAIN PRICES SLIDE ON HEAVY SELLING; All Futures Are Down Sharply in Chicago Despite Fair Occasional Rallies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/eli2abeth-perkins-engagd_to-marry-wheeler-school-alu-mna-tobe.html | ELI2ABETH" PERKINS, ENGAGED_TO MARRY; Wheeler School Alu. mna to.Be Bride of Frederick Moseley '3d, Who' Is Hat:vard Senior | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/churchill-economy-program-upheld-by-31vote-margin-labor-is-defeated.html | Churchill Economy Program Upheld by 31-Vote Margin; Labor Is Defeated on Censure Motion--Bevan Assails Prime Minister as 'Unfit,' and Scores Gaitskell, Attlee Aide | True | By Raymond Daniell | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/spain-honors-yale-researcher1.html | Spain Honors Yale Researcher1 | True | Special to THE Y TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/world-bank-head-in-london.html | World Bank Head in London | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pastor-heads-east-orange-call.html | Pastor Heads East Orange Call | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/2-million-left-for-bible-study.html | 2 Million Left for Bible Study | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/house-group-arrives-here.html | House Group Arrives Here | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bank-clearings-drop-total-for-week-is-off-46-from-a-year-ago.html | BANK CLEARINGS DROP; Total for Week Is Off 4.6% From a Year Ago | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bus-strike-threat-ends-both-sides-to-abide-by-margetts-ruling-in.html | BUS STRIKE THREAT ENDS; Both Sides to Abide by Margetts' Ruling in Jersey Dispute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/richard-buhlig.html | RICHARD BUHLIG | True | Special to N YO . | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/golden-time-overtime.html | GOLDEN TIME" OVERTIME | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mediation-is-held-u-ns-primary-job-british-envoy-at-unesco-parley.html | MEDIATION IS HELD U. N.'S PRIMARY JOB; British Envoy at Unesco Parley Opposes Security Calls if 'Issues Are in Doubt' | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/3000000-for-charity-philadelphian-leaves-almost-entire-estate-to.html | $3,000,000 FOR CHARITY; Philadelphian Leaves Almost Entire Estate to Institutions | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/in-the-community.html | In the Community | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/loan-for-puerto-rico-utility.html | Loan for Puerto Rico Utility | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/french-anticommunist-visits-in-washington.html | FRENCH ANTI-COMMUNIST VISITS IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/drop-in-casualties-cuts-draft-quotas-enlistment-rise-also-helps.html | DROP IN CASUALTIES CUTS DRAFT QUOTAS; Enlistment Rise Also Helps Reduce the Calls Planned for First Half of Year | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/u-s-to-supply-60-of-warships-to-mcormicks-atlantic-command-admiral.html | U. S. to Supply 60% of Warships To M'Cormick's Atlantic Command; Admiral, at Pentagon Briefing, Bars Purely Defensive Concept -- Confirms Glover Is Staff Chief and Sets Joint Maneuvers | True | By Austin Stevens | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/reighs-bull-gives-triple-to-arcaro-jockey-scores-at-santa-anita.html | REIGHS BULL GIVES TRIPLE TO ARCARO; Jockey Scores at Santa Anita With Favorite in Feature, Leverette, Spanish Cream | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-welcomes-any-investigation-he-says-congressional-group.html | TRUMAN WELCOMES ANY INVESTIGATION; He Says Congressional Group Members Can Inquire Into Themselves if They Desire | True | By Clayton Knowles | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/boyle-gabrielson-accused-on-conduction-in-r-f-c-loans-boyle.html | Boyle, Gabrielson Accused On Conduction in R. F. C. Loans; BOYLE, GABRIELSON ACCUSED ON R. F. C. | True | By C. P. Trussell | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/red-cross-schedules-speaker.html | Red Cross Schedules Speaker | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/dimes-group-issues-report.html | Dimes' Group Issues Report | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/europe-army-ties-to-nato-fashioned-legal-experts-are-working-on.html | EUROPE ARMY TIES TO NATO FASHIONED; Legal Experts Are Working on Establishing a Well Defined and Close Relationship. | True | By Clifton Daniel | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/steel-ingot-output-up-in-canada.html | Steel Ingot Output Up in Canada | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonn-urges-west-to-run-saar-vote-plan-given-mcloy-seeks-to-insure.html | BONN URGES WEST TO RUN SAAR VOTE; Plan Given McCloy Seeks to Insure Free Poll as First Step to Settle Area's Future | True | By Drew Middleton | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/8-teachers-are-out-for-balking-query-on-communist-ties-group-second.html | 8 TEACHERS ARE OUT FOR BALKING QUERY ON COMMUNIST TIES; Group Second to Be Suspended as 'Insubordinate' -- Early Departmental Trial Seen | True | By Murray Illson | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/house-body-names-new-yorker.html | House Body Names New Yorker | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonn-stages-raids-on-reds-neonazis-evidence-sought-to-push-court.html | BONN STAGES RAIDS ON REDS, NEO-NAZIS; Evidence Sought to Push Court Case for Permanent Ban Against Two Parties | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/harry-carpenter.html | HARRY CARPENTER | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/flood-balks-dive-for-150-cars.html | Flood Balks Dive for 150 Cars | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/students-ignore-bus-only-principal-looks-over-the-damage-done-by.html | STUDENTS IGNORE BUS; Only Principal Looks Over the Damage Done by Youths | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/french-red-cites-drop-but-party-aide-says-backsliding-is-offset-by.html | FRENCH RED CITES DROP; But Party Aide Says Backsliding Is Offset by Newcomers | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/off-on-fivemonth-tour-of-empire.html | OFF ON FIVE-MONTH TOUR OF EMPIRE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/20000-gems-stolen-in-brooklyn-holdup.html | $20,000 GEMS STOLEN IN BROOKLYN HOLD-UP | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/record-in-quarter-set-by-bethlehem-steel-corporations-earnings-for.html | RECORD IN QUARTER SET BY BETHLEHEM; Steel Corporation's Earnings for Year, However, Drop 15% Below 1951 High | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/u-s-retaliation-asked.html | U. S. Retaliation Asked | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/moran-indictment-cut-by-28-counts-charges-not-backed-by-direct.html | MORAN INDICTMENT CUT BY 28 COUNTS; Charges Not Backed by Direct Evidence Are Dismissed With Consent of Prosecution | True | By William E. Conklin | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/diane-jane-kaufman-bride-of-d-b-miller.html | DIANE JANE KAUFMAN BRIDE OF D. B. MILLER! | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/executive-is-promoted-by-seagramdistillers.html | Executive Is Promoted By Seagram-Distillers | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/six-winners-named-in-propaganda-war.html | SIX WINNERS NAMED IN PROPAGANDA WAR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/county-realty-tax-is-opposed-by-lundy.html | COUNTY REALTY TAX IS OPPOSED BY LUNDY | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/democrats-ask-aid-for-rural-doctors-farm-program-for-state-also.html | DEMOCRATS ASK AID FOR RURAL DOCTORS; Farm Program for State Also Demands Job Benefits for Agricultural Workers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/arnall-reported-set-for-ops-post-georgia-exgovernor-expected-to.html | ARNALL REPORTED SET FOR O.P.S. POST; Georgia Ex-Governor Expected to Succeed DiSalle -- Truman Silent on Nomination | True | By Charles E. Egan | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/dr-b-swayne-putts.html | DR. B.' SWAYNE PUTTS | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/ten-soviet-refugees-see-war-inevitable.html | TEN SOVIET REFUGEES SEE WAR 'INEVITABLE' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/34000-confess-corruption.html | 34,000 Confess Corruption | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/5th-arrest-in-bank-fraud-man-booked-for-grand-larceny-forgery-and.html | 5TH ARREST IN BANK FRAUD; Man Booked for Grand Larceny, Forgery and Conspiracy | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mcready-sykes.html | M'CREADY SYKES | True | Special to Tz NEW YOK TZS. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-6usti-brandt-of-theatre-3hain-mother-of-five-sons-mqmbers-of.html | MRS. 6USTI BRANDT OF THEATRE 3HAIN; Mother of Five Sons, Mqmbers of Film House Family Here, Dies at the Age of 83 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/treasure-hunters-fail-students-will-resume-search-for-pancho-villa.html | TREASURE HUNTERS FAIL; Students Will Resume Search for Pancho Villa 'Hoard' | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/common-stock-change-proposed.html | Common Stock Change Proposed | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/not-eyewash-say-candidates.html | Not Eyewash, Say Candidates | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/elaine-corwin-to-be-married.html | Elaine Corwin to Be Married | True | Special to NgW Yo' =s. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/alaska-debate-next-in-senate.html | Alaska Debate Next in Senate | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/laxity-in-security-is-denied-by-a-e-c-but-its-contentions-on-nevada.html | LAXITY IN SECURITY IS DENIED BY A. E. C.; But Its Contentions on Nevada Test Site Are Disputed by Reporter at the Scene | True | By Gladwin Hill | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/overproduction-seen-hahn-says-hosiery-industry-is-above-market.html | OVERPRODUCTION SEEN; Hahn Says Hosiery Industry Is Above Market Needs | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/store-sales-show-14-drop-in-nation-decline-reported-for-the-week.html | STORE SALES SHOW 14% DROP IN NATION; Decline Reported for the Week Compares With Year Ago -- Specialty Trade Off 6% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/salvage-crew-wins-over-dredge-in-campaign-waged-since-may-sand-mate.html | Salvage Crew Wins Over Dredge In 'Campaign' Waged Since May; Sand Mate, Most 'Temperamental' Vessel in World, Yields Berth in Newark Bay Mud as Cofferdam and Pumps Are Effective | True | By Joseph J. Ryan | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/rail-lines-are-pounded.html | Rail Lines Are Pounded | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/1800-at-eddie-cantors-birthday-party-buy-2616000-in-israel-bonds-to.html | 1,800 at Eddie Cantor's Birthday Party Buy $2,616,000 in Israel Bonds to Get In | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-signs-first-52-laws.html | Truman Signs First '52 Laws | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/jessup-is-optimistic-predicts-soviet-will-seek-amity-on-seeing.html | JESSUP IS OPTIMISTIC; Predicts Soviet Will Seek Amity on Seeing West's Firmness | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/miss-donovan-a_ffiancedi-junior-at-stanford-u-will-bei.html | MISS DONOVAN A._FFIANCEDI; Junior at Stanford U. Will Bel | True | special TO THE NEW YORK TIMES | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lutherans-discuss-churchstate-bar-separation-principle-will-fail.html | LUTHERANS DISCUSS CHURCH-STATE BAR; Separation Principle Will Fail Unless Religion Can Influence Government, Session Hears | True | By George Dugan | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/long-island-unit-aids-israel.html | Long Island Unit Aids Israel | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/briton-foresees-bigger-jet-planes-multiengine-helicopters-also.html | BRITON FORESEES BIGGER JET PLANES; Multi-Engine Helicopters Also Predicted -- Lower Seat-Cost a Mile Held Problem | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/defense-unit-to-open-here.html | Defense Unit to Open Here | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/imrs-roger-sloan-pile-has-soni.html | IMrs. Roger Sloan Pile Has SonI | True | special TO THE NEW YORK TIMES | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/john-j-mjrray.html | JOHN J. M[JRRAY | True | Special to THZ NSW Yo TXMZS. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/littlefeis.html | Little---Feis | True | Special to T Iqzw Yo Tnr. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/graham-to-try-again-in-kashmir-dispute.html | GRAHAM TO TRY AGAIN IN KASHMIR DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/gibraltar-apes-and-british-flourish-rock-builds-up-might-as-citadel.html | Gibraltar Apes -- and British -- Flourish; Rock Builds Up Might as Citadel of West and Feeds Legend | True | By C. L. Sulzberger | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/robeson-exit-barred-he-and-bridges-lawyer-halted-by-u-s-at-canadian.html | ROBESON EXIT BARRED; He and Bridges' Lawyer Halted by U. S. at Canadian Line | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truck-drivers-quit-in-south-and-west.html | TRUCK DRIVERS QUIT IN SOUTH AND WEST | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/three-admit-guilt-in-basketball-fix-one-faces-fiveyear-term-in.html | THREE ADMIT GUILT IN BASKETBALL FIX; One Faces Five-Year Term in Prison and the Others an Indeterminate Sentence | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/radio-and-television-c-b-s-presents-first-electronic-gigolo-in-the.html | RADIO AND TELEVISION; C. B. S. Presents First Electronic Gigolo in the Continental, Who Proves Pitchman in Disguise | True | By Jack Gould | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/niagara-planning-fund-hit.html | Niagara Planning Fund Hit | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/economic-strides-in-soviet-detailed-1951-output-of-heavy-industry.html | ECONOMIC STRIDES IN SOVIET DETAILED; 1951 Output of Heavy Industry Set Record, but Weather Cut Grain 3,000,000 Tons | True | By Harry Schwartz | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/arizona-picks-woodson-appoints-him-as-head-football-coach.html | ARIZONA PICKS WOODSON; Appoints Him as Head Football Coach, Succeeding Winslow | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/canadiens-defeat-ranger-sextet-10-rocket-richard-nets-decisive-goal.html | CANADIENS DEFEAT RANGER SEXTET, 1-0; Rocket Richard Nets Decisive Goal After Thrilling Fight -- Bruins and Hawks Tie | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/dr-conn-to-talk-at-bellevue.html | Dr. Conn to Talk at Bellevue | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/kettering-leaves-hospital.html | Kettering Leaves Hospital | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/u-s-atomic-bomb-total-held-no-riddle-for-soviet.html | U. S. Atomic Bomb Total Held No Riddle for Soviet | True | By the United Press. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/cote-in-canadian-marathon.html | Cote in Canadian Marathon | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/3-senators-urge-federated-europe-letter-of-support-by-truman-made.html | 3 SENATORS URGE FEDERATED EUROPE; Letter of Support by Truman Made Public as Resolution Backing Plan Is Introduced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/premiere-of-jane-is-set-for-tonight-guild-offering-at-the-coronet.html | PREMIERE OF 'JANE' IS SET FOR TONIGHT; Guild Offering at the Coronet, From Maugham Story, Will Star Rathbone, Edna Best | True | By Sam Zolotow | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/julius-f-schmidt.html | JULIUS F. SCHMIDT | True | b' to N' Yoz, T:s. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/studies-of-new-atom-are-described-here.html | STUDIES OF NEW ATOM ARE DESCRIBED HERE | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/tightening-urged-of-landing-rules-senate-unit-however-rejects.html | TIGHTENING URGED OF LANDING RULES; Senate Unit, However, Rejects Proposal to Close Instrument Runway at Newark Airport | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/freight-loadings-drop-26-in-week-total-of-727933-cars-is-72-below.html | FREIGHT LOADINGS DROP 2.6% IN WEEK; Total of 727,933 Cars Is 7.2% Below Same Period of 1951, 14.5% Over 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/consulate-bomb-scare-police-search-building-of-iraq-after-warning.html | CONSULATE BOMB SCARE; Police Search Building of Iraq After Warning in Mail | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lawyer-dies-in-plunge.html | Lawyer Dies in Plunge | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/events-of-interest-in-shipping-world-philadelphia-dock-workers.html | EVENTS OF INTEREST IN SHIPPING WORLD; Philadelphia Dock Workers Return to Jobs as Checkers End 15-Day Walkout | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/clubwomen-urged-to-aid-those-older-all-units-in-state-federation.html | CLUBWOMEN URGED TO AID THOSE OLDER; All Units in State Federation Exhorted to Sponsor an Over 60 Organization | True | By Anna Petersen | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/soviet-lays-tokyo-ban-to-u-s.html | Soviet Lays Tokyo Ban to U. S. | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/threats-oust-minister-near-breakdown-after-klan-warning-he-leaves.html | THREATS OUST MINISTER; Near Breakdown After Klan Warning, He Leaves Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/ten-firemen-fined-in-signature-fake-grumet-says-employes-guilty-of.html | TEN FIREMEN FINED IN SIGNATURE FAKE; Grumet Says Employes Guilty of Wrongdoing Hereafter Face Stiffer Penalties | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/williams-group-disbands-garfield-club-closes-facilities-for.html | WILLIAMS GROUP DISBANDS; Garfield Club Closes Facilities for Nonfraternity Students | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/red-cross-gift-of-antimeasles-solution-has-saved-families-90000-in.html | Red Cross Gift of Anti-Measles Solution Has Saved Families $90,000 in 90 Days | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/upholstery-designs-in-2-fabrics-shown.html | UPHOLSTERY DESIGNS IN 2 FABRICS SHOWN | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/penn-state-string-at-ten.html | Penn State String at Ten | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/earnings-up-in-51-for-american-gas-3d-biggest-u-s-utility-gains.html | EARNINGS UP IN '51 FOR AMERICAN GAS; 3d Biggest U. S. Utility Gains Despite Increase in Costs -- Other Companies Report | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bus-lines-prodded-to-speed-hours-cut-quill-stirs-up-a-new-crisis-in.html | BUS LINES PRODDED TO SPEED HOURS CUT; Quill Stirs Up a New Crisis in Attack on Kheel Plan for a 40-Hour Week | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bank-smallchange-plan-stays-honest-to-penny.html | Bank Small-Change Plan Stays Honest to Penny | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/cuba-regatta-off-3d-day.html | Cuba Regatta Off 3d Day | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/council-head-bars-5000-rise.html | Council Head Bars $5,000 Rise | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/british-deputy-voices-pride.html | British Deputy Voices Pride | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-mary-havens.html | MRS. MARY HAVENS | True | Special to Taz Nsw YORX Tzs. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/vargas-first-year-finds-opinion-split-friends-hail-brazil-president.html | VARGAS' FIRST YEAR FINDS OPINION SPLIT; Friends Hail Brazil President, but Opposition Decries His Failure to Cut Prices | True | By Sam Pope Brewer | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/rusk-gives-japan-pledge-on-troops-u-s-security-forces-there-by-pact.html | RUSK GIVES JAPAN PLEDGE ON TROOPS; U. S. Security Forces There by Pact, He Says in Tokyo, Will Have Peace Purpose | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/defense-action-urged-commerce-group-stresses-small-plant-plan-in.html | DEFENSE ACTION URGED; Commerce Group Stresses Small Plant Plan in Plea to Wilson | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-called-firm-on-baltic.html | Truman Called Firm on Baltic | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/four-suffocate-in-home.html | Four Suffocate in Home | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-paterson-pays-tribute-to-air-pilot.html | MRS. PATERSON PAYS TRIBUTE TO AIR PILOT | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/allies-suggest-foe-start-to-negotiate-last-item-on-truce-admiral.html | ALLIES SUGGEST FOE START TO NEGOTIATE LAST ITEM ON TRUCE; Admiral Joy Seeks New Group to Map Recommendations for Final Settlement in Korea | True | By Lindesay Parrott | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonds-and-shares-on-london-market-sales-volume-still-declines.html | BONDS AND SHARES ON LONDON MARKET; Sales Volume Still Declines; Prices Improve Further -- British Funds Are Firm | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/two-big-airlines-agree-on-merger-northwest-capital-plan-said-to.html | TWO BIG AIRLINES AGREE ON MERGER; Northwest, Capital Plan Said to Provide 26,000 Miles of Unduplicated Service | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/admiral-of-the-atlantic.html | ADMIRAL OF THE ATLANTIC | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/writ-denied-tax-rebel-chicago-woman-back-in-jail-in-dispute-over.html | WRIT DENIED TAX REBEL; Chicago Woman Back in Jail in Dispute Over Claim | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/driscoll-sees-peril-in-forced-insurance.html | DRISCOLL SEES PERIL IN FORCED INSURANCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mitropoulos-returns-to-the-philharmonic-and-introduces-sinfonia-by.html | Mitropoulos Returns to the Philharmonic And Introduces Sinfonia by Kirchner | True | C. H. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/prisoners-of-u-n-segregated.html | Prisoners of U. N. Segregated | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/advertising-notes.html | Advertising Notes | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/trowbridge-quits-b-m-post.html | Trowbridge Quits B. & M. Post | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/11th-ave-at-chelsea-docks-to-be-southbound-road-only-parked-cars-in.html | 11th Ave. at Chelsea Docks To Be Southbound Road Only; PARKED CARS IN CITY HAMPERING TRUCKS | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/scrap-supplies-increase-u-s-steel-says-it-will-be-able-to-reopen-5.html | SCRAP SUPPLIES INCREASE; U. S. Steel Says It Will Be Able to Reopen 5 Shutdown Furnaces | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/paulette-showing-turbans-in-straw-beret-of-gray-jersey-set-to.html | PAULETTE SHOWING TURBANS IN STRAW; Beret of Gray Jersey Set to Tartan Bandeau Is Offered for Morning Simplicity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/extra-dividends-by-2-oil-concerns-standard-companies-of-new-jersey.html | EXTRA DIVIDENDS BY 2 OIL CONCERNS; Standard Companies of New Jersey and California Vote Quarterlies Also | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/250-mexicans-to-be-deported.html | 250 Mexicans to Be Deported | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/sculpture-contest-set-political-prisoner-theme-of-international.html | SCULPTURE CONTEST SET; ' Political Prisoner' Theme of International Competition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/soviet-holds-spies-basic-to-u-s-press-pavlov-defending-oatis-fate.html | SOVIET HOLDS SPIES BASIC TO U. S. PRESS; Pavlov, Defending Oatis Fate, Calls Espionage Inherent in American Journalism | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/small-crowd-at-chicago.html | Small Crowd at Chicago | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/little-drops-2-posts-in-textron-changes.html | LITTLE DROPS 2 POSTS IN TEXTRON CHANGES | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/austria-to-press-for-freedom-now-she-is-believed-urging-west-to.html | AUSTRIA TO PRESS FOR FREEDOM NOW; She Is Believed Urging West to Declare Her Free and to Bring Her Case Before U. N. | True | By John MacCormac | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/new-3year-contract-for-howell-at-wagner.html | New 3-Year Contract For Howell at Wagner | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/rev-d-n-b-masters.html | REV. D. N. B. MASTERS | True | Special to THZ NEW Yo,s: TL, aUCS. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lillian-gish-in-role-of-dog-health-aide.html | LILLIAN GISH IN ROLE OF DOG HEALTH AIDE | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/new-prices-listed-for-ford-mercury.html | NEW PRICES LISTED FOR FORD, MERCURY | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/dewey-almy-chemical-elects-a-new-director.html | Dewey & Almy Chemical Elects a New Director | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/spokesmen-five-wins-4717.html | Spokesmen Five Wins, 47-17 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/heilmann-and-paul-waner-named-to-baseballs-hall-of-fame-at.html | Heilmann and Paul Waner Named to Baseball's Hall of Fame at Cooperstown; EX-BATTING STARS ATTAIN HIGH HONOR | True | By John Drebinger | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/fresno-a-cotton-market-california-city-first-in-west-to-be.html | FRESNO A COTTON MARKET; California City, First in West, to Be Designated Next Week | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/strike-peace-nearer-on-puerto-rico-docks.html | STRIKE PEACE NEARER ON PUERTO RICO DOCKS | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/appointed-chief-geologist-of-reynolds-mining-corp.html | Appointed Chief Geologist Of Reynolds Mining Corp. | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/strike-is-begun-here-by-specialty-bakers.html | STRIKE IS BEGUN HERE BY SPECIALTY BAKERS | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/freed-general-going-to-tokyo.html | Freed General Going to Tokyo | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/harbor-mariners-to-get-rises-today-pay-food-and-insurance-gains.html | HARBOR MARINERS TO GET RISES TODAY; Pay, Food and Insurance Gains Provided in Pact for Tug, Barge, Lighter Crews | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pravda-is-critical-of-provincial-press.html | PRAVDA IS CRITICAL OF PROVINCIAL PRESS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/rome-cabinet-is-aided-deputies-vote-to-act-on-plan-to-refer-pay.html | ROME CABINET IS AIDED; Deputies Vote to Act on Plan to Refer Pay Issue to Committee | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/john-erskine-memorial-library-to-be-given-to-university-of-dijon.html | John Erskine Memorial Library To Be Given to University of Dijon | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/children-drown-in-oswego-river.html | Children Drown in Oswego River | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/wallace-in-ring-tonight-harlem-heavyweight-opposes-wilson-on-st.html | WALLACE IN RING TONIGHT; Harlem Heavyweight Opposes Wilson on St. Nicks Card | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/anthony-anastasia-held-waterfront-boss-is-arraigned-for-assault-and.html | ANTHONY ANASTASIA HELD; Waterfront Boss Is Arraigned for Assault and Resisting Officer | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/100000000-granted-italy-in-economic-aid.html | $100,000,000 GRANTED ITALY IN ECONOMIC AID | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/o-p-s-office-moving-agency-will-begin-business-at-346-broadway-on.html | O. P. S. OFFICE MOVING; Agency Will Begin Business at 346 Broadway on Monday | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/nato-group-confers.html | Nato Group Confers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/i-m-rs-gustave-schiller.html | I M RS. GUSTAVE SCHILLER | True | Spectal to T Nzw Yo Tr.s. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/woman-teller-arrested-she-is-accused-of-embezzling-1000-of-banks.html | WOMAN TELLER ARRESTED; She Is Accused of Embezzling $1,000 of Bank's Funds | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/preserving-our-freedom-legislation-confiscatory-taxation-said-to.html | Preserving Our Freedom; Legislation, Confiscatory Taxation Said to Menace Individual Rights | True | R. C. FOLGER | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-praises-warning-but-says-he-has-not-yet-picked-south.html | TRUMAN PRAISES WARNING; But Says He Has Not Yet Picked South Carolina Successor | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/broadening-urged-on-job-insurance-legislature-asked-by-advisory.html | BROADENING URGED ON JOB INSURANCE; Legislature Asked by Advisory Council to Cover Concerns With 1 to 3 Employees | True | By Leo Egan | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/chicago-collector-buys-art-by-phone-manufacturer-scans-catalogue.html | CHICAGO COLLECTOR BUYS ART BY PHONE; Manufacturer Scans Catalogue and Then, Via Long Distance, Bids on Items at Sale Here | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/wheat-in-canada-28-unharvested-286600000-bushels-of-grain-and.html | WHEAT IN CANADA 28% UNHARVESTED; 286,600,000 Bushels of Grain and Flaxseed Under Snow, Dec. 1 Survey Indicates | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/auto-license-rush-sets-lastday-high-25000-join-manhattan-jam-and.html | AUTO LICENSE RUSH SETS LAST-DAY HIGH; 25,000 Join Manhattan Jam and Many Have to Wait in Cold for Three Hours | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-neilson-widow-of-alcoa-executive.html | MRS. NEILSON, WIDOW OF ALCOA EXECUTIVE | True | Special to Tx NEW N0 I | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/reynolds-refuses-to-sign-for-yanks-hurler-seen-asking-30000.html | REYNOLDS REFUSES TO SIGN FOR YANKS; Hurler Seen Asking $30,000 -- Newcombe of Dodgers Set for March Induction | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/meatless-argentines.html | MEATLESS ARGENTINES | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/norwegian-barred-from-olympics-for-nazi-wartime-collaboration.html | Norwegian Barred From Olympics For Nazi Wartime Collaboration; Committee Rules Speed Skater Hodt Out of Winter Games Starting at Oslo Feb. 14 -- U. S. Hockey Team Wins, 7 to 2 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/military-men-favor-shoreline-highway.html | MILITARY MEN FAVOR SHORELINE HIGHWAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-tours-ohio-flood-areas-by-air-truman-inspects-flood-from.html | Truman Tours Ohio Flood Areas by Air; TRUMAN INSPECTS FLOOD FROM PLANE | True | By Paul P. Kennedy | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/u-s-action-pledged-to-spur-detroit-jobs.html | U. S. ACTION PLEDGED TO SPUR DETROIT JOBS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/classes-free-to-older-persons.html | Classes Free to Older Persons | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/youth-group-opens-drive-yorkville-council-seeks-25000-to-expand.html | YOUTH GROUP OPENS DRIVE; Yorkville Council Seeks $25,000 to Expand Work | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/border-watch-approved-u-n-balkans-observers-to-be-sent-to-greek.html | BORDER WATCH APPROVED; U. N. Balkans Observers to Be Sent to Greek Frontier | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/supreme-soviet-meets-march-5.html | Supreme Soviet Meets March 5 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/fireman-killed-in-plunge.html | Fireman Killed in Plunge | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/50-planes-lost-in-month-allied-fliers-destroy-31-migs-in-korea-in.html | 50 PLANES LOST IN MONTH; Allied Fliers Destroy 31 MIG's in Korea in Same Period | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bandits-rob-colombian-steamer.html | Bandits Rob Colombian Steamer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/webb-gets-jersey-milk-award.html | Webb Gets Jersey Milk Award | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-answers-lowe-says-he-got-all-messages-sent-successor-on.html | TRUMAN ANSWERS LOWE; Says He Got All Messages Sent Successor on Bench | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lopata-hollmig-sign.html | Lopata, Hollmig Sign | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/orsbornes-ketch-is-kept-by-trinidad.html | ORSBORNE'S KETCH IS KEPT BY TRINIDAD | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/charles-h-cook.html | CHARLES H. COOK | True | Special to N'w Y0'c 3"r.s. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/freebooter-draws-175-two-french-horses-also-at-top-weight-in-grand.html | FREEBOOTER DRAWS 175; Two French Horses Also at Top Weight in Grand National | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/high-court-weighs-school-timeout-gets-brooklyn-mothers-appeal.html | HIGH COURT WEIGHS SCHOOL 'TIME-OUT'; Gets Brooklyn Mothers' Appeal Against Bible Training Plan -- Jersey Case Also Argued | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/two-outsiders-triumph-for-woolford-farm-at-hialeah-beseech-at-211.html | Two Outsiders Triumph for Woolford Farm at Hialeah; BESEECH, AT 21-1, CAPTURES SPRINT | True | By James Roach | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/assessments-rise-707135335-in-city-19483891881-total-is-near-32.html | ASSESSMENTS RISE $707,135,335 IN CITY; $19,483,891,881 Total Is Near '32 Record, Which Is Likely to Fall Next Year | True | By Lee E. Cooper | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/hoving-says-business-is-hurt-by-sales-tax.html | HOVING SAYS BUSINESS IS HURT BY SALES TAX | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/11-arrested-here-in-illegal-entries.html | 11 ARRESTED HERE IN ILLEGAL ENTRIES | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/prices-of-cotton-close-irregular-active-futures-break-early-on.html | PRICES OF COTTON CLOSE IRREGULAR; Active Futures Break Early on Heavy Selling and End 3 Points Higher to 17 Lower | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lions-of-library-give-a-valentine-to-retiring-spreader-of-reading.html | Lions of Library Give a Valentine To Retiring Spreader of Reading; Lord Lenox' and 'Lady Astor' Signalize Thirty-Tear Service of Mrs. Anne S. Hutchins | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/the-silent-lifeboat.html | THE SILENT LIFEBOAT | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/10-hours-27-minutes-to-geneva.html | 10 Hours 27 Minutes to Geneva | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/store-union-seeking-ousted-exred-units.html | STORE UNION SEEKING OUSTED EX-RED UNITS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/19000000-issues-on-market-today-bankers-to-offer-new-bonds-shares.html | $19,000,000 ISSUES ON MARKET TODAY; Bankers to Offer New Bonds, Shares for Two Utilities and C. & E. I. Railroad | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/antired-tax-bills-offered-in-albany-groups-designated-by-regents.html | ANTI-RED TAX BILLS OFFERED IN ALBANY; Groups Designated by Regents Board as Subversive Are Targets of 2 Measures | True | By Douglas Dales | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/head-of-new-division-at-commercial-solvents.html | Head of New Division At Commercial Solvents | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/chile-may-sieze-uranium-boom-in-nitrate-company-stock-presages.html | CHILE MAY SIEZE URANIUM; Boom in Nitrate Company Stock Presages Nationalization | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/hearings-to-start-today.html | Hearings to Start Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/field-director-chosen-for-advertising-bureau.html | Field Director Chosen For Advertising Bureau | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/taft-lauds-queens-slate-pledge-of-support-by-countys-delegates.html | TAFT LAUDS QUEENS SLATE; Pledge of Support by County's Delegates Hailed by Senator | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/to-supervise-marketing-for-advertising-agency.html | To Supervise Marketing For Advertising Agency | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/exhibit-designers-get-queens-building.html | EXHIBIT DESIGNERS GET QUEENS BUILDING | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/backing-candidate-is-put-off-by-a-f-l-considers-breaking-precedent.html | BACKING CANDIDATE IS PUT OFF BY A. F. L.; Considers Breaking Precedent, but Awaits Nominations -- Seeks Eisenhower View | True | By Joseph A. Loftus | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/prayer-in-schools-opposed-increase-in-intergroup-feelings-of.html | Prayer in Schools Opposed; Increase in Inter-Group Feelings of Antagonism Feared | True | WILLIAM HEARD KILPATRICK | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/new-process-may-create-a-domestic-mica-industry.html | New Process May Create A Domestic Mica Industry | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/dredging-tied-to-camden-water.html | Dredging Tied to Camden Water | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/georgetown-five-tops-canisius-7667-hoyas-score-upset-on-surge-in.html | GEORGETOWN FIVE TOPS CANISIUS, 76-67; Hoyas Score Upset on Surge in Second Period -- St. Louis Halts Ohio State, 62-58 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/theatre-party-planned-one-bright-day-march-26-aids-grosvenor.html | THEATRE PARTY PLANNED; 'One Bright Day,' March 26, Aids Grosvenor Neighborhood House | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/loebtrubowitz.html | Loeb.---Trubowit'z | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/3-agencies-unite-to-help-disable-presbyterian-hospital-institute.html | 3 AGENCIES UNITE TO HELP DISABLE; Presbyterian Hospital, Institute for Crippled and Columbia University in Agreement | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/cadets-hail-midshipmen-west-point-and-annapolis-open-1952-exchanges.html | CADETS HAIL MIDSHIPMEN; West Point and Annapolis Open 1952 Exchanges of Students | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/committee-aides-feted-group-planning-a-benefit-for-foster-home-unit.html | COMMITTEE AIDES FETED; Group Planning a Benefit for Foster Home Unit Honored | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/americanmarietta-split-paint-company-votes-to-divide-common-and.html | AMERICAN-MARIETTA SPLIT; Paint Company Votes to Divide Common and Class B 2-for-1 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/6-13hour-teaching-day-asked.html | 6 1/3-Hour Teaching Day Asked | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/experiments-with-animals-opposed.html | Experiments With Animals Opposed | True | HARRY LONG | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/51-factory-sales-show-gain-of-16-265-billions-reported-in-year-with.html | 51 FACTORY SALES SHOW GAIN OF 16%; 265 Billions Reported in Year With 75% Laid to Price Rise and 25% to Higher Volume | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/woman-driver-signals-a-civil-rights-protest.html | Woman Driver Signals A 'Civil Rights' Protest | True | By the United Press. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mills-college.html | MILLS COLLEGE | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/sum-eases-4mile-ice-jam.html | Sum Eases 4-Mile Ice Jam | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/2-coast-papers-raise-prices.html | 2 Coast Papers Raise Prices | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/vlsonsso_2-to-mary-i-student-at-george-washingtoni-fiance-of.html | VI.SON'S,SO_2. TO MAR.Y I; Student at George WashingtonI Fiance of Margaret Russell I | True | Special to'm; N YomX; TzMTS. '.( ! | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/i-baroness-von-ohnesorgfi.html | i BARONESS VON OHNESORGF-I | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/iran-said-to-impose-foreign-center-curb.html | IRAN SAID TO IMPOSE FOREIGN CENTER CURB | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/j-lucien-garneau.html | J. LUCIEN GARNEAU | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/atria-outpoints-dandrea.html | Atria Outpoints D'Andrea | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/peiping-to-set-up-a-business-union-call-for-allchina-federation.html | PEIPING TO SET UP A BUSINESS UNION; Call for All-China Federation Parley Coincides With Drive to 'Cleanse' Middle Class | True | By Henry R. Lieberman | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/national-front-accord-reported.html | National Front Accord Reported | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/garvan-wins-architects-award.html | Garvan Wins Architects' Award | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/cancer-grants-listed-society-gives-1800000-to-aid-research-on.html | CANCER GRANTS LISTED; Society Gives $1,800,000 to Aid Research on Disease's Cause | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/trusty-proves-he-isnt.html | Trusty Proves He Isn't | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/new-devices-may-aid-weather-forecasts.html | NEW DEVICES MAY AID WEATHER FORECASTS | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mass-vaccinations-in-iran.html | Mass Vaccinations in Iran | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/custodian-of-alien-property-to-sell-capital-shares-of-schering-corp.html | Custodian of Alien Property to Sell Capital Shares of Schering Corp.; ' American Citizens Only' May Submit Bids on $14,000,000 Former German Concern Making Drug Products in New Jersey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/chinese-said-to-move-tibets-capital-east.html | CHINESE SAID TO MOVE TIBET'S CAPITAL EAST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/new-name-and-board-for-old-farben-unit.html | NEW NAME AND BOARD FOR OLD FARBEN UNIT | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/state-power-bars-by-u-s-attacked-albany-agency-calls-federal.html | STATE POWER BARS BY U. S. ATTACKED; Albany Agency Calls Federal Blocking of St. Lawrence Development 'Criminal' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/albert-n-devinnen.html | ALBERT N. DEVINNEN | True | Special to Tz Nzw Yoc Trims, | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/courts-open-to-italy-to-push-holohan-case.html | COURTS OPEN TO ITALY TO PUSH HOLOHAN CASE | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-bars-test-in-new-hampshire-his-withdrawal-from-primary.html | TRUMAN BARS TEST IN NEW HAMPSHIRE; His Withdrawal From Primary, However, Does Not Preclude His Candidacy, He Says | True | By W. H. Lawrence | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/good-skiing-found-in-new-hampshire-vermont-and-laurentians-also.html | GOOD SKIING FOUND IN NEW HAMPSHIRE; Vermont and Laurentians Also Report Keen Conditions -- Competition Is Carded | True | By Frank Elkins | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bostons-symphony-goes-abroad-in-april.html | BOSTON'S SYMPHONY GOES ABROAD IN APRIL | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/farmers-wife-100000-richer.html | FARMER'S WIFE $100,000 RICHER | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/olympic-tryouts-up-for-discussion-chicago-decisions-important-to.html | OLYMPIC TRYOUTS UP FOR DISCUSSION; Chicago Decisions Important to Distance Stars -- Meet at Milwaukee Tonight | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/night-club-in-dry-dock-s-l-a-orders-latin-quarter-to-padlock-liquor.html | NIGHT CLUB IN DRY DOCK; S. L. A. Orders Latin Quarter to Padlock Liquor for Week | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/rickenbacker-calls-newark-airport-safest.html | RICKENBACKER CALLS NEWARK AIRPORT 'SAFEST' | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-carl-vom-baur.html | MRS. CARL VOM BAUR | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/chinese-raid-redheld-island.html | Chinese Raid Red-Held Island | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/panama-siege-denied-government-says-it-has-not-taken-action-after.html | PANAMA SIEGE DENIED; Government Says It Has Not Taken Action After Strike | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/state-sets-vivisection-hearing.html | State Sets Vivisection Hearing | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/sees-20-state-taft-delegates.html | Sees 20 State Taft Delegates | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/decontrol-sought-to-revive-fabrics-nam-chairman-calls-for-step-to.html | DECONTROL SOUGHT TO REVIVE FABRICS; N.A.M. Chairman Calls for Step to Spur Output, Jobs, Margins and Free Market Incentive | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bache-co-announces-a-new-general-partner.html | Bache & Co. Announces A New General Partner | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/c-c-n-y-five-loses-pair.html | C. C. N. Y. Five Loses Pair | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/i-miller-offices-to-move.html | I. Miller Offices to Move | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/in-the-nation-three-churchill-sentences-that-went-awry.html | In The Nation; Three Churchill Sentences That Went Awry | True | By Arthur Krock | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/buckeyes-rally-falls-short.html | Buckeyes' Rally Falls Short | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/harold-r-king.html | HAROLD R. KING | True | Special to T Nzw Yozx Tzs. | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/art-show-marks-weir-anniversary-113-oil-paintings-and-selection-of.html | ART SHOW MARKS WEIR ANNIVERSARY; 113 Oil Paintings and Selection of His Drawings and Etchings Placed on Display Here | True | A. B. L. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/4-to-join-job-bias-panel-truman-names-agency-officials-to-police.html | 4 TO JOIN JOB BIAS PANEL; Truman Names Agency Officials to Police Federal Contracts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/korea-relief-convoy-delayed.html | Korea Relief Convoy Delayed | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lie-urges-peace-in-eastern-lands-asks-return-to-law-and-order.html | LIE URGES PEACE IN EASTERN LANDS; Asks Return to Law and Order, Recognition of Aspirations in Asia, Mid-East and Africa | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/booth-drive-opened-by-salvation-army.html | BOOTH DRIVE OPENED BY SALVATION ARMY | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/senate-confirms-johnston.html | Senate Confirms Johnston | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/copper-supply-held-main-need-for-autos.html | COPPER SUPPLY HELD MAIN NEED FOR AUTOS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pob-olvii-workblt-author-of-a-collection-fron-my-heart-dies-in.html | POB?, OlVl(I WORKBlt; Author of a Collection, *From My Heart,' Dies in Yonkers Helped Library for Blind | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/ecuador-curbs-foreign-fishing.html | Ecuador Curbs Foreign Fishing | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/senate-asks-to-vote-again-on-nato-bids.html | SENATE ASKS TO VOTE AGAIN ON NATO BIDS | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/versions-of-prayer-differ.html | Versions of Prayer Differ | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/i-miller-to-open-new-store-today-shop-at-715-fifth-avenue-will.html | I. MILLER TO OPEN NEW STORE TODAY; Shop at 715 Fifth Avenue Will Feature Footwear Designed for Career Women | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/legality-assailed-of-saar-bond-act-protective-committee-scores.html | LEGALITY ASSAILED OF SAAR BOND ACT; Protective Committee Scores Order for Deposit by July 11 or Face Invalidation | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bond-offerings-rose-last-month-total-was-largest-for-january-since.html | BOND OFFERINGS ROSE LAST MONTH; Total Was Largest for January Since 1950 -- Stock Issues 4 Times Those of Year Ago | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/93000-in-u-s-died-in-accidents-in-51-national-safety-council-lists.html | 93,000 IN U. S. DIED IN ACCIDENTS IN '51; National Safety Council Lists 9 Million Hurt in Mishaps, Puts Cost at 8 Billion | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/to-expand-gas-system-el-paso-natural-asks-f-p-c-for-approval-of.html | TO EXPAND GAS SYSTEM; El Paso Natural Asks F. P. C. for Approval of Plan | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/army-nurse-corps-observes-51st-birthday.html | ARMY NURSE CORPS OBSERVES 51ST BIRTHDAY | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/refugee-problem-critical-in-berlin-with-i-r-o-terminated-west.html | REFUGEE PROBLEM CRITICAL IN BERLIN; With I. R. O. Terminated, West Sector Is Hard Pressed to Care for Large Influx | True | By Martin S. Ochs | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/george-f-kidd.html | GEORGE F. KIDD | True | Special to Tsz Ntw YORK Tnar. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/turnback-of-12-12-in-aluminum-seen-35000000-pounds-released-for-d-p.html | TURNBACK OF 12 1/2% IN ALUMINUM SEEN; 35,000,000 Pounds Released for D. P. A. in Next Quarter by Rescheduled Output | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/gotham-play-to-be-given-feb-7.html | Gotham Play to Be Given Feb. 7 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/passed-fall-physical.html | Passed Fall Physical | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/son-to-mr-donald-r-seawel.html | Son to Mr Donald R. Seawel![ | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/steve-nelson-guilty-on-12-sedition-counts.html | STEVE NELSON GUILTY ON 12 SEDITION COUNTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/burma-weighs-bid-to-peiping.html | Burma Weighs Bid to Peiping | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-sees-safety-in-another-tax-rise.html | TRUMAN SEES SAFETY IN ANOTHER TAX RISE | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/imrs-frank-s-voss-entertainsi.html | iMrs. Frank S. Voss Entertainsi | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/hydrogen-bomb-work-record.html | Hydrogen Bomb Work Record | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-c-allan-gwynne.html | MRS. C. ALLAN GWYNNE | True | Special to Nv YOPJ Taxs. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/634-children-placed-in-1951.html | 634 Children Placed in 1951 | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/40-pupils-honored-on-science-talent-seniors-chosen-in-11th-annual.html | 40 PUPILS HONORED ON SCIENCE TALENT; Seniors Chosen in 11th Annual Search to Vie for $11,000 in Washington Finals | True | By Science Service. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/instrument-makers-name-new-secretarytreasurer.html | Instrument Makers Name New Secretary-Treasurer | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/helen-lightner-gives-recital-at-town-hall-soprano-offers-premiere.html | Helen Lightner Gives Recital at Town Hall; Soprano Offers Premiere of Dello Joio Cycle | True | H. C. S. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/wood-field-and-stream-jeeps-beach-buggies-will-follow-hounds-in.html | Wood, Field and Stream; Jeeps, Beach Buggies Will Follow Hounds in Valentine Fox Hunt at Nags Head | True | By Raymond R. Camp | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/albert-l-johnson.html | ALBERT L. JOHNSON | True | Spectal to Tins NL'w YO.X Tn,S. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/cairo-hears-of-violence-in-syria.html | Cairo Hears of Violence in Syria | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/food-news-many-uses-for-sponge-cake-new-quickmix-recipe-cuts-time.html | Food News: Many Uses for Sponge Cake; New Quick-Mix Recipe Cuts Time Needed of the Dessert | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/vegetable-prices-generally-lower-drop-also-is-reported-in-cost-of.html | VEGETABLE PRICES GENERALLY LOWER; Drop Also Is Reported in Cost of Lamb Chops, but Fish and Broilers Show Rise | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/end-of-ge-strike-voted.html | End of G. E. Strike Voted | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/illegitimacy-shift-urged-british-group-would-rear-such-children-in.html | ILLEGITIMACY SHIFT URGED; British Group Would Rear Such Children in Private Homes | True | | 1980-03-24 | RE0000054410 | B00000340878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/churchill-abates-fears-on-us-talks-london-editors-agree-he-made-no.html | CHURCHILL ABATES FEARS ON U.S. TALKS; London Editors Agree He Made No New Decisions on Korea -- Labor Still Suspicious | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/president-assails-senator-mcarthy-as-pathological-calls-him.html | PRESIDENT ASSAILS SENATOR M'CARTHY AS PATHOLOGICAL; Calls Him Character Assassin Who Needs No Information to Make Accusations | True | By William S. White | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mossadegh-to-give-case-irans-premier-will-go-to-the-hague-for-oil.html | MOSSADEGH TO GIVE CASE; Iran's Premier Will Go to The Hague for Oil Dispute | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/12-arabs-killed-in-israel.html | 12 Arabs Killed in Israel | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/heads-equipment-trade-unit.html | Heads Equipment Trade Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/veterans-honor-goldman.html | Veterans Honor Goldman | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/natalie-o-brooks-bride-of-edwin-s-friendly-jr-abc-television-sales.html | NATALIE O. BROOKS; Bride of Edwin S. Friendly Jr., A.B.C. Television Sales Head, at St. Bartholomew's | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/ohio-oil-net-in-51-put-at-41600000-preliminary-figure-indicates-a.html | OHIO OIL NET IN '51 PUT AT $41,600,000; Preliminary Figure Indicates a Gain in Year -- Reports of Other Concerns Made | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/movies-hand-f-c-c-list-of-41-witnesses.html | MOVIES HAND F. C. C. LIST OF 41 WITNESSES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-sponsor-disappointed.html | Truman Sponsor Disappointed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/two-for-eisenhower-oklahoma-district-picks-first-delegates-to.html | TWO FOR EISENHOWER; Oklahoma District Picks First Delegates to Convention | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/the-screen-in-review-dean-martin-and-jerry-lewis-seen-in-sailor.html | THE SCREEN IN REVIEW; Dean Martin and Jerry Lewis Seen in 'Sailor Beware' at the Mayfair Theatre | True | By Bosley Crowther | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/named-bank-chairman-patterson-rises-from-president-of-first.html | NAMED BANK CHAIRMAN; Patterson Rises From President of First National of Akron | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/spring-accent-put-on-navy-and-white-saks-fifth-avenue-collection-by.html | SPRING ACCENT PUT ON NAVY AND WHITE; Saks Fifth Avenue Collection by Jo Copeland Mixes Wool Bodice and Taffeta Skirt | True | By Dorothy O'Neill | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-01 | 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/recluse-widow-73-loses-52500-in-a-zipper-bag-left-in-cafeteria.html | Recluse Widow, 73, Loses $52,500 In a Zipper Bag Left in Cafeteria; WIDOW'S $52,500 LOST IN CAFETERIA | True | | 1980-03-24 | RE0000054410 | B00000340878 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-offers-oil-subsidy-to-avert-fuel-shortage.html | U. S. Offers Oil Subsidy To Avert Fuel Shortage | True | By the United Press. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/ary-rehtschler-becoivies-ficee-vassar-graduate-will-be-wed-to.html | ARY REHTSCHLER BECOIVIES FICEE; Vassar Graduate Will Be Wed to Charles F, Lowrey, '50 11 Yale 'Alumnus, in June *; | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/exchange-seat-off-1000.html | Exchange Seat Off $1,000 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/proclaiming-heart-month-in-city.html | PROCLAIMING HEART MONTH IN CITY | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/annual-polka-ball-assists-chopin-fund.html | ANNUAL POLKA BALL ASSISTS CHOPIN FUND | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/no-cuts-seen-here-now-but-some-reductions-are-likely-after-spring.html | NO CUTS SEEN HERE NOW; But Some Reductions Are Likely After Spring Buying Ends | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/chorus-contest-lists-details.html | Chorus Contest Lists Details | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/kefauver-to-file-in-massachusetts-group-from-state-pledges-aid-he.html | KEFAUVER TO FILE IN MASSACHUSETTS; Group From State Pledges Aid -- He Takes Issue With Truman View Polls Are Eyewash | True | By Anthony Levierospecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/monopoly-seen-aim-of-tuna-industry-importer-holds-plea-for-high.html | MONOPOLY SEEN AIM OF TUNA INDUSTRY; Importer Holds Plea for High Tariffs and Quotas Screens Desire to Corner Market | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/dr-f-g-blake-dies-medical-leader-64-civil-director-of-research-for.html | DR. F. G. BLAKE DIES; MEDICAL LEADER, 64; Civil Director of Research for Army Was Dean of School at Yale in 1940-47 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/court-told-of-need-for-bible-training-high-bench-hears-that-parents.html | COURT TOLD OF NEED FOR BIBLE TRAINING; High Bench Hears That Parents Rely on 'Released Time' to Guard Pupils' Religion | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/expremier-not-slain-syria-says.html | Ex-Premier Not Slain, Syria Says | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/-creeping-socialism-is-denied-by-u-s-aide.html | ' CREEPING SOCIALISM' IS DENIED BY U. S. AIDE | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/11-convicted-here-in-1949.html | 11 Convicted Here in 1949 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/state-starts-steel-scrap-drive.html | State Starts Steel Scrap Drive | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/miss-james-married-to-h-b-stewart-jr.html | MISS JAMES MARRIED TO H. B. STEWART JR. | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/quick-end-is-seen-in-trucking-strike-longhaul-drivers-in-midwest.html | QUICK END IS SEEN IN TRUCKING STRIKE; Long-Haul Drivers in Midwest Sign New Pact -- Nation-Wide Pattern Held Behind Tie-Up | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/text-of-statement-by-mcgrath.html | Text of Statement by McGrath | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/canton-business-men-face-red-repression.html | CANTON BUSINESS MEN FACE RED REPRESSION | True | Special to NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/france-is-assailed-in-u-n-on-tunisia-15-arabasianafrican-nations.html | FRANCE IS ASSAILED IN U. N. ON TUNISIA; 15 Arab-Asian-African Nations See Acts a Threat to World 'Peace and Security' | True | By Walter Sullivanspecial to The New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/soviet-press-spurs-trade-rift-in-west-concentrated-effort-is-made.html | SOVIET PRESS SPURS TRADE RIFT IN WEST; Concentrated Effort Is Made to Draw Countries Other Than U. S. to Deal With East | True | By Harrison E. Salisbury special To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/college-head-will-direct-u-s-aid-to-saudi-arabia.html | College Head Will Direct U. S. Aid to Saudi Arabia | True | By the United Press. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/publisher-leaves-aid-post.html | Publisher Leaves Aid Post | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/boys-confess-33750-kennedy-gem-theft-one-says-they-sold-10000.html | Boys Confess $33,750 Kennedy Gem Theft; One Says They Sold $10,000 Bracelet for $3 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/tax-objector-is-freed-chicago-woman-who-preferred-jail-to-payment.html | TAX OBJECTOR IS FREED; Chicago Woman Who Preferred Jail to Payment Gets Bond | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/lippincott-leads-cuba-cup-regatta-mate-captures-first-two-star.html | LIPPINCOTT LEADS CUBA CUP REGATTA; Mate Captures First Two Star Races to Score 26 Points -- Price Next With 23 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/churchs-view-defined-roman-catholic-stress-seen-on-religion-and.html | CHURCH'S VIEW DEFINED; Roman Catholic Stress seen on Religion and Human Society | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/albert-a-zinger.html | ALBERT A. ZINGER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/cornerstone-is-laid-for-new-building-at-grace-church-school-on.html | Cornerstone Is Laid for New Building At Grace Church School on Fourth Ave. | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/british-face-fines-under-health-bill-jail-terms-are-also-set.html | BRITISH FACE FINES UNDER HEALTH BILL; Jail Terms Are Also Set Evading Charges -- Bevan Sees 'Death' of Service | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/higher-excise-taxes-urged.html | Higher Excise Taxes Urged | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/syndicate-acquires-bronx-apartments.html | SYNDICATE ACQUIRES BRONX APARTMENTS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/opposition-fights-for-mexican-vote-4-presidential-choices-show.html | OPPOSITION FIGHTS FOR MEXICAN VOTE; 4 Presidential Choices Show Determination Though Odds Greatly Favor Government | True | By Sydney Gruson special To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/elizabeth-taylor-to-be-married.html | Elizabeth Taylor to Be Married | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/schuschnigg-for-union-austrian-exchancellor-urges-little-europe.html | SCHUSCHNIGG FOR UNION; Austrian Ex-Chancellor Urges 'Little Europe' Grouping | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/greek-orphan-concert-feb-9.html | Greek Orphan Concert Feb. 9 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/united-states-role-in-u-n-proposal-to-withdraw-from-world.html | United States' Role in U. N.; Proposal to Withdraw From World Organization Challenged | True | H. PANTALEONI | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/confer-on-crime-in-new-jersey.html | Confer on Crime in New Jersey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/manhattan-sales-at-a-high-level-smith-is-optimistic-as-study-shows.html | MANHATTAN SALES AT A HIGH LEVEL; Smith is Optimistic as Study Shows 3,448 Deals in 1951 Involving $347,546,165 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/accounting-for-union-funds.html | Accounting for Union Funds | True | ALBERT HIEST | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/buying-broadens-on-dips-in-grains-futures-in-chicago-in-several.html | BUYING BROADENS ON DIPS IN GRAINS; Futures in Chicago in Several Sinking Spells With More Liquidation -- Some Rallies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-william-j-mayo.html | MRS. WILLIAM J. MAYO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/lackawanna-out-of-seatrain-suit-other-lines-still-involved-in.html | LACKAWANNA OUT OF SEATRAIN SUIT; Other Lines Still Involved in Conspiracy Charges Over N. Y.-Georgia Service | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/herbert-schiffer-61-professor-at-n-y-u.html | HERBERT SCHIFFER, 61, PROFESSOR AT N. Y. U. | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/david-stenstrom-newsprint-expert-celanese-corp-consultant-who.html | DAVID STENSTROM, NEWSPRINT EXPERT; Celanese Corp. Consultant, Who Developed New Project in Canada, Dies at 65 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/col-e-b-vedder-73-noted-as-scientist-discoverer-of-the-cause-of.html | COL. E. B. VEDDER, 73, NOTED AS SCIENTIST; Discoverer of the Cause of Beriberi Dies -- Won Prize From Columbia for Work | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/lutherans-send-issue-to-truman-for-the-sake-of-national-unity.html | LUTHERANS SEND ISSUE TO TRUMAN; For the Sake of National Unity Council Asks Him To Drop Vatican Envoy Proposal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/russians-out-as-curtain-falls-on-participation-in-oslo-games.html | Russians Out as Curtain Falls On Participation in Oslo Games; Olympic Committee Closes List After Long Wait Brings No Word From Soviet Union -- Headquarters in Norway Opens | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/gehrmann-beats-wilt-by-12-yards-captures-milwaukee-mile-in-4084.html | GEHRMANN BEATS WILT BY 12 YARDS; Captures Milwaukee Mile in 4:08.4 -- Richards Vaults 15 Feet 4 5/8 Inches | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/william-cranstoun-accountant-writer.html | WILLIAM CRANSTOUN, ACCOUNTANT, WRITER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/protestants-aid-army-fellowship-is-set-up-to-work-in-camps-here-and.html | PROTESTANTS AID ARMY; Fellowship Is Set Up to Work in Camps Here and Overseas | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/strike-shuts-down-250-bakeries-here-neighborhood-shops-and-union.html | STRIKE SHUTS DOWN 250 BAKERIES HERE; Neighborhood Shops and Union Fail to Agree -- Stoppage in Larger Plants Deferred | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/smith-paces-winged-foot.html | Smith Paces Winged Foot | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/shipping-news-and-notes-canadian-liner-bound-for-caribbean-to-have.html | Shipping News and Notes; Canadian Liner Bound for Caribbean -- To Have Masts Clipped for Montreal Run | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/romulo-in-washington-as-envoy.html | Romulo in Washington as Envoy | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/c-b-s-technicians-pick-a-f-l.html | C. B. S. Technicians Pick A. F. L. | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/medals-of-honor-for-2-marines.html | Medals of Honor for 2 Marines | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/sylvania-to-make-tv-cabinets.html | Sylvania to Make TV Cabinets | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/lewis-exhibit-opens-today.html | Lewis Exhibit Opens Today | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/appliance-cuts-assailed-hotpoint-executives-criticize-premiums-and.html | APPLIANCE CUTS ASSAILED; Hotpoint Executives Criticize Premiums and High Trade-Ins | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/wilson-accepts-yankee-contract-but-reynolds-still-rejects-terms.html | Wilson Accepts Yankee Contract But Reynolds Still Rejects Terms; Most Valuable Player of International League Last Season, Rookie Figures in Stengel's Plans for Outfield | True | By John Drebinger | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/thailand-charges-recruiting.html | Thailand Charges Recruiting | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/dr-eleanor-i-burns.html | DR. ELEANOR I. BURNS | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/manhattan-plays-today-will-meet-st-francis-five-fordhamgeorgetown.html | MANHATTAN PLAYS TODAY; Will Meet St. Francis Five -- Fordham-Georgetown Set | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/commission-permits-more-time-for-walcott-sign-for-charles-title.html | Commission Permits More Time for Walcott Sign for Charles Title Bout; 2-WEEK EXTENSION OF DEADLINE SEEN Athletic Commission Grants Added Time for Walcott to Sign for Title Defense ROBINSON INQUIRY SOUGHT State Group to Study Request of Coast Promoter -- Minelli Purse Ordered Released | True | By James P. Dawson | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-hockey-team-wins.html | U. S. Hockey Team Wins | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/eden-reaches-accord-in-paris.html | Eden Reaches Accord in Paris | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/annual-pay-in-steel-pressed-on-top-of-30cent-package-annual-wage.html | Annual Pay in Steel Pressed On Top of 30-Cent 'Package'; ANNUAL WAGE PLEA FOR STEEL PRESSED | True | By Stanley Levey | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/hungarian-food-seized-u-s-charges-armys-tomato-paste-was.html | HUNGARIAN FOOD SEIZED; U. S. Charges Army's Tomato Paste Was Contaminated | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/the-citys-300th-year.html | THE CITY'S 300TH YEAR | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/irwin-kramer-weds-actress.html | Irwin Kramer Weds Actress | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/jersey-permits-railroad-to-abandon-several-unprofitable-weekend.html | Jersey Permits Railroad to Abandon Several 'Unprofitable' Week-End Trains | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/treasury-policies-scored-by-douglas-senator-sees-catastrophe-if-its.html | TREASURY POLICIES SCORED BY DOUGLAS; Senator Sees 'Catastrophe' if Its 'Easy-Money' Views Are Forced on Reserve Board | True | By Felix Belair Jr.special To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/smoke-study-pending-3state-agency-to-open-inquiry-if-requested-by.html | SMOKE STUDY PENDING; 3-State Agency to Open Inquiry if Requested by Legislatures | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/shippers-threatened-in-puerto-rico-tieup.html | SHIPPERS THREATENED IN PUERTO RICO TIE-UP | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/hiss-trial-argument-postponed.html | Hiss Trial Argument Postponed | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/catholic-children-will-aid-missions-pontifical-association-of-holy.html | CATHOLIC CHILDREN WILL AID MISSIONS; Pontifical Association of Holy Childhood to Help Forsaken Youth in Foreign Lands | True | By Preston King Sheldon | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-atomic-data-offered-by-fermi-tells-physicists-here-of-using.html | NEW ATOMIC DATA OFFERED BY FERMI; Tells Physicists Here of Using Mesons in Gigantic Game of 'Cosmic Billiards' | True | By William L Laurence | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/stockpile-is-drawn-on-zinc-and-rutile-to-be-released-and-diverted.html | STOCKPILE IS DRAWN ON; Zinc and Rutile to Be Released and Diverted to Defense | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/pyromaniac-is-sought-4-small-fires-in-brooklyn-area-investigated-by.html | PYROMANIAC IS SOUGHT; 4 Small Fires in Brooklyn Area Investigated by Marshal | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/william-a-m-fuller.html | WILLIAM A. M. FULLER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/toledo-ace-shares-lead-on-132-score-stranahan-matches-riegels.html | TOLEDO ACE SHARES LEAD ON 132 SCORE; Stranahan Matches Riegel's Tucson Total, Misses Bid for the P. G. A. Record | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/r-w-wolcott-on-buda-board.html | R. W. Wolcott on Buda Board | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/child-to-mrs-russell-doench-jr.html | Child to Mrs. Russell D'Oench Jr | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mexico-has-trade-deficit.html | Mexico Has Trade Deficit | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/indochina-support-with-g-is-opposed.html | INDO-CHINA SUPPORT WITH G. I.'S OPPOSED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/youngstown-tube-shows-loss-in-net-sales-at-489305162-peak-but-share.html | YOUNGSTOWN TUBE SHOWS LOSS IN NET; Sales at $489,305,162 Peak but Share Income for Year Slips Sharply to $9.14.50 EARNINGS WERE $12.12 Reports of Operations Given by Other Companies With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/doctors-oppose-charges.html | Doctors Oppose Charges | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/israeli-charge-rebutted-syrian-says-he-was-misquoted-on-threat-to.html | ISRAELI CHARGE REBUTTED; Syrian Says He Was Misquoted on Threat to New State | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/canada-maps-more-aid-pearson-predicts-an-increase-in-funds-for.html | CANADA MAPS MORE AID; Pearson Predicts an Increase in Funds for European Defense | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/taylor-pushes-aid-to-small-business-steady-flow-of-defense-work-is.html | TAYLOR PUSHES AID TO SMALL BUSINESS; Steady Flow of Defense Work Is Set as Aim at Installation of Field Director Here $100,000,000 IN R.F.C. HELP N. P. A. to Channel Scarce Items to 'One Line' Plants -- Chiefs Named in Other Areas | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/williams-writing-new-movie-script-streetcar-author-adapting-plays.html | WILLIAMS WRITING NEW MOVIE SCRIPT; 'Streetcar' Author Adapting Plays for 'Mississippi Woman' -- Elia Kazan Will Direct | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/high-standard-set-as-architects-aim-attempt-to-create-a-bauhaus.html | HIGH STANDARD SET AS ARCHITECTS' AIM; Attempt to Create a 'Bauhaus Style' Denied by Founder of School of Design | True | By Betty Pepisspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-urges-curb-on-u-s-relief-ban-panel-says-federal-officials.html | STATE URGES CURB ON U. S. RELIEF BAN; Panel Says Federal Officials Used 'Threat' of Withholding New York Welfare Aid | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/philippines-power-loan-20000000-export-bank-credit-to-expand.html | PHILIPPINES POWER LOAN; $20,000,000 Export Bank Credit to Expand Electric Facilities | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dutch-ship-goes-home-the-van-galen-had-been-serving-off-korea-since.html | DUTCH SHIP GOES HOME; The Van Galen Had Been Serving Off Korea Since Last April | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-blocks-mass-u-n-entry-assembly-beats-soviet-move-u-s-blocks.html | U. S. Blocks Mass U. N. Entry; Assembly Beats Soviet Move; U. S. BLOCKS SOVIET ON MASS U. N. ENTRY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/polio-victim-saves-boy-despite-leg-braces-he-crawls-out-on-ice-to.html | POLIO VICTIM SAVES BOY; Despite Leg Braces, He Crawls Out on Ice to Rescue Skater | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/plan-to-limit-size-of-houses-delayed.html | PLAN TO LIMIT SIZE OF HOUSES DELAYED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/colyn-lindqjjist-prospitcti-bride-u-of-mane-alumna-engnged-to.html | COLYN LINDQUIST PROSPI\rCTI BRIDE; U. of Majne Alumna Engnged to Qiraud Vernam Foster, a Trinity College Senior | True | fped to T\rnf NL*W yOt.E Tnfi | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/british-columbia-loan-province-files-registration-for-30000000.html | BRITISH COLUMBIA LOAN; Province Files Registration for $30,000,000 Debentures | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/commits-murder-suspect-court-acts-report-mental-ailment-causes.html | COMMITS MURDER SUSPECT; Court Acts Report Mental Ailment Causes 'Black-Outs' | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/byers-controller-retires.html | Byers Controller Retires | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/10-truman-men-free-in-mississippi-plot.html | 10 TRUMAN MEN FREE IN MISSISSIPPI 'PLOT' | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/army-gets-own-wings-prodigy-rates-big-role-at-camp-drum-its-1600.html | Army Gets Own Wings,' Prodigy' Rates Big Role at Camp Drum -- Its 1,600 Planes May Grow to 3,500 | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/4650679-in-dimes-fund-total-for-123-communities-has-doubled-51.html | $4,650,679 IN DIMES FUND; Total for 123 Communities Has Doubled '51 Figure for 600 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/midwinter-dance-tonight-mrs-john-c-henry-and-mrs-w-h-savage-head.html | MIDWINTER DANCE TONIGHT; Mrs. John C. Henry and Mrs. W. H. Savage Head Committee | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/wallace-is-victor-over-wilson-in-2d-birmingham-boxer-unable-to.html | WALLACE IS VICTOR OVER WILSON IN 2D; Birmingham Boxer Unable to Continue St. Nicks Bout, Dr. Nardiello Rules | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/publicity-group-elects-chairman-treasurer.html | Publicity Group Elects Chairman, Treasurer | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/clarence-p-denning.html | CLARENCE P. DENNING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/newbold-morris-named-to-clean-up-federal-scandals-former-city.html | NEWBOLD MORRIS NAMED TO CLEAN UP FEDERAL SCANDALS; Former City Council President Stresses He Is Investigator and Not a Prosecutor TO HAVE SUBPOENA POWER Associate of La Guardia Calls Himself Lincoln Republican, Foe of Spoils System NEWBOLD MORRIS HEADS U. S. INQUIRY | True | By Paul P. Kennedyspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/gabriel-meyer.html | GABRIEL MEYER | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/industrial-realty-in-jersey-trading-american-stores-gets-building.html | INDUSTRIAL REALTY IN JERSEY TRADING; American Stores Gets Building in Jersey City -- Button Firm Buys Plant in Edgewater | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-bruennhilde-born-at-the-met-as-harshaw-scores-in-opera-lead-u-s.html | New Bruennhilde Born at the 'Met' As Harshaw Scores in Opera Lead; U. S. Contralto Turned Dramatic Soprano Proves Her Mettle in 'Goetterdaemmerung' | True | By Howard Taubman | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/sidelights-in-finance.html | SIDELIGHTS IN FINANCE | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/awarding-of-scholarships-backing-asked-for-bills-broadening-scope.html | Awarding of Scholarships; Backing Asked for Bills Broadening Scope of Educational Aid | | ADELAIDE RODSTROM ROSENFELD | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/citrus-coop-sued-under-trust-laws-california-exchange-is-named-in.html | CITRUS CO-OP SUED UNDER TRUST LAWS; California Exchange Is Named in $2,400,000 Action Brought by Winckler & Smith | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dutch-wont-argue-ceding-new-guinea-indonesia-talks-at-stalemate.html | DUTCH WON'T ARGUE CEDING NEW GUINEA; Indonesia Talks at Stalemate -- Jakarta Urged to Look to a World Tribunal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/truman-backs-curbs-on-patents.html | Truman Backs Curbs on Patents | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/big-truckers-win-new-delay-of-tax-carriers-filing-mileage-totals.html | BIG TRUCKERS WIN NEW DELAY OF TAX; Carriers Filing Mileage Totals May Await Legality Ruling on Weight-Distance Levy | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/first-night-at-the-theatre-s-n-behrmans-jane-put-on-by-the-guild.html | FIRST NIGHT AT THE THEATRE; S. N. Behrman's 'Jane' Put On by the Guild, With Edna Best and Basil Rathbone | True | By Brooks Atkinson | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/gen-grahams-wallet-stolen.html | Gen. Graham's Wallet Stolen | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/glynis-johns-married-british-film-stage-star-is-bride-of-david.html | GLYNIS JOHNS MARRIED; British Film, Stage Star Is Bride of David Foster | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/h-l-bache-to-speak-on-japan.html | H. L. Bache to Speak on Japan | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/hungary-said-to-build-warships.html | Hungary Said to Build Warships | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/b-o-acts-to-hold-rate-advantage-asks-icc-to-bar-ny-central-from.html | B. & O. ACTS TO HOLD RATE ADVANTAGE; Asks I.C.C. to Bar N.Y. Central From Cutting Its Charges on Export Grain | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-edwin-b-dooly.html | MRS. EDWIN B. DOOLY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/taxfree-realty-called-a-burden-alarm-is-expressed-at-rise-to.html | TAX-FREE REALTY CALLED A BURDEN; Alarm Is Expressed at Rise to $6,500,000,000 on New City Assessment Rolls | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/tagless-drivers-get-day-of-grace-police-relent-on-summonses-in-face.html | TAGLESS DRIVERS GET DAY OF GRACE; Police Relent on Summonses In Face of Thousands Failing to Meet License Deadline LENIENCY IS OUTSIDE CITY Stragglers Pour Into Bureau's Offices, Some With '51 Plates Parking Near to Join Lines | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-begins-trial-of-15-coast-reds-jury-chosen-schneiderman-believed.html | U. S. BEGINS TRIAL OF 15 COAST REDS; Jury Chosen - Schneiderman, Believed Party's Chief Now, to Act as Own Lawyer | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dance-of-big-six-v-f-w-post.html | Dance of Big Six V. F. W. Post | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/reds-limit-truce-inspection-to-three-north-korea-sites-allies-want.html | Reds Limit Truce Inspection To Three North Korea Sites; Allies Want 12 'Ports of Entry' in Enemy's Territory -- Foe Objects to 40 Teams to Observe Compliance as 'Exorbitant' REDS SEEK TO CURB TRUCE INSPECTIONS | | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/atomic-site-wages-high-witness-says-costplus-rates-lured-las-vegas.html | ATOMIC SITE WAGES 'HIGH'; Witness Says Cost-Plus Rates Lured Las Vegas Workers | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/r-c-a-communications-names-vice-president.html | R. C. A. Communications Names Vice President | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/crane-ties-for-cue-lead.html | Crane Ties for Cue Lead | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/no-yardstick-seen-for-camp-behavior-directors-at-parley-hear-there.html | NO YARDSTICK SEEN FOR CAMP BEHAVIOR; Directors at Parley Hear There Is No Way to Determine if Child Is Normal -- or Not | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dodgers-report-24000-shortage-inquiry-on-into-ticket-sale-losses.html | DODGERS REPORT $24,000 SHORTAGE; Inquiry On Into Ticket Sale Losses -- Collins, Treasurer, Reconsiders Resignation | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/make-bridge-a-bridge-senator-asks-president.html | Make Bridge a Bridge, Senator Asks President | True | By the United Press. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/wooden-nickel-now-8-cents.html | Wooden Nickel Now 8 Cents | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-ship-aground-off-japan.html | U. S. Ship Aground Off Japan | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/philip-swidler.html | PHILIP SWIDLER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/2-generals-entered-in-minnesota-race.html | 2 GENERALS ENTERED IN MINNESOTA RACE | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/officials-deplore-probation-in-city-clubwomen-hear-inadequacy.html | OFFICIALS DEPLORE PROBATION IN CITY; Clubwomen Hear Inadequacy Depicted by Chief Magistrate and State Commissioner | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/elizabeth-in-nairobi-meets-varied-races.html | ELIZABETH IN NAIROBI MEETS VARIED RACES | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/commons-favors-libel-law-change-advances-bill-for-revision-of.html | COMMONS FAVORS LIBEL LAW CHANGE; Advances Bill for Revision of Straitlaced Act -- Debate Mentions Churchill Suit | True | By Clifton Danielspecial To The New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/freedom-day-observed-delegates-from-22-states-attend-ceremony-in.html | FREEDOM DAY OBSERVED; Delegates From 22 States Attend Ceremony in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/3-die-in-crossing-accident.html | 3 Die in Crossing Accident | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/revolt-on-truman-spurred-by-byrnes-south-carolina-governor-asks.html | REVOLT ON TRUMAN SPURRED BY BYRNES; South Carolina Governor Asks Disregard of Party Labels, Assails President's Plans REVOLT ON TRUMAN SPURRED BY BYRNES | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/moscow-and-the-free-press.html | MOSCOW AND THE FREE PRESS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/neighborhood-houses-to-gain.html | Neighborhood Houses to Gain | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/salute-to-a-private-point-4.html | SALUTE TO A PRIVATE POINT 4 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/back-animal-research-bill.html | Back Animal Research Bill | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/business-world.html | BUSINESS WORLD | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/jaywalking.html | JAYWALKING | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mobile-coast-guard-seeks-a-partially-sunken-tug.html | Mobile Coast Guard Seeks A Partially Sunken Tug | True | By the United Press. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/stalins-prudence-held-main-bar-to-war-doubt-that-aides-share-that.html | Stalin's Prudence Held Main Bar to War; Doubt That Aides Share That Trait Is Voiced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/jackson-high-wins-p-s-a-l-swim-title.html | JACKSON HIGH WINS P. S. A. L. SWIM TITLE | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/flagstad-announces-retirement-during-recital-at-carnegie-hall.html | Flagstad Announces Retirement During Recital at Carnegie Hall; KIRSTEN FLAGSTAD DECIDES TO RETIRE | True | By Carter Harman | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/deals-on-long-island-houses-conveyed-in-baldwin-bellmore-and.html | DEALS ON LONG ISLAND; Houses Conveyed in Baldwin, Bellmore and Flushing | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/hosiery-men-move-for-stabilization-500-accept-committee-report.html | HOSIERY MEN MOVE FOR STABILIZATION; 500 Accept Committee Report Condemning Overproduction and Urging Self-Control | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/goldbergs-facing-sponsor-troubles-one-of-3-backers-drops-show.html | GOLDBERGS' FACING SPONSOR TROUBLES; One of 3 Backers Drops Show Because of Poor TV Set-Up -- Another Still Undecided | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/world-war-i-comparison.html | World War I Comparison | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/kentucky-burley-price-dips.html | Kentucky Burley Price Dips | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/white-sox-claim-oral-pact-after-dobson-denies-signing-reds.html | White Sox Claim Oral Pact After Dobson Denies Signing Reds' Kluszewski Holdout | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/morris-has-a-role-in-tanker-inquiry-heads-foundation-that-owns.html | MORRIS HAS A ROLE IN TANKER INQUIRY; Heads Foundation That Owns Surplus Craft Figuring in Get-Rich-Quick Deal | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/decontrol-urged-for-lead-and-zinc-st-joseph-lead-official-sees.html | DECONTROL URGED FOR LEAD AND ZINC; St. Joseph Lead Official Sees Return to Free Market Only Way to Meet Shortage DECONTROL URGED FOR LEAD AND ZINC | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-educator-retires-dr-a-k-getman-joined-staff-in-1915-in-field.html | STATE EDUCATOR RETIRES; Dr. A. K. Getman Joined Staff in 1915 -- in Field 41 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/george-shade.html | GEORGE SHADE | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/cadet-to-be-cited-as-fire-hero.html | Cadet to Be Cited as Fire Hero | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/crippled-students-win-diplomas-by-tv-physically-handicapped-take.html | CRIPPLED STUDENTS WIN DIPLOMAS BY TV; Physically Handicapped Take Part in First High School Exercises to Be Televised DEGREES AWARDED TO 28 Completed Studies Through Courses Offered on Video by Board of Education | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/c-de-rochefort-72-actor-and-producer.html | C. DE ROCHEFORT, 72, ACTOR AND PRODUCER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/bridge-highwirewalker-to-quit-his-feet-not-height-get-him-down.html | Bridge High-Wire-Walker to Quit; His Feet, Not Height, Get Him Down | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/perfect-ski-slopes-likely.html | Perfect Ski Slopes Likely | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/for-the-want-of-glue.html | For the Want of Glue | True | ERNEST R. ABRAMS | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/rise-in-some-taxes-demanded-by-afl-council-proposes-five-ways-to-in.html | RISE IN SOME TAXES DEMANDED BY A.F.L.; Council Proposes Five Ways to Increase Income, Blaming Congress for U. S. Deficit | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/soldiers-to-hear-iturbi-pianist-will-give-recital-here-tomorrow-at.html | SOLDIERS TO HEAR ITURBI; Pianist Will Give Recital Here Tomorrow at Service Club | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/performance-of-aida-tonight-at-the-met-will-aid-scholarship-fund-of.html | Performance of 'Aida' Tonight at the 'Met' Will Aid Scholarship Fund of Vassar Club | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/leonard-shultz.html | LEONARD SHULTZ | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/ickes-seriously-ill-exsecretary-of-the-interior-in-semicoma-on-his.html | ICKES SERIOUSLY ILL; Ex-Secretary of the Interior in Semi-Coma on His Farm | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/at-the-art-theatre.html | At the Art Theatre | True | O. A. G. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/warns-on-race-terror-walter-white-says-acts-against-minorities-are.html | WARNS ON RACE TERROR; Walter White Says Acts Against Minorities Are Spreading | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/defense-officials-to-testify.html | Defense Officials to Testify | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/buttonbeebe.html | But-tonBeebe | True | Special to Tins lq'sw Yos: Thrum. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/iona-defeats-kings.html | Iona Defeats Kings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/city-pay-plan-scored-by-unions-as-waste.html | CITY PAY PLAN SCORED BY UNIONS AS 'WASTE' | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/forced-car-coverage-opposed.html | Forced Car Coverage Opposed | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/cut-held-imminent-in-french-imports-reductions-to-apply-in-main-to.html | CUT HELD IMMINENT IN FRENCH IMPORTS; Reductions to Apply in Main to Countries in Payments Union and Dollar Zone | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/united-air-lines-sells-debentures-company-borrows-10000000-from.html | UNITED AIR LINES SELLS DEBENTURES; Company Borrows $10,000,000 From Insurance Concerns Toward New Equipment | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/mrs-fritz-holzrichter.html | MRS. FRITZ HOLZRICHTER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/miss-dolly-humbert.html | MISS DOLLY HUMBERT | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/nurse-corps-anniversary.html | NURSE CORPS ANNIVERSARY | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/safeway-files-protest-food-chain-says-meat-ceilings-do-not-allow.html | SAFEWAY FILES PROTEST; Food Chain Says Meat Ceilings Do Not Allow Legal Merger | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/senate-unit-reveals-grain-inquiry-plans.html | SENATE UNIT REVEALS GRAIN INQUIRY PLANS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-elmer-r-gebby.html | MRS. ELMER R. GEBBY, | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/prices-of-cotton-close-day-mixed-quotations-26-points-higher-to-23.html | PRICES OF COTTON CLOSE DAY MIXED; Quotations 26 Points Higher to 23 Lower -- Firm Opening Yields on Hedge Selling | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/old-holding-is-sold-in-gramercy-park-area.html | Old Holding Is Sold In Gramercy Park Area | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/market-recovers-on-selective-list-averages-104-points-higher-volume.html | MARKET RECOVERS ON SELECTIVE LIST; Averages 1.04 Points Higher -- Volume at 1,350,000 Shares Is Lowest in Two Weeks STEELS INSPIRE ADVANCE Of 1,090 Stocks Traded, 561 Show Gains, 264 Decline, 265 Are Unchanged | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/auto-output-to-increase-95119-units-to-be-made-this-week-against.html | AUTO OUTPUT TO INCREASE; 95,119 Units to Be Made This Week Against 88,535 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/knicks-set-for-celtics-clifton-rejoins-quintet-for-armory-contest.html | KNICKS SET FOR CELTICS; Clifton Rejoins Quintet for Armory Contest Tonight | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/german-bishop-bars-decoration.html | German Bishop Bars Decoration | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/george-h-corsan.html | GEORGE H. CORSAN | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/us-irked-by-raising-of-outside-issues-at-defense-parley-shows.html | U.S. IRKED BY RAISING OF OUTSIDE ISSUES AT DEFENSE PARLEY; Shows Impatience With Paris on Saar and With Bonn for Asking Tie With Nato EDEN CONSULTS SCHUMAN London Agenda Accord Seen -- Adenauer Says France Has Shaken the Germans' Faith U.S. IRKED BY ISSUES FOR DEFENSE TALKS | True | By Walter H. Waggonerspecial to The New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/at-the-cinema-verdi.html | At the Cinema Verdi | True | H. H. T. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/ship-messmen-lose-plea-hearing-officer-refuses-to-kill-charges-of.html | SHIP MESSMEN LOSE PLEA; Hearing Officer Refuses to Kill Charges of Misconduct at Sea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/hofstra-crushes-ccny-five-7351-luther-and-johnson-each-net-19.html | HOFSTRA CRUSHES C.C.N.Y. FIVE, 73-51; Luther and Johnson Each Net 19 Points in 18th Triumph -- N. Y. A. C. 75-63 Victor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/tavern-men-out-half-day-jersey-union-agrees-to-fiveday-truce-for.html | TAVERN MEN OUT HALF DAY; Jersey Union Agrees to Five-Day Truce for Mediation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-george-loures.html | MRS. GEORGE LOURES | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/baby-sitter-held-in-slaying.html | Baby-Sitter Held in Slaying | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/guatemala-gets-new-minister.html | Guatemala Gets New Minister | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/three-admit-theft-of-114000-in-gems-loot-is-recovered-east-harlem.html | THREE ADMIT THEFT OF $114,000 IN GEMS; LOOT IS RECOVERED; East Harlem 'Sharpies' Give Up Meekly After Being Run Down on Laundry Label Clue FIRST ROBBERY TRY FAILED Butler in Designer's Park Ave. Duplex 'Froze' Man at Door -- Crime's Origin 11 Years Old HELD AS PARK AVENUE JEWEL THIEVES THREE ADMIT THEFT OF $114,000 IN GEMS | True | By Meyer Berger | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/peron-ribs-his-critics-with-tale-about-harpist.html | Peron Ribs His Critics With Tale About Harpist | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/newbold-morris-councils-exhead-federal-scandal-investigator-a.html | NEWBOLD MORRIS COUNCIL'S EX-HEAD; Federal Scandal Investigator a Republican Often Allied With Liberals and Fusion | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/measles-still-spreading.html | Measles Still Spreading | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/knife-bandits-stage-west-end-ave-raids.html | KNIFE BANDITS STAGE WEST END AVE. RAIDS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-acts-to-expand-supplies-of-nickel-132000ton-goal-by-1954-set-by.html | U. S. ACTS TO EXPAND SUPPLIES OF NICKEL; 132,000-Ton Goal by 1954 Set by D.P.A. to Ease Critical Shortage of Metal TO RAISE ANILINE OUTPUT Production Will Be Increased 28,000,000 Pounds in 2 Years for Rubber Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-william-carroll.html | MRS. WILLIAM CARROLL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-william-seiple.html | MRS. WILLIAM SEIPLE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/sinclair-sets-high-of-675-a-share.html | SINCLAIR SETS HIGH OF $6.75 A SHARE | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/for-the-home-beauty-of-form-keys-new-glassware-modest-designs-mark.html | For the Home: Beauty of Form Keys New Glassware; Modest Designs Mark Some of the Items From Abroad | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/3-taft-chiefs-named-in-west.html | 3 Taft Chiefs Named in West | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/gilbert-defeats-kane-advances-in-fowler-memorial-squash-racquets.html | GILBERT DEFEATS KANE; Advances in Fowler Memorial Squash Racquets Play | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/1401345-received-in-y-m-c-a-campaign.html | $1,401,345 RECEIVED IN Y. M. C. A. CAMPAIGN | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/danes-approve-greece-turkey.html | Danes Approve Greece, Turkey | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/lifeboat-wireless-sets-required-after-nov-19.html | Lifeboat Wireless Sets Required After Nov. 19 | True | By the United Press. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/primary-prices-up-2-to-1763-in-week-farm-products-increase-1-but.html | PRIMARY PRICES UP .2% TO 176.3 IN WEEK; Farm Products Increase 1%, but Food, Textiles Are Among Items That Decline | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/oil-finds-raise-hopes-german-danish-border-strikes-may-indicate.html | OIL FINDS RAISE HOPES; German - Danish Border Strikes May Indicate Large Deposits | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/voters-spree-under-study.html | Voters' Spree Under Study | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/karachi-students-demonstrate.html | Karachi Students Demonstrate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/news-of-food-canned-meat-output-up-18-in-year-wartime-research-a.html | News of Food; Canned Meat Output Up 18% in Year -- Wartime Research a Factor in Growth | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/standards-body-issues-report.html | Standards Body Issues Report | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/saskatchewan-attains-fifth-place-in-oil-and-gas-exploration-outlays.html | Saskatchewan Attains Fifth Place In Oil and Gas Exploration Outlays; $50,000,000 to He Spent There This Year, Says Province's Development Director -- New Find in Germany Stirs Hopes HEAVY OIL OUTLAY IN SASKATCHEWAN | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/peron-sees-need-of-mild-austerity-argentine-economy-requires.html | PERON SEES NEED OF MILD AUSTERITY; Argentine Economy Requires Adjustment, He Says, but Denies That It Is Unsound | True | By Edward A. Morrowspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bonns-faith-shaken.html | Bonn's Faith Shaken | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/ludwig-corell.html | LUDWIG CORELL | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/strike-vote-begun-by-rail-engineers-union-head-bars-nationwide.html | STRIKE VOTE BEGUN BY RAIL ENGINEERS; Union Head Bars Nation-Wide Walkout but Foresees 'Few' Selected Lines Tied Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/iranians-deny-a-ban-on-culture-centers.html | IRANIANS DENY A BAN ON CULTURE CENTERS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/ground-broken-for-2-schools.html | Ground Broken for 2 Schools | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/i-t-u-secrecy-charged-detroit-leader-to-seek-union-presidency-in.html | I. T. U. 'SECRECY' CHARGED; Detroit Leader to Seek Union Presidency in Ballot May 21 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/big-chicago-store-uses-dogs-to-aid-watchmen.html | Big Chicago Store Uses Dogs to Aid Watchmen | True | By the United Press. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bus-drivers-strike-in-jersey.html | Bus Drivers Strike in Jersey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/melchiorre-on-probation-peoria-court-decrees-a-year-for-basketball.html | MELCHIORRE ON PROBATION; Peoria Court Decrees a Year for Basketball Player | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/doolittles-son-in-divorce-suit.html | Doolittle's Son in Divorce Suit | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/physicians-divided-on-hospital-ouster-four-of-seven-directed-to.html | PHYSICIANS DIVIDED ON HOSPITAL OUSTER; Four of Seven Directed to Quit Parenthood Unit or Catholic Staff Stay With Former POUGHKEEPSIE IS AROUSED Issue of Using Federal Funds for Addition Is Raised in Day of Many Meetings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/french-repression-angers-tunisians-chances-of-settling-dispute-over.html | FRENCH REPRESSION ANGERS TUNISIANS; Chances of Settling Dispute Over Internal Autonomy Held to Be Sharply Reduced | True | By Robert C. Dotyspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/security-held-desirable-but-not-inherent-right-du-pont-tells.html | SECURITY HELD DESIRABLE; 'But Not Inherent Right,' du Pont Tells Chamber Group | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-gets-tokyo-pledge-japan-agrees-to-assure-safety-of-american.html | U. S. GETS TOKYO PLEDGE; Japan Agrees to Assure Safety of American Troops | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/victor-s-hicks.html | VICTOR S. HICKS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/man-sent-to-bellevue-accused-of-raping-woman-and-terrorizing-east.html | MAN SENT TO BELLEVUE; Accused of Raping Woman and 'Terrorizing' East Side | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mccarthy-too-busy-to-sue-truman-on-namecalling.html | McCarthy 'Too Busy' to Sue Truman on 'Name-Calling' | True | By the United Press. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/class-rates-filed-after-sixty-years-key-tariff-covering-railroads.html | CLASS RATES FILED AFTER SIXTY YEARS; Key Tariff Covering Railroads East of the Rockies Follows Long Campaign by I. C. C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/six-new-art-shows-of-interest-here-exhibitions-of-paintings-and.html | SIX NEW ART SHOWS OF INTEREST HERE; Exhibitions of Paintings and Sculpture Are on Display This Week at Galleries | True | S. P. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/miss-margaret-grundy.html | MISS MARGARET GRUNDY | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/britannic-is-delayed-three-hours-in-bay-to-send-injured-passenger.html | Britannic Is Delayed Three Hours in Bay To Send Injured Passenger to City Hospital | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/kentucky-bars-macarthur-bid.html | Kentucky Bars MacArthur Bid | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/farrell-d-coyle.html | FARRELL D. COYLE | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-americans.html | New Americans | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/locks-to-get-4th-crew.html | Locks to Get 4th Crew | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/rumania-shrinks-peoples-savings-monetary-reform-also-viewed-here-as.html | RUMANIA SHRINKS PEOPLE'S SAVINGS; Monetary Reform Also Viewed Here as Spur to Industry and Collective Farming | True | By Harry Schwartz | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/safety-plan-pressed-port-agency-ready-to-work-with-senate-tells-of.html | SAFETY PLAN PRESSED; Port Agency, Ready to Work With Senate, Tells of New Runway | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/county-realty-tax-opposed.html | County Realty Tax Opposed | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/david-m-auch.html | DAVID M. AUCH | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/leslie-siess.html | LESLIE SIESS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/milk-price-drops-here-halfcent-cut-in-distributors-ceilings.html | MILK PRICE DROPS HERE; Half-Cent Cut in Distributors Ceilings Benefits Consumers | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/two-agencies-slate-inquiries.html | Two Agencies Slate Inquiries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/39-of-collegians-failed-in-draft-test-held-dec-13.html | 39% of Collegians Failed In Draft Test Held Dec. 13 | True | By the United Press. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-air-aide-implies-cut-in-costs-abroad.html | U. S. AIR AIDE IMPLIES CUT IN COSTS ABROAD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/realty-financing.html | REALTY FINANCING | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-10-no-title.html | Article 10 — No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/national-front-progresses.html | National Front Progresses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/the-st-lawrence-seaway.html | THE ST. LAWRENCE SEAWAY | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/general-aniline-official-retires.html | General Aniline Official Retires | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/gas-change-is-set-by-brooklyn-union-company-will-start-shift-to.html | GAS CHANGE IS SET BY BROOKLYN UNION; Company Will Start Shift to Natural in March -- Net Rises to $4.48 a Share | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/phone-call-from-a-stranger-nunnally-johnson-movie-opens-at-roxy.html | 'Phone Call From a Stranger,' Nunnally Johnson Movie, Opens at Roxy Theatre | True | By Bosley Crowther | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/anta-creates-unit-to-widen-services-department-of-community-and.html | ANTA CREATES UNIT TO WIDEN SERVICES; Department of Community and Industrial Showmanship Will Assist Local Projects | True | By Louis Calta | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/30year-service-ends-lenore-hollender-67-retires-as-secretary-to.html | 30-YEAR SERVICE ENDS; Lenore Hollender, 67, Retires as Secretary to Judge Knox | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/presbyterian-men-called-into-action-pastor-tells-national-council.html | PRESBYTERIAN MEN CALLED INTO ACTION; Pastor Tells National Council Many Are in 'Default,' Making Ministers 'Pack Horses' | True | By George Dugan special To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/abroad-the-successor-to-the-e-c-a-in-europe.html | Abroad; The Successor to the E. C. A. in Europe | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/vincent-declares-inquiry-is-unfair-accused-of-red-sympathies-he.html | VINCENT DECLARES INQUIRY IS 'UNFAIR'; Accused of Red Sympathies, He Says Interrogator Knowingly Draws False Inferences VINCENT DECLARES INQUIRY IS 'UNFAIR' | True | By William S. White special To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-samuel-g-wilson.html | MRS. SAMUEL G. WILSON | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-seizes-papers-in-surplus-safe-buyer-reports-he-told-army-month.html | U. S. SEIZES PAPERS IN 'SURPLUS SAFE; Buyer Reports He Told Army Month Ago of Discovery of 'Top Secret' Documents | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/cocoa-shows-gain-on-german-buying-other-commodity-futures-here.html | COCOA SHOWS GAIN ON GERMAN BUYING; Other Commodity Futures Here Close Generally Irregular -- Rally in Cottonseed Oil | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/wider-skill-asked-for-social-work-restudy-of-functions-greater-use.html | WIDER SKILL ASKED FOR SOCIAL WORK; Restudy of Functions, Greater Use of Allied Sciences Sought in Training for Profession | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bunker-oil-shortage-delays-ship-sailings.html | BUNKER OIL SHORTAGE DELAYS SHIP SAILINGS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/army-bars-jews-in-arab-base-jobs-contractors-fear-they-might-be-in.html | ARMY BARS JEWS IN ARAB BASE JOBS; Contractors Fear They Might Be in Danger of Attacks, General Tells Senators | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/183750-maturity-draws-field-of-9-phil-d-seen-chief-challenger-to.html | $183,750 MATURITY DRAWS FIELD OF 9; Phil D. Seen Chief Challenger to Counterpoint in 1 1/4-Mile Contest at Santa Anita | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/girl-safe-after-trip-under-ice.html | Girl Safe After Trip Under Ice | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dr-s-dale-spotts.html | DR. S. DALE SPOTTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-samuel-obletz.html | MRS. SAMUEL OBLETZ | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/muskrat-trappers-must-wait.html | Muskrat Trappers Must Wait | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/matthews-visits-white-house.html | Matthews Visits White House | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/awards-3d-morse-medal-american-geographic-society-honors-gilbert.html | AWARDS 3D MORSE MEDAL; American Geographic Society Honors Gilbert Grosvenor | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/yonkers-pastor-to-head-old-hempstead-church.html | Yonkers Pastor to Head Old Hempstead Church | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/food-dealers-warn-rise-in-business-tax-may-force-them-to-move-to.html | Food Dealers Warn Rise in Business Tax May Force Them to Move to New Jersey | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/alaska-statehood-faces-senate-fight-filibuster-or-further-study.html | ALASKA STATEHOOD FACES SENATE FIGHT; Filibuster or 'Further Study' Expected as Foes' Tactic in Debate on Monday | True | By C. P. Trussellspecial To The New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/n-p-a-aids-building-here-gives-plan-to-cut-idleness-in-urban.html | N. P. A. AIDS BUILDING HERE; Gives Plan to Cut Idleness in Urban Construction Field | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/second-son-to-the-stokowskis.html | Second Son to the Stokowskis | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/anderson-was-olson-aide.html | Anderson Was Olson Aide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/atomic-chief-hints-new-arms-progress.html | ATOMIC CHIEF HINTS NEW ARMS PROGRESS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/turmoil-crew-get-7000-gifford-distributes-checks-gifts-of-flying.html | TURMOIL CREW GET $7,000; Gifford Distributes Checks, Gifts of Flying Enterprise Owners | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/turboprop-delay-is-seen-by-experts-6500h-p-engine-is-termed-key-to.html | TURBO-PROP DELAY IS SEEN BY EXPERTS; 6,500-H. P. Engine Is Termed Key to Craft -- And Industry Waits on Military for It | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/mrs-louis-k-comstock.html | MRS. LOUIS K. COMSTOCK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/at-translux-72d-st.html | At Trans-Lux 72d St. | True | H. H. T. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/dutch-get-10000000-for-cotton.html | Dutch Get $10,000,000 for Cotton | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/city-brightening-up-dark-streets-new-lampposts-cut-cost-of-job-dark.html | City Brightening Up Dark Streets; New Lamp-Posts Cut Cost of Job; DARK CITY STREETS TO GROW BRIGHTER | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/tribute-to-anne-morgan.html | Tribute to Anne Morgan | True | LEIGH MITCHELL HODGES | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/13-reds-try-a-raid-in-korea-and-7-die-u-n-troops-in-eastern-hills-and-7-die-u-n-troops-in-eastern-hills.html | 13 REDS TRY A RAID IN KOREA AND 7 DIE; U. N. Troops in Eastern Hills Shoot Down Enemy's Foray -- F-84's Fight Off MIG's | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/israeli-leader-missing-mapam-chief-believed-to-be-under-arrest-in.html | ISRAELI LEADER MISSING; Mapam Chief Believed to Be Under Arrest in Czechoslovakia | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/store-sales-here-off-18-in-january-compilation-for-month-shows.html | STORE SALES HERE OFF 18% IN JANUARY; Compilation for Month Shows Decline From the Heavy 'Scare Buying' in 1951 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/parcel-of-41-lots-bought-in-brooklyn.html | PARCEL OF 41 LOTS BOUGHT IN BROOKLYN | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/archives/eight-babies-in-4-12-years.html | Eight Babies in 4 1/2 Years | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/drops-garsson-charges-u-s-ends-later-indictments-says-brothers.html | DROPS GARSSON CHARGES; U. S. Ends Later Indictments, Says Brothers Served Time | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/720for2-shot-outraces-tamale-alerted-takes-sevenfurlong-event-by.html | $7.20-FOR-$2 SHOT OUTRACES TAMALE; Alerted Takes Seven-Furlong Event by Neck as Favored Yildiz Finishes Third VERSIFY BEATS JACODEMA Returns $20.60 at Hialeah -- Stout Completes a Triple With Dead Heat in 5th | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/lumber-output-off-184-drop-reported-by-regional-groups-for-last.html | LUMBER OUTPUT OFF; 18.4% Drop Reported by Regional Groups for Last Week | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/police-to-go-slow-will-give-night-drivers-a-week-to-meet-headlight.html | POLICE TO GO SLOW; Will Give Night Drivers a Week to Meet Headlight Law | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/fare-rise-is-opposed-for-harlem-division.html | FARE RISE IS OPPOSED FOR HARLEM DIVISION | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/stamford-tax-list-rises-to-255313869.html | STAMFORD TAX LIST RISES TO $255,313,869 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/miami-bus-drivers-vote-strike-order.html | MIAMI BUS DRIVERS VOTE STRIKE ORDER | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/clark-gable-and-ava-gardner-in-lone-star-at-capitol-three-imports.html | Clark Gable and Ava Gardner in 'Lone Star,' at Capitol -- Three Imports Also Bow | True | A. W. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/school-head-for-a-day-superintendent-in-north-bergen-is-voted-in.html | SCHOOL HEAD FOR A DAY; Superintendent in North Bergen Is Voted In -- and Out | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/3day-hotel-strike-ends.html | 3-Day Hotel Strike Ends | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-u-trustees-scored-for-zeal-mahoney-replying-to-report-warns.html | STATE U. TRUSTEES SCORED FOR 'ZEAL'; Mahoney, Replying to Report, Warns Against Danger in 'Super-Charged Ambition' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/proceedings-in-the-united-nations.html | Proceedings in the United Nations | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/ohio-river-is-nearing-crest-at-cincinnati.html | OHIO RIVER IS NEARING CREST AT CINCINNATI | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/byelorussia-adds-two-stripes-to-its-flag-to-distinguish-it-from-the.html | Byelorussia Adds Two Stripes to Its Flag To Distinguish It From the Soviet Banner | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/eisenhower-calls-for-organized-reserves-to-provide-muscles-and.html | Eisenhower Calls for Organized Reserves To Provide 'Muscles and Sinews' for Allies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/de-gasperi-is-upheld-in-confidence-vote.html | DE GASPERI IS UPHELD IN CONFIDENCE VOTE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/singerehasberg.html | Singer--EHasberg | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/confers-on-parking-act-mayor-seeks-to-speed-council-approval-of.html | CONFERS ON PARKING ACT; Mayor Seeks to Speed Council Approval of Amendments | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/tafteisenhower-split-slate.html | Taft-Eisenhower Split Slate | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mens-suits-cut-3-by-midwest-chain-richman-which-raised-prices-year.html | MEN'S SUITS CUT $3 BY MIDWEST CHAIN; Richman, Which Raised Prices Year Ago, Says Trade Has Been Bad Since March | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/housing-inquiry-set-to-start-in-jersey.html | HOUSING INQUIRY SET TO START IN JERSEY | True | | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/nassau-tax-9861-paid-countys-1951-report-shows-railroad-major.html | NASSAU TAX 98.61% PAID; County's 1951 Report Shows Railroad Major Delinquent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/wood-field-and-stream-varmint-rifle-may-be-cast-aside-for-heavy-gun.html | Wood, Field and Stream; ' Varmint' Rifle May Be Cast Aside for Heavy Gun When Hunting Deer | True | By Raymond R. Camp | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/jewish-music-festival-65-programs-here-scheduled-for-event-starting.html | JEWISH MUSIC FESTIVAL; 65 Programs Here Scheduled for Event Starting Feb. 9 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/named-by-sloan-foundation.html | Named by Sloan Foundation | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/long-island-blood-drive-red-cross-to-collect-in-jamaica-and-port.html | LONG ISLAND BLOOD DRIVE; Red Cross to Collect in Jamaica and Port Washington Today | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-n-condemns-soviet-for-failure-to-carry-out-treaty-with-chiang.html | U. N. Condemns Soviet for Failure To Carry Out Treaty With Chiang; Resolution Pushed for 3 Years by Chinese Nationalists Adopted in Mild Form | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-egyptian-premier-acts-to-cut-prices-relieve-poor-order-to-him.html | New Egyptian Premier Acts To Cut Prices, Relieve Poor; Order to Reduce Living and Regime Costs Is Part of Plan to Ease Mass Discontent | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/banking-institute-to-dine.html | Banking Institute to Dine | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/special-assistant-morris.html | SPECIAL ASSISTANT MORRIS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/f-b-i-charges-bit-actor-72-muffed-lines-in-strewing-country-with.html | F. B. I. Charges Bit Actor, 72, Muffed Lines In Strewing Country With Forged Checks | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/miss-evelyn-ruspini-engaged-to-chemist.html | MISS EVELYN RUSPINi ENGAGED TO CHEMIST | True | Special to the New York Times | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/fur-guard-accused-of-20000-in-thefts.html | FUR GUARD ACCUSED OF $20,000 IN THEFTS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/textile-head-asks-fringe-benefit-cut.html | TEXTILE HEAD ASKS 'FRINGE BENEFIT CUT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/rossscheer.html | Ross---Scheer | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/libya-entry-asked-by-u-n-assembly-vote-is-530-with-soviet-bloc.html | LIBYA ENTRY ASKED BY U. N. ASSEMBLY; Vote Is 53-0 With Soviet Bloc Refusing to Participate and Calling Action Illegal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/gen-nikolai-tokarev.html | GEN. NIKOLAI TOKAREV | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/washingtons-pistols-on-view.html | Washington's Pistols on View | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bankers-to-discuss-trust-investments.html | BANKERS TO DISCUSS TRUST INVESTMENTS | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/religious-communists-retain-capitalism-after-shares-of-stock.html | Religious 'Communists' Retain Capitalism After Shares of Stock Increase to $3,135 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/austrian-treaty.html | AUSTRIAN TREATY | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/gloria-rosky-wins-title-gains-backstroke-senior-prize-miss.html | GLORIA ROSKY WINS TITLE; Gains Back-Stroke Senior Prize -- Miss Cunningham Victor | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/sawyer-says-code-is-not-the-solution-not-precepts-but-high-sense-of.html | SAWYER SAYS 'CODE' IS NOT THE SOLUTION; Not Precepts, but High Sense of Rectitude in Public Office Is Needed, He Asserts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/jason-r-glueck.html | JASON R. GLUECK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/indian-land-sales-in-oregon-scored-us-opens-inquiry-after-paper.html | INDIAN LAND SALES IN OREGON SCORED; U.S. Opens Inquiry After Paper Charges Short-Changing in Suspension of Bidding | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-clark-gable-here.html | Mrs. Clark Gable Here | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/morans-brother-contradicts-smith-attacks-prosecution-witness-in.html | MORAN'S BROTHER CONTRADICTS SMITH; Attacks Prosecution Witness in Graft Case on Transfer Request and Introduction | True | By William R. Conklin | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-plan-on-u-m-t-offered-by-vinson.html | NEW PLAN ON U. M. T. OFFERED BY VINSON | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/petroleum-supplies-off-bureau-of-mines-reports-stocks-total.html | PETROLEUM SUPPLIES OFF; Bureau of Mines Reports Stocks Total 253,186,000 Barrels | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/showings-by-heim-lower-waistlines-displays-in-his-paris-opening.html | SHOWINGS BY HEIM LOWER WAISTLINES; Displays in His Paris Opening Recall the 1920's -- Blouses of Middy Type Featured | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/eisenhower-slate-in-louisiana-fight-victors-in-gop-primary-vote.html | EISENHOWER SLATE IN LOUISIANA FIGHT; Victors in G.O.P. Primary Vote Protest Outgoing Committee Resolution Voiding Election | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/ryff-to-fight-morizio.html | Ryff to Fight Morizio | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/airport-removal-sought-in-jersey-newark-field-called-a-menace-to.html | AIRPORT REMOVAL SOUGHT IN JERSEY; Newark Field Called a Menace to Community at Hearing by House Subcommittee | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/f-t-c-soap-hearing-off-lever-bros-procter-gamble-case-put-over-to.html | F. T. C. SOAP HEARING OFF; Lever Bros., Procter & Gamble Case Put Over to April 7 | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/to-discuss-church-music-conference-here-feb-25-will-hear-lectures.html | TO DISCUSS CHURCH MUSIC; Conference Here Feb. 25 Will Hear Lectures on Problems | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bank-of-montreal-names-new-assistant-manager.html | Bank of Montreal Names New Assistant Manager | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/sinclair-in-louisville-acquires-stoll-oil-company-as-marketing.html | SINCLAIR IN LOUISVILLE; Acquires Stoll Oil Company as Marketing Subsidiary | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-miami-air-coach-national-reduces-fare-on-5hour-nonstop-flight.html | NEW MIAMI AIR COACH; National Reduces Fare on 5-Hour Non-Stop Flight Schedule | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/harvester-to-press-for-city-area-sales.html | HARVESTER TO PRESS FOR CITY AREA SALES | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/west-side-house-is-sold-by-estate-winthrop-home-on-75th-st-in-new.html | WEST SIDE HOUSE IS SOLD BY ESTATE; Winthrop Home on 75th St. in New Hands -- Investors Buy Apartments | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/miss-kirbys-team-victor-in-florida.html | MISS KIRBY'S TEAM VICTOR IN FLORIDA | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/benefit-for-hospital-guild.html | Benefit for Hospital Guild | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/2-us-oil-units-to-close-in-canton.html | 2 U.S. Oil Units to Close in Canton | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-in-scrap-drive-works-head-orders-search-for-all-available.html | STATE IN SCRAP DRIVE; Works Head Orders Search for All Available Unused Metal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/peron-pledges-amnesty-says-he-will-free-socialists-and-lift-ban-on.html | PERON PLEDGES AMNESTY; Says He Will Free Socialists and Lift Ban on Party Paper | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/philadelphia-building-sold.html | Philadelphia Building Sold | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/rome-students-in-new-disorder.html | Rome Students in New Disorder | True | | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-02 | 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bonds-and-shares-on-london-market-despite-weekend-contraction-of.html | BONDS AND SHARES ON LONDON MARKET; Despite Week-End Contraction of Trading, Prices Are Up -- British Funds Sag | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054411 | B00000340879 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-man-who-would-be-dickens-concerning-the-man-who-would-be.html | THE MAN WHO WOULD BE DICKENS; CONCERNING THE MAN WHO WOULD BE DICKENS | True | By Stephen Watts | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/3-school-districts-in-l-i-may-merge-glenwood-landing-to-vote-on.html | 3 SCHOOL DISTRICTS IN L. I. MAY MERGE; Glenwood Landing to Vote on Tuesday on Proposal to Acquire Building Site | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/judge-john-l-gaffney.html | JUDGE JOHN L. GAFFNEY. | True | Special to Tin= N=w Yo. 'In=s. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/india-edwards-distaff-democrat.html | India Edwards: Distaff Democrat | True | By Sam Boal | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/patricia-hordi-wed-in-faiiieldi-has-3-attendants-at-marriage-to.html | PATRICIA HOrDI WED IN FAIIIELDI; Has 3 Attendants at Marriage to Vincent Edward So\u'liln, A!umnu of Georgetown | True | \ Special to Tal SW NoJ Tna}m. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ski-trophy-to-villiere-he-takes-slalom-places-third-in-downhill-at.html | SKI TROPHY TO VILLIERE; He Takes Slalom, Places Third in Downhill at Old Forge | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/son-to-mrs-c-h-tompkins.html | Son to Mrs. C. H. Tompkins | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/knick-rally-stops-boston-five-9183-new-yorkers-take-eleventh-in-row.html | KNICK RALLY STOPS BOSTON FIVE, 91-83; New Yorkers Take Eleventh in Row at Home -- Dick McGuire Stars With 21 Points | True | By William J. Briordy | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/toast-for-treasurers.html | Toast for Treasurers | True | C. E. SAVEDGE | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/helping-a-bashful-boy.html | HELPING A BASHFUL BOY | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gehrmann-defeats-wilt-by-ten-yards-in-4089-mile-run-manhattan-wins.html | GEHRMANN DEFEATS WILT BY TEN YARDS IN 4:08.9 MILE RUN; Manhattan Wins Boston Relay, Missing World Record by Four-tenths of Second | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/advertising-urged-to-alter-methods-more-than-50-of-retail-trade.html | ADVERTISING URGED TO ALTER METHODS; More Than 50% of Retail Trade Done by Only 400 Concerns, Says Agency Official | True | By James J. Nagle | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/california-chiefs-united-on-truman-meeting-backed-by-mckinney-votes.html | CALIFORNIA CHIEFS 'UNITED ON TRUMAN; Meeting Backed by McKinney Votes Its Support -- Curb on James Roosevelt Is Seen | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/florence-kelso-wed-to-navy-lieutenant.html | FLORENCE KELSO WED TO NAVY LIEUTENANT | True | Special to Tm Nzw NoP.K-Tn. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/virgin-islands-cargo-rates-up.html | Virgin Islands Cargo Rates Up | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dr-joseph-r-gingol.html | DR. JOSEPH R. GINGOL | True | D | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/john-a-roeblin6-gnber-s-dis-son-of-builder-and-grandson-of-designer.html | JOHN A. ROEBLIN6, 'GNBER, S*, DIS; Son of Builder and Grandson of Designer of Brooklyn Bridge Aided Smithsonian Institution | True | Sgectal to TIJc NEW YOJ q'z3iz. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/vincent-concedes-squeeze-on-chiang-says-policy-to-force-merger-with.html | VINCENT CONCEDES SQUEEZE ON CHIANG; Says Policy to Force Merger With Reds Was the Most Feasible' One at Time | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/soviet-chided-at-parley-urged-to-stick-to-agenda-at-un-economic.html | SOVIET CHIDED AT PARLEY; Urged to Stick to Agenda at U.N. Economic Session in Rangoon | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bach-to-burlesque-new-films-run-a-dizzying-gamut-from-sacred-music.html | BACH TO BURLESQUE; New Films Run a Dizzying Gamut, From Sacred Music to 'Sailor Beware' | True | By Bosley Crowther | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-world-of-music-bernstein-in-boston-conductor-breaks-into.html | THE WORLD OF MUSIC: BERNSTEIN IN BOSTON; Conductor Breaks Into Sabbatical to Lead Three Weeks of Orchestra's Season | True | BY Ross Parmenter | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cat.html | CAT | True | MORTON GOWDY | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ulos-o-s-uoe-wagner-says-health-depends-oni-ability-to-be-heard-i.html | u.lo.s !..o. s U.OE. Wagner Says; Health Depends onI Ability to Be Heard I | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/tunisian-strike-still-on-premier-chenik-cautions-french-on-abuses.html | TUNISIAN STRIKE STILL ON; Premier Chenik Cautions French on Abuses -- 200 More Seized | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bbi-j-boyer-bride-of-officf-i-washington-girl-is-married-to-lieut.html | BBI J. BOYER BRIDE OF OFFICF, - i Washington Girl Is Married to' Lieut. Samuel W. Murphy Jr. ! of' the Marines in Chapel | True | Special to Tz Nw Yom Tmzs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/authors-query-93346453.html | Author's Query | True | WALTER CINTOSH MERRILI | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/buchanangrier.html | Buchanan--Grier | True | Special to Tm NL'W YORK TizS. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/brazil-is-divided-on-oil-and-rubber-economic-nationalists-at-odds.html | BRAZIL IS DIVIDED ON OIL AND RUBBER; Economic Nationalists at Odds With Faction for Controlled Foreign Exploitation | True | By Sam Pope Brewer | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/signs-held-encouraging.html | Signs Held Encouraging | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/firm-basis-urged-for-social-work-new-executive-of-association.html | FIRM BASIS URGED FOR SOCIAL WORK; New Executive of Association Proposes Survey of Schools to Insure Sound Growth | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/records-david-honegger-leads-his-work-with-french-group.html | RECORDS: 'DAVID'; Honegger Leads His Work With French Group | True | By Howard Taubman | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/to-aid-southeast-asia-governor-deweys-proposal-for-a-pacific.html | To Aid Southeast Asia; Governor Dewey's Proposal for a Pacific Alliance Examined | True | JAMES P. WARBURG | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/in-agreement.html | In Agreement | True | Mrs. FRANCES AXELRATH | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/simha-joins-n-y-u-faculty.html | Simha Joins N. Y. U. Faculty | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/emigrant-yankees-now-we-are-free-by-marguerite-allis-307-pp-new.html | Emigrant Yankees; NOW WE ARE FREE. By Marguerite Allis. 307 pp. New York: G. P. Putnam's Sons. $3.50. | True | ANDREA PARKE. | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-liberator-of-poems-collected-poems-by-marianne-moore-180-pp-new.html | A Liberator Of Poems; COLLECTED POEMS. By Marianne Moore. 180 pp. New York: The Macmillan Company. $3. | True | H. B. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fire-department-soon-will-use-f-m-2way-radiotelephone-net-is-near.html | FIRE DEPARTMENT SOON WILL USE F. M.; 2-Way Radio-Telephone Net Is Near Completion -- Queens Alarm System Refurbished | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/army-aide-leaving-formosa.html | Army Aide Leaving Formosa | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/army-is-censured-in-seizure-of-food-trying-to-renege-on-purchase-of.html | ARMY IS CENSURED IN SEIZURE OF FOOD; Trying to Renege on Purchase of Hungarian Tomato Paste, Importer Here Protests | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/brissie-gets-pay-rise-signs-a-15000-pact-with-the-indians-chakales.html | BRISSIE GETS PAY RISE; Signs a $15,000 Pact With the Indians -- Chakales in Fold | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/pollution-ending-0n-many-beaches-three-new-sewage-plants-will.html | POLLUTION ENDING 0N MANY BEACHES; Three New Sewage Plants Will Complete Purifying of Coney and Other Waters by June 15 | True | By Charles G. Bennett | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/famous-forebears-many-popular-roses-boast-illustrious-namesakes.html | FAMOUS FOREBEARS; Many Popular Roses Boast Illustrious Namesakes | True | By Catherine E. Meikle | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/loyola-kelley-bride-in-iowa.html | Loyola Kelley Bride in Iowa | True | Special to as Nw YORK Tlzs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/thomas-w-smart-sr.html | THOMAS W. 'SMART SR. | True | Special to N P.E | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gordon-signs-new-pact-waives-his-draft-rights.html | Gordon Signs New Pact, Waives His Draft Rights | True | By the United Press. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/defense-order-set-to-aid-unemployed-wilson-to-issue-tomorrow-new.html | DEFENSE ORDER SET TO AID UNEMPLOYED; Wilson to Issue Tomorrow New Manpower Directive Aimed at Curbing Job Losses | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-elena-m-lima-prospective-bride.html | MISS ELENA M. LIMA PROSPECTIVE BRIDE | True | Special To The New York Times. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/narcotic-program-held-progressing-donovan-cites-temporary-aid.html | NARCOTIC PROGRAM HELD PROGRESSING; Donovan Cites Temporary Aid Pending Construction at Westfield State Farm | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-s-atomic-program-in-vastly-expanded-phase-new-projects-will-alter.html | U. S. ATOMIC PROGRAM IN VASTLY EXPANDED PHASE; New Projects Will Alter Techniques Of War and World's Arms Race | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/first-lady-of-the-voice-of-america-mrs-roosevelt-eloquently-speaks.html | First Lady' of the Voice of America; Mrs. Roosevelt eloquently speaks the language of peace in accents that France understands. | True | By Richard N. Gardner | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bonn-grows-balky-over-saar-rebuff-coalition-chiefs-say-republic.html | BONN GROWS BALKY OVER SAAR REBUFF; Coalition Chiefs Say Republic Can't Push Arming in Face of France's Attitude | True | By Drew Middleton | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/parkkinen-is-victor.html | Parkkinen is Victor | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/stalin-made-a-detour-soviet-legal-philosophy-by-v-i-lenin-p-i.html | Stalin Made A Detour; SOVIET LEGAL PHILOSOPHY. By V. I. Lenin, P. I. Stuchka, M. A. Reisner, E. B. Pashukanis, J. V. Stalin, A. Y. Vishinsky, P. Yudin, S. A. Golunskii, M. S. Strogovich, I. P. Trainin. Translated from the Russian by Hugh W. Babb. With an introduction by John N. Hazard. The 20th Century Legal Philosophy Series. Vol. V. 46S pp. Cambridge: Harvard University Press. $7.50. | True | By N. S. Timasheff | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/utah-mine-strike-fights-physician-ousted-from-union-fund-panel-his.html | UTAH MINE STRIKE FIGHTS PHYSICIAN; Ousted From Union Fund Panel, His Hospital and His Other Practice Become Targets | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/neglect-charged-in-citys-schools-rabbi-kertzer-brands-those-near.html | NEGLECT CHARGED IN CITY'S SCHOOLS; Rabbi Kertzer Brands Those Near Stuyvesant Town Unfit for the Children | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/14-men-guard-port-against-rodents-and-of-5000-carriers-inspected-in.html | 14 Men Guard Port Against Rodents and, of 5,000 Carriers Inspected in Year, Only 23 Were Found Needing Fumigation | True | By Richard F. Shepard | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dockers-in-chicago-sift-truckers-bid-union-plans-discussion-today.html | DOCKERS IN CHICAGO SIFT TRUCKERS' BID; Union Plans Discussion Today on Offer -- 16,000 Midwest Drivers End Walkout | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-m-a-aid-sought-in-hospital-ouster-planned-parenthood-official.html | A. M. A. AID SOUGHT IN HOSPITAL OUSTER; Planned Parenthood Official Calls for Support in the Poughkeepsie Dispute | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fair-trade-action-slated-tomorrow-house-committee-to-take-up-bill-t.html | FAIR TRADE ACTION SLATED TOMORROW; House Committee to Take Up Bill to Amend F. T. C. Act to Validate Resale Pricing | True | By William M. Freeman | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/warning-on-laxity-reported.html | Warning on Laxity Reported | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-n-aide-to-go-to-bolivia-goodrich-to-plan-for-setting-up-technical.html | U. N. AIDE TO GO TO BOLIVIA; Goodrich to Plan for Setting Up Technical Aid Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sugar-quota-cut-barred-brannan-calls-present-limit-low-enough-to.html | SUGAR QUOTA CUT BARRED; Brannan Calls Present Limit Low Enough to Help Growers | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/perus-bond-settlement-offers-involve-her-in-dilemma-over-best.html | Peru's Bond Settlement Offers Involve Her In Dilemma Over 'Best Favored Treatment'; BOND SETTLEMENT PROBLEM FOR PERU | True | By Paul Heffernan | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/peiping-purges-college-head-of-u-s-endowed-schoo-in-canton-admits.html | PEIPING PURGES COLLEGE; Head of U. S. Endowed Schoo in Canton Admits 'Errors' | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/heads-canadian-company.html | Heads Canadian Company | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-try-gibsoi-to-be-wed-intprili-edgewood-park-aurmkthe-t-fiancee.html | MISS /tRY GIBSOI TO BE WED IN?tPRILI; /Edgewood Park A'urmk-the t Fiancee of Linday Wglling Jr., Former Marine Pilot | True | f]MAI YO MZL | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-undercoat-was-red-i-led-3-lives-citizen-communist-counterspy-by.html | The Undercoat Was Red; I LED 3 LIVES: Citizen, "Communist," Counterspy. By Herbert A. Philbrick, 323 pp. New York: Mc-Graw-Hill Book Company. $3.50. | True | By Harold B. Hinton | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ramapo-trio-tops-new-york-13-to-12-parsells-late-goal-decides.html | RAMAPO TRIO TOPS NEW YORK, 13 TO 12; Parsells' Late Goal Decides -- Squadron A Reserves Set Back Long Island, 10-7 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/farmers-uneasy-over-gas-pipeline-connecticut-men-fear-loss-of.html | FARMERS UNEASY OVER GAS PIPELINE; Connecticut Men Fear Loss of Topsoil and Possibly Use of Land Through Leaks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/selective-sprays-certain-new-insecticides-control-specific-pest.html | SELECTIVE SPRAYS; Certain New Insecticides Control Specific Pest | True | By Louis Pyenson | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hospitals-to-get-tv-sets.html | Hospitals to Get TV Sets | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/paris-enlists-aid-of-eden-in-stand-on-german-issues-officials-say.html | PARIS ENLISTS AID OF EDEN IN STAND ON GERMAN ISSUES; Officials Say British Secretary Opposes Discussion Now of a Nato Role for Bonn | True | By Harold Callender | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/playground-opened-in-queens.html | Playground Opened in Queens | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/useful-studies.html | USEFUL STUDIES | True | ROBERT E. FULMER | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/louise-e-sterling-to-be-bride.html | Louise E. Sterling to Be Bride | True | Special to TH N Yo-Ts. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/girls-10-escapes-ice-trap.html | Girls, 10, Escapes Ice Trap | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-lit-supp.html | THE "LIT. SUPP." | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-strategy-set-on-statehood-bill-sponsors-put-test-on-hawaii.html | NEW STRATEGY SET ON STATEHOOD BILL; Sponsors Put Test on Hawaii Ahead of Alaska, but South Still Threatens Filibuster | True | By John D. Morris | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/choice-of-candidates.html | Choice of Candidates | True | EDWARD D. KELSO | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/winnie-ruth-judd-escapes-fifth-time.html | WINNIE RUTH JUDD ESCAPES FIFTH TIME | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/columbia-matmen-lose-lions-bow-to-rutgers-1511-for-first-setback-of.html | COLUMBIA MATMEN LOSE; Lions Bow to Rutgers, 15-11, for First Setback of Season | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sigmund-heller.html | SIGMUND HELLER | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/european-moderns-acquisitions-through-its-guggenheim-fund-shown-at.html | EUROPEAN MODERNS; Acquisitions Through Its Guggenheim Fund Shown at Museum of Modern Art | True | By Howard Devree | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/budget-offers-few-spots-for-cuts-expenditures-already-authorized.html | BUDGET OFFERS FEW SPOTS FOR CUTS; Expenditures Already Authorized Account For Lion's Share | True | By John D. Morris | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kings-point-academy-holds-carlsen-day.html | KINGS POINT ACADEMY HOLDS 'CARLSEN DAY' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/-engineerette-in-debut-at-chicago-centennial.html | ' Engineerette' in Debut At Chicago 'Centennial' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nganstnalitz-irin-texasi-bride-in-southern-methodist-u-chapel-of.html | nGAnSTnALITZ IR.IN TEXASI; Bride in Southern Methodist U, Chapel of Norman B. Calder, a Petroleum Engineer | True | Special to N'w Yorm | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hughpotter.html | Hugh--Potter | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/caribbean-parley-called-meeting-in-puerto-rico-to-study-areas.html | CARIBBEAN PARLEY CALLED; Meeting in Puerto Rico to Study Area's Industrial Potential | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mutual-aid-seen-key-to-down-east-trade.html | MUTUAL AID SEEN KEY TO DOWN EAST TRADE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/huptials-ih-jersey-fonns-naypaynb-she-s-bride-of-dr-reginald-l.html | {HUPTIALS IH JERSEY {FOnnS. nAYPAYNB; She !s Bride of Dr. Reginald L. McAII at Plainfield ohuroh =--Both Are Musioologists | True | Ip*.lal to N=w Yosuo | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/taxes-halt-rows-at-bank-meetings-stockholders-stunned-and-subdued.html | TAXES HALT ROWS AT BANK MEETINGS; Stockholders, Stunned and Subdued, Shun Badgering of Managements Here | True | By George A. Mooney | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/secret-talks-held.html | Secret Talks Held | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hopeful-hollywood-industry-sees-theatre-tv-as-boon-while-awaiting.html | HOPEFUL HOLLYWOOD; Industry Sees Theatre TV as Boon While Awaiting Outcome of Federal Hearing | True | By Thomas M. Pryor | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/beach-work-progressing-improving-of-lounsburys-pond-area-reported.html | BEACH WORK PROGRESSING; Improving of Lounsbury's Pond Area Reported Half Done | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/democrat-sought-to-fight-mcarthy-wisconsin-lender-says-party-hunts.html | DEMOCRAT SOUGHT TO FIGHT M'CARTHY; Wisconsin Lender Says Party Hunts Strong Aspirant Since Kohler Quit Senate Race | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hufnagelbratti.html | Hufnagel--Bratti | True | pectal to THB NrW YOr TrMrS. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/2-navy-fliers-dead-in-wreckage.html | 2 Navy Fliers Dead in Wreckage | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sue-johnson-engaged-to-son-of-air-chief.html | SUE JOHNSON ENGAGED TO SON OF AIR CHIEF | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/junior-committee-aids-finch-benefit-venus-observed-on-march-18-will.html | JUNIOR COMMITTEE AIDS FINCH BENEFIT; ' Venus Observed' on March 18 Will Raise Funds for Building Cosgrave Hall Memorial | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kefauver-assails-g-o-p.html | Kefauver Assails G. O. P. | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bishop-william-mellon.html | BISHOP WILLIAM MELLON | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dr-david-s-d-essu-pathologist-was-82.html | !DR. DAVID S. D. SESSU?, PATHOLOGIST, WAS 82 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/librarians-select-notable-51-books-american-association-group-lists.html | LIBRARIANS SELECT NOTABLE '51 BOOKS; American Association Group Lists 49 Titles With Brief Appraisal of Each Volume | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/jersey-pointer-scores-warhoop-jake-takes-u-s-field-trials-stake-in.html | JERSEY POINTER SCORES; Warhoop Jake Takes U. S. Field Trials Stake in Mississippi | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/atomic-oven-solves-cosmic-riddle-beryllium-fusion-bursts-giant.html | Atomic Oven Solves Cosmic Riddle: Beryllium Fusion Bursts Giant Stars; BERYLLIUM FUSION BURSTS GIANT STARS | True | By William L. Laurence | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/joan-jones-betrothed-iohio-girl-smith-senior-will-be-wed-to-william.html | JOAN JONES BETROTHED; IOhio Girl, Smith Senior, Will Be Wed to William C. Portman | True | Speed to gw YoJ I''ff. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ibishop-alexandre-carlo.html | IBISHOP ALEXANDRE CARLO | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/some-notes-in-minor-key-forgotten-musicians-by-paul-nettl-352-pp.html | Some Notes In Minor Key; FORGOTTEN MUSICIANS. By Paul Nettl. 352 pp. New York: Philosophical Library. $4.75. | True | By Harold C. Schonberg | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/3-submarines-to-rejoin-fleet.html | 3 Submarines to Rejoin Fleet | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/photo-cheers-g-i-s-kin-long-island-family-spots-soldier-in-korean.html | PHOTO CHEERS G. I.'S KIN; Long Island Family Spots Soldier in Korean Camp Picture | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/loretta-w-irwin-john-j-dumas-wed-st-ursulas-church-i-mount-vernon.html | LORETTA W, IRWIN, JOHN J. DUMAS WED.; St. Ursula's Church i Mount Vernon Scene of Marriage --- Reception Held at Club | True | SpecJ to 3' I'_w Noo | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/benefit-at-met-feb-24-noted-entertainers-will-help-cause-of-boys.html | BENEFIT AT 'MET' FEB. 24; Noted Entertainers Will Help Cause of Boys Towns of Italy | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/modern-group.html | MODERN GROUP | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/iiss-jone-s-day-beomes-engag-jersey-girl-debutante-of-48-will-be.html | IISS JONE S. DAY BE(JOMES ENGAG; Jersey Girl, Debutante of '48, Will Be Married in May to Arthur Johnson GrV*mss 3d | True | Special to Tm llv YOPJ '1'. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/truman-names-aide-to-i-r-o.html | Truman Names Aide to I. R. O. | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/opinion-on-hollywoods-productreview-hailed.html | Opinion on Hollywood's Product-Review Hailed | True | ALFRED F. CORWIN | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/harder-alloys-required-in-jet-engines-call-for-heavier-cutting.html | Harder Alloys Required in Jet Engines Call For Heavier Cutting Tools, Engineers Say | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/georgian-grub-street-jane-hadden-by-rosamond-marshall-278-pp-new.html | Georgian Grub Street; JANE HADDEN. By Rosamond Marshall. 278 pp. New York: Prentice-Hall, $3. | True | e. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/2champion-bouts-seen-likely-here-matches-made-possible-by-rule.html | 2-CHAMPION' BOUTS SEEN LIKELY HERE; Matches Made Possible by Rule Change -- Robinson-Maxim Fight Proposed | True | By James P. Dawson | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/jersey-standard-and-its-affiliates-bought-85-of-needs-in-51-from.html | Jersey Standard and Its Affiliates Bought 85% of Needs in '51 From Small Business | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/radio-sets.html | RADIO SETS | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/g-i-wheelchair-five-to-play-3-games-here.html | G. I. WHEELCHAIR FIVE TO PLAY 3 GAMES HERE | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/daie-mshl-ed-to-veteran-bride-of-warren-e-kershaw-a-navy-ensign.html | DA(IE MSHL /ED TO VETERAN; Bride of Warren E. Kershaw, a Navy Ensign DurinK War, in the Little Church | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/japan-table-tennis-victor.html | Japan Table Tennis Victor | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/inflating-inflation.html | Inflating Inflation | True | ZENAS L. POTTER | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/top-high-school-seniors-cited.html | Top High School Seniors Cited | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bandit-hero-zapata.html | Bandit Hero -- Zapata | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nuptials-on-april-19-for-mildred-waters.html | NUPTIALS ON APRIL 19 FOR MILDRED WATERS | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/facts-about-blind-landings-they-are-not-so-blind-with-the.html | Facts About 'Blind Landings'; They are not so blind with the instruments available, but bad weather remains a hazard. | True | By Frederick Graham | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/attlees-course-swayed-by-bevan-many-britons-think-dissident.html | ATTLEE'S COURSE SWAYED BY BEVAN; Many Britons Think Dissident Laborite May Open Drive for Party Leadership Soon | True | By Raymond Daniell | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/black-and-white.html | BLACK AND White | True | By Virginia Pope | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ccny-takes-swim-4638-defeats-fordham-in-meet-as-fulladosa-triumphs.html | C.C.N.Y. TAKES SWIM, 46-38; Defeats Fordham in Meet as Fulladosa Triumphs Twice | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/question.html | Question | True | MILDRED ROSEMAN | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/doctored-verse-caserecord-from-a-sonnetorium-cartoons-by-edward-st.html | Doctored Verse; CASE-RECORD FROM A SONNETORIUM. Cartoons by Edward St. John Gorey. Illustrated with Poems by Merrill Moore. 55 pp. New York: Twayne Publishers. $1.50. | True | MAURICE IRVINE. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/home-gas-appliances-rated-highly-safe.html | HOME GAS APPLIANCES RATED HIGHLY SAFE | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/max-baler.html | MAX BALER | True | SDeclal to THE NEW YOP. K TtM | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/baltimore-rivals-new-york-as-port-dock-strikes-and-waterfront-crime.html | BALTIMORE RIVALS NEW YORK AS PORT; Dock Strikes and Waterfront Crime Are Factors Luring Freight to Maryland City | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/big-inch-in-canada-first-over-rockies.html | BIG INCH IN CANADA FIRST OVER ROCKIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/london-optimistic-on-a-suez-solution-hope-is-linked-to-reported.html | LONDON OPTIMISTIC ON A SUEZ SOLUTION; Hope Is Linked to Reported Early Return of Egyptian Envoy as Prelude to Talks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/conservation-missouri-basin-survey-problem-of-coordination-is.html | CONSERVATION: MISSOURI BASIN SURVEY; Problem of Coordination Is Challenge to New Commission | True | By J. B. Oakes | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/holding-up-the-game.html | HOLDING UP THE GAME' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/theodore-herlinger.html | THEODORE HERLINGER | True | Specll to TI NsW No.K T'ss. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/threat-to-sailing-eased-messmen-sign-as-subpoenas-bar-voyage-by-5.html | THREAT TO SAILING EASED; Messmen Sign as Subpoenas Bar Voyage by 5 Seamen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/too-many-experts-a-director-warns-little-theatres-of-dangers.html | TOO MANY 'EXPERTS'; A Director Warns Little Theatres of Dangers | True | By M. David Samples | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gavilan-to-defend-crown-tomorrow-welter-champion-14-choice-to-beat.html | GAVILAN TO DEFEND CROWN TOMORROW; Welter Champion 1-4 Choice to Beat Dykes in Miami's First Mixed Contest | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/distillers-girding-to-fight-dry-move-join-radio-and-tv-broadcast-in.html | DISTILLERS GIRDING TO FIGHT DRY MOVE; Join Radio and TV Broadcast Interests in Opposing Curbs on Wine and Beer Ads | True | By John Stuart | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-dance-new-works-five-world-premieres-listed-for-season-of-new.html | THE DANCE: NEW WORKS; Five World Premieres Listed for Season Of New York City Ballet Company | True | By John Martin | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/an-engagement-terminated.html | An Engagement Terminated | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/large-slates-vie-in-ohios-primary-lists-are-biggest-in-28-years.html | LARGE SLATES VIE IN OHIO'S PRIMARY; Lists Are Biggest in 28 Years -- Both Parties Have Contests for Presidential Delegates | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/spigelredmond.html | SpigelRedmond | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-macdonald-to-wed-senior-at-smith-college-will-bej.html | MISS MACDONALD TO WED; Senior at Smith College Will BeJ | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/construction-activity-high.html | Construction Activity High | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/leibowitz-in-benefit-recital.html | Leibowitz in Benefit Recital | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/late-supper.html | Late Supper | True | By June Owen | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rosamond-f-doane-married-in-jersey-chapel-of-plainfield-church-is-s.html | !ROSAMOND F. DOANE MARRIED IN JERSEY; Chapel of Plainfield Church Is! Setting for Wedding to Lieut. W. C. McClure, U. S. A. F. | True | Special to 2;zw Yopsc ss. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/curbs-may-alter-canape-contents-traders-deplore-protection-of.html | CURBS MAY ALTER CANAPE CONTENTS; Traders Deplore 'Protection' of Domestic Packers of Fish, Cheese, Cherries, Garlic | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/stops-rival-but-bout-is-draw.html | Stops Rival, but Bout Is Draw | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/joins-crescent-industries.html | Joins Crescent Industries | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/oldest-us-fire-insurance-concern-founded-by-franklin-is-now-200.html | Oldest U.S. Fire Insurance Concern, Founded by Franklin, Is Now 200; Philadelphia Contribution, 'Father' of The Industry, Will Mark Birthday Feb. 18 - Project to Peer Into Future | True | By Thomas P. Swift | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/seymour-e-spinning.html | SEYMOUR E. SPINNING | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/yale-six-beats-brown-64.html | Yale Six Beats Brown, 6-4 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/walter-c-sullivan.html | WALTER C. SULLIVAN | True | S!.lal to TE NEW YOP.- Ta--c. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fox-hunter-wins-point-shooters-dont-need-licenses-illinois-justice.html | FOX HUNTER WINS POINT; Shooters Don't Need Licenses, Illinois Justice Rules | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/i-barbara-kiernan-wed-in-home-l-i.html | I Barbara Kiernan Wed in Home I I | True | Special to THZ NEW YOV.. TIMZS. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/harm-is-foreseen-in-home-teaching-board-warns-parents-against.html | HARM IS FORESEEN IN HOME TEACHING; Board Warns Parents Against Pre-School Reading Lessons, Cites Need of Appraisal | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/garden-rally-to-be-shortwaved.html | Garden Rally to Be Shortwaved | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-new-world.html | THE NEW WORLD' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dulles-describes-defeat-of-soviet-he-tells-presbyterian-men-of.html | DULLES DESCRIBES 'DEFEAT' OF SOVIET; He Tells Presbyterian Men of Repulse of Move to 'Wreck' Japanese Peace Treaty | True | By George Dugan | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/by-way-of-report-shrike-strikes-fancy-of-studios-addenda.html | BY WAY OF REPORT; ' Shrike' Strikes Fancy Of Studios -- Addenda | True | By A. H. Weiler | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/world-labors-ties-of-afl-strained-federation-defers-100000-grant-to.html | WORLD LABORS TIES OF A.F.L. STRAINED; Federation Defers $100,000 Grant to Group -- Backs Meany Fight Abroad on Radicals | True | By Joseph A. Loftus | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/highjinks-wasnt-all-the-dada-painters-and-poets-an-anthology-edited.html | High-Jinks Wasn't All; THE DADA PAINTERS AND POETS. An Anthology. Edited by Robert Motherwell. Vol. VIII: "The Documents of Modern Art." Illustrated. 388 pp. New York: Wittenborn, Schultz. $15. | True | By William Barrett | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/glacier-in-alaska-flows-uphill.html | Glacier in Alaska Flows Uphill | True | W. K. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/farouk-has-broad-powers-in-egyptian-government-under-the.html | FAROUK HAS BROAD POWERS IN EGYPTIAN GOVERNMENT; Under the Constitution the Monarch May Dismiss Ministers and Name New Ones | True | By A. C. Sedgwick | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dr-b-co-warren-92-preacher-since-1875.html | DR. B. Co WARREN, 92, PREACHER SINCE 1875 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/street-cries.html | STREET CRIES | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/in-the-winter-book-no-jockey.html | IN THE WINTER BOOK, NO JOCKEY' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-bert-angers-have-daughter.html | ,The Bert Angers Have Daughter{ | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/isslambop-to-lann-pis-gowned-in-ivory-satin-at-heri-marriage-in.html | I.SS:LAMBOP: 'TO :LANN PI'S; Gowned in' Ivory 'Satin at Herl Marriage ;in, Upper Montclair to Princeton Ex.S_ tudent , | True | SUal to Trnl NZW YO Tm!'a. I | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/date-set-for-danish-symphony.html | Date Set for Danish Symphony | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mine-blast-kills-6-in-pennsylvania-explosion-traps-men-300-feet.html | MINE BLAST KILLS 6 IN PENNSYLVANIA; Explosion Traps Men 300 Feet Underground -- Four Hurt as 65 on Shift Escape | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/griffithdrohan.html | Griffith--Drohan | True | Special to THZ NEW YOP Tr.s. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/msscol__l-ar__faced-l-sophomore-at-connecticut-to-bei-b.html | M,SS,COL__L Ar__F,A.CED; l Sophomore at Connecticut to Bei B rid:po,Cadjt'NCaljtn Couch l | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-call-for-action-inertia-threatens-state-educational-video.html | A CALL FOR ACTION; Inertia Threatens State Educational Video | True | By Jack Gould | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/charley-abroad-or-a-view-of-wheres-charley-in-england.html | CHARLEY' ABROAD; Or, a View of 'Where's Charley?' in England | True | By Howard Thompson | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/indonesian-money-will-be-revalued-step-is-ordered-for-tomorrow.html | INDONESIAN MONEY WILL BE REVALUED; Step Is Ordered for Tomorrow -- Other Changes Slated to Curb Dollar Imports | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/harry-p-pearsons.html | HARRY P. PEARSONS | True | Spectal to NW Yo-Tnss. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rothe-and-watson-win-take-2-races-each-to-tie-for-frostbite-sailing.html | ROTHE AND WATSON WIN; Take 2 Races -- Each to Tie for Frostbite Sailing Honors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/some-made-it-pay-men-in-business-essays-in-the-history-of.html | Some Made It Pay; MEN IN BUSINESS: Essays in the History of Entrepreneurship. Edited by William Miller. 350 pp. Cambridge: Harvard University Press. $5. | True | By Lester V. Chandler | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/iss-mary-sexton-is-briiiilt-iltapeli-l-r-daighter-of-a-retired.html | ISS MaRY SEXTON ] IS BRII]l"llt {IltAPELI L; r Daighter of a Retired Captain Wed to C. A. Brooks at Naval Hospital in Chelsea, Mass. | True | Special To The New York Times. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/wood-field-and-stream-cook-forest-project-cited-in-debate-raging-on.html | Wood, Field and Stream; Cook Forest Project Cited in Debate Raging on New York's 'Managed Cutting' | True | By Raymond R. Camp | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/competition.html | COMPETITION | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/4-piano-concertos-played-by-iturbi-he-also-conducts-the-r-c-a.html | 4 PIANO CONCERTOS PLAYED BY ITURBI; He Also Conducts the R. C. A. Victor Symphony in Delayed Carnegie Hall Program | True | By Noel Straus | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kashmir-report-on-a-coveted-valley-many-of-its-people-torn-between.html | Kashmir -- Report On a Coveted Valley; Many of its people, torn between India and Pakistan, would prefer to go their own way. | True | By Michael James | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/perottigorman.html | Perotti--Gorman | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/scholarship-fund-asked-boardman-school-sets-goal-of-20000-for-needy.html | SCHOLARSHIP FUND ASKED; Boardman School Sets Goal of $20,000 for Needy Pupils | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/border-fortress-the-citadel-of-the-lakes-by-myron-david-orr-287-pp.html | Border Fortress; THE CITADEL OF THE LAKES. By Myron David Orr. 287 pp. New York: Dodd, Mead & Co. 53. | True | EDWARD FITZGERALD. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/old-episode-in-siam-retold-satisfied-visitor-to-new-york-other.html | Old Episode in Siam Retold -- Satisfied Visitor to New York -- Other Views | True | FREDERICK J. WALSH | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bonnies-stay-unbeaten.html | Bonnies Stay Unbeaten | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-auerbach-engaged-to-howard-allen.html | ]Miss Auerbach Engaged to Howard Allen; | True | 1:lglL to 'Li L.IL'W,IZ'OIOC T'nmes. | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/truman-will-join-in-election-fight-but-in-hailing-partys-paper-he.html | TRUMAN WILL JOIN IN ELECTION FIGHT; But, in Hailing Party's Paper, He Fails to Say if Efforts Will Be as a Candidate | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mckeans-win-cervantes-medal.html | McKeans Win Cervantes Medal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/3-linked-to-bias-bombing-suspects-arrested-for-plot-to-blast-negros.html | 3 LINKED TO BIAS BOMBING; Suspects Arrested for Plot to Blast Negro's Home | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/double-boiler.html | DOUBLE BOILER' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/beagle-corners-burglar-hound-in-brooklyn-hunts-down-razorwielding.html | BEAGLE CORNERS BURGLAR; Hound in Brooklyn Hunts Down Razor-Wielding Intruder | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gilmans-stature-his-program-notes-show-wit-and-perception.html | GILMAN'S STATURE; His Program Notes Show Wit and Perception | True | By Olin Downes | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/twseokendot-pubgistisdm-had-worked-on-world.html | T.W.;SEOKENDO,t PUB[;IGIST,'ISDm; Had Worked on World | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/eisenhower-talks-to-6nation-force-reviewing-combined-defense-troops.html | EISENHOWER TALKS TO 6-NATION FORCE; Reviewing Combined Defense Troops, He Warns of Crisis in Support of Freedom | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/or-4r-orce-ofcerl.html | or ,4,R oRce OF',CERI | True | Special to Yoz. ] | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/automobiles-new-cars-five-body-types-included-in-1952-models-put-on.html | AUTOMOBILES: NEW CARS; Five Body Types Included in 1952 Models Put on Display by Lincoln-Mercury | True | By Bert Pierce | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/italy-sets-auto-output-mark.html | Italy Sets Auto Output Mark | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hospital-will-expand-mary-immaculate-in-jamaica-to-start-addition.html | HOSPITAL WILL EXPAND; Mary Immaculate in Jamaica to Start Addition in April | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/meeting-on-womens-careers.html | Meeting on Women's Careers | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rise-in-prices-seen-in-aluminum-steel-both-industries-plan-to-seek.html | RISE IN PRICES SEEN IN ALUMINUM, STEEL; Both Industries Plan to Seek Advances Once Higher Wage Question Is Settled | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/korea-held-test-area-ridgway-tells-un-enemy-uses-war-to-train-jet.html | KOREA HELD TEST AREA; Ridgway Tells U.N. Enemy Uses War to Train Jet Pilots | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/emotional-factors-study-evaluates-their-influence-on-individuals.html | Emotional Factors; Study Evaluates Their Influence On Individual's School Work | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-real-issue-in-asia.html | THE REAL ISSUE IN ASIA | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/story-behind-a-safari-director-of-african-queen-finds-film-work-in.html | STORY BEHIND A SAFARI; Director of 'African Queen' Finds Film Work in Jungle Tough But Rewarding | True | By John Huston | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/president-advised-to-stay-in-primary-mckinney-urges-race-in-new.html | PRESIDENT ADVISED TO STAY IN PRIMARY; McKinney Urges Race in New Hampshire--Leaders in California Back Truman | True | By Elie Abel | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/spain-renews-ties-with-japan.html | Spain Renews Ties With Japan | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/g-m-output-below-year-ago.html | G. M. Output Below Year Ago | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/in-harness.html | IN HARNESS | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rogersche.html | Rogers--Che | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/whodunits-for-the-younger-readers.html | Whodunits for the Younger Readers | True | By Ellen Lewis Buell | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/woman-heads-chemical-unit.html | Woman Heads Chemical Unit | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sir-andrew-lewis.html | SIR ANDREW LEWIS | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gartlan-to-retire-as-music-director-board-of-education-official-has.html | GARTLAN TO RETIRE AS MUSIC DIRECTOR; Board of Education Official Has Supervised '3Rs' in City Schools for 48 Years | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/west-faces-challenge-of-the-moslem-world-accord-between-them-will.html | WEST FACES CHALLENGE OF THE MOSLEM WORLD; Accord Between Them Will Call for Wise Leadership on Both Sides and Also Some Mutual Concessions | True | By C. L. Sulzberger | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/approval-expected-of-merger-proposal.html | APPROVAL EXPECTED OF MERGER PROPOSAL | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/buying-slackens-in-readytowear-spring-goods-reorders-start-many.html | BUYING SLACKENS IN READY-TO-WEAR; Spring Goods Reorders Start -- Many Summer Lines Ready for Openings Tomorrow | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/boston-college-ski-meet-winner-northeastern-team-second-in-osborn.html | BOSTON COLLEGE SKI MEET WINNER; Northeastern Team Second in Osborn Giant Slalom Race -Conniff, A. I. C., First | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/his-sister-joyce-fiancee-of-gerald-rich.html | His Sister, Joyce, 'Fiancee of Gerald Rich | True | Special To The New York Times. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/reelected-by-catholic-veterans.html | Re-elected by Catholic Veterans | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ogden-and-murray-named-by-writers-wiltse-also-chosen-for-hall-of.html | OGDEN AND MURRAY NAMED BY WRITERS; Wiltse Also Chosen for Hall of Fame by International League Baseball Group | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/recall-of-czech-asked-belgium-says-military-attache-got-data.html | RECALL OF CZECH ASKED; Belgium Says Military Attache Got Data Improperly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/seeing-the-sights-of-miami-by-boat.html | SEEING THE SIGHTS OF MIAMI BY BOAT | True | By Marjorie Dent Candee | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cmnntngbavconor.html | Cmnntngbav/Conor | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/textile-studies-pay-off-mills-helped-to-efficiency-by-technological.html | TEXTILE STUDIES PAY OFF; Mills Helped to Efficiency by Technological Institute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/typewriter-evidence-alger-hiss-appeal-in-court-may-depend-on-the.html | Typewriter Evidence; Alger Hiss' appeal in court may depend on the credibility of a mute witness. | True | By Michael Squier | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cornell-checks-penn-five-6451-to-capture-eastern-league-lead.html | Cornell Checks Penn Five, 64-51, To Capture Eastern League Lead; CORNELL CONQUERS PENN FIVE, 64 TO 51 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/spring-flowers-indoors-buds-on-many-trees-and-shrubs-will-open-now.html | SPRING FLOWERS INDOORS; Buds on Many Trees and Shrubs Will Open Now if Cut Branches Are Put in Water | True | By Frederic Morley | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/f-c-schwtian-t-fansdeadi-exvice-president-ofnational-city-bank-wa-c.html | F: C. SCHWTIAN, t FAN,S,DEADI; Ex-Vice President of-National City Bank Wa Chairman of Its .Educational Trust | True | | | | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/state-is-opposed-to-dating-of-milk-health-chief-calls-ordinances-in.html | STATE IS OPPOSED TO DATING OF MILK; Health Chief Calls Ordinances in Mt. Vernon, New Rochelle and Here Now Obsolete | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/scholarship-offered-beverage-unit-grant-to-rutgers-is-worth-1200-a.html | SCHOLARSHIP OFFERED; Beverage Unit Grant to Rutgers Is Worth $1,200 a Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/our-role-in-germany-dangers-of-apathy-promise-of-youngest.html | Our Role in Germany; Dangers of Apathy, Promise of Youngest Generation Evaluated | True | HANS W. WEIGERT | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fertilizers-are-adapted-to-meet-demand.html | FERTILIZERS ARE ADAPTED TO MEET DEMAND | True | By Ford S. Prince | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bevly-j-barrie-1-tigutbrrdi-she-is-escorted-by-father-at-marriage.html | BEV.LY J. BARRIE '1 TIGUTBRrDI; She, Is Escorted by Father at { Marriage in Darien Church to Charles Anthony Lamb | True | special to -NW No Turgs, | | | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/judith-ann-warfield-and-clarke-beaudry-wed-in-the-lady-chapel-of-st.html | Judith Ann Warfield and Clarke Beaudry Wed in the Lady Chapel of St. Patrick's | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/from-night-owl-to-riseandshiner-dave-garroway-discusses-changes-in.html | FROM NIGHT OWL TO RISE-AND-SHINER; Dave Garroway Discusses Changes in His Life Caused by 'Today' | True | By Val Adams | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/c-c-n-y-fencers-win-they-defeat-brooklyn-college-1710-for-second.html | C. C. N. Y. FENCERS WIN; They Defeat Brooklyn College, 17-10, for Second Straight | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-case-for-belief-that-jewish-music-exists.html | THE CASE FOR BELIEF THAT JEWISH MUSIC EXISTS | True | By Judith K. Eisenstein | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/pakistan-to-accept-point-4-10000000.html | PAKISTAN TO ACCEPT POINT 4 $10,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/two-plants-joining-hands.html | Two Plants Joining Hands | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mary-n-mgarity-betrothed.html | Mary N. Mgarity Betrothed | True | ] | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/henry-kaufmann.html | HENRY KAUFMAN'N | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-partners-announced.html | New Partners Announced | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bomb-explodes-harmlessly.html | Bomb Explodes Harmlessly | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-way-of-an-independent-victorian-the-portrait-of-a-searcher-for.html | THE WAY OF AN INDEPENDENT VICTORIAN; The Portrait of a Searcher for Truth Who Was Enmeshed in the Moral Bias of His Day | True | By Peter Quennell | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/greenhouse-agenda-february-is-the-time-to-take-inventory-start.html | GREENHOUSE AGENDA; February Is the Time to Take Inventory, Start Cuttings and Sow Annuals | True | By Joseph W. Tansey | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/boston-college-appoints-dean.html | Boston College Appoints Dean | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dice-game-raided-40-men-rounded-up.html | DICE GAME RAIDED, 40 MEN ROUNDED UP | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/max-goodman.html | MAX GOODMAN | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/great-shuffle-triumphs-scores-by-length-and-half-in-feature-at.html | GREAT SHUFFLE TRIUMPHS; Scores by Length and Half in Feature at Sunshine Park | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mary-t-lehrb_____acfi-wed-bride-of-laurance-allin-weberi.html | MARY T. LEHRB. . . .ACFI WED; Bride of Laurance Allin Weberl | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sea-raiders-attack-indochinese-village.html | SEA RAIDERS ATTACK INDO-CHINESE VILLAGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/unity-by-culture-east-german-tune-bach-beethoven-and-wagner.html | UNITY BY CULTURE EAST GERMAN TUNE; Bach, Beethoven and Wagner Glorified Anew in a Phase of the Propaganda War | True | By Martin S. Ochs | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/importance-of-primary-for-ins-and-the-outs-for-the-former-it-may-be.html | IMPORTANCE OF PRIMARY FOR 'INS' AND THE 'OUTS'; For the Former It May Be 'Eyewash,' As Truman Said, but for the Latter It May Show a Real Trend | True | By Arthur Krock | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/more-jobs-will-be-open-to-graduates-next-june.html | More Jobs Will Be Open To Graduates Next June | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sex-education-in-home-and-school.html | Sex Education in Home and School | True | By Dorothy Barclay | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cages-thirteen-fouls.html | Cages Thirteen Fouls | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-reply.html | A Reply | True | J. DONALD ADAMS. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ta0y-ha-to-8-boei-senior-nt-antioch-is-engaged.html | t.A.0Y HA To 8 B,OEI; Senior nt Antioch Is Engaged | True | tel | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/changes-at-cluett-peabody.html | Changes at Cluett, Peabody | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/lie-has-talk-with-eden.html | Lie Has Talk With Eden | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/steel-to-argue-case-before-wage-panel.html | STEEL TO ARGUE CASE BEFORE WAGE PANEL | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/authors-query-93346460.html | Author's Query | True | MARTIN RYWELL | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/joan-youngelson-affianced.html | Joan Youngelson Affianced | True | Special to Tm NL'W YOP. K TIMZS. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dinner-of-hellenic-society.html | Dinner of Hellenic Society | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/malik-tells-u-n-world-war-is-on-blames-3-powers-soviet-spokesman.html | MALIK TELLS U. N. WORLD WAR IS ON; BLAMES 3 POWERS; Soviet Spokesman Accuses U.S. of Aiding 'Colonizers' Against People of Asia and Africa | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/pravda-plays-up-hoover-warning-sees-it-as-evidence-of-rising-public.html | PRAVDA PLAYS UP HOOVER 'WARNING'; Sees It as Evidence of Rising Public Dissatisfaction With U. S. Foreign Policy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-helen-johnson-engaged-to-veteran.html | MISS HELEN JOHNSON ENGAGED TO VETERAN | True | Special T Yo-- Tn4 | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/aden-studied-as-refinery-site.html | Aden Studied as Refinery Site | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/average-voter-takes-a-part-in-great-debate-answers-he-gets-from.html | AVERAGE VOTER TAKES A PART IN GREAT DEBATE; Answers He Gets From Debaters Leave Him a Little More Confused | True | By James Reston | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/question-93345963.html | Question | True | BERNARD SOBEL | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/girls-service-league-names-new-director.html | Girls Service League Names New Director | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/help-wanted.html | Help Wanted | True | PAUL MYERS | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gardner-a-myrick.html | GARDNER A. MYRICK | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mexicos-art-out-of-the-soil-out-of-the-people-45-contemporary.html | Mexico's Art: Out of the Soil, Out of the People; 45 CONTEMPORARY MEXICAN ARTISTS: A Twentieth-Century Renaissance. By Virginia Stewart. Illustrated. 167 pp. Stanford, Calif.: Stanford University Press. $10. | True | By Edward Larocque Tinker | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/abraham-gorbach.html | ABRAHAM GORBACH | True | Special to Tm N,rw YoP. K Tm'-_s. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/guido-cantelli-back-with-nbc-symphony.html | GUIDO CANTELLI BACK WITH N.B.C. SYMPHONY | True | R. P. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/margaret-k-meister-fiancee-.html | Margaret K. Meister Fiancee , | True | Special to Tmc 1 Yo.w. 'n. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/paratroops-turn-to-skiing.html | Paratroops Turn to Skiing | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mexicans-flee-volcanic-area.html | Mexicans Flee Volcanic Area | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sympathy-letters-for-pilots-widow-mail-follows-radio-appeal-by-mrs.html | SYMPATHY LETTERS FOR PILOT'S WIDOW; Mail Follows Radio Appeal by Mrs. Robert P. Patterson in Behalf of Jersey Woman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/narcotics-a-spur-to-mail-thievery-addicts-seized-for-stealing-u-s.html | NARCOTICS A SPUR TO MAIL THIEVERY; Addicts Seized for Stealing U. S. Checks Are Increasing, Secret Service Reports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-catholic-center-set-to-open-at-n-y-u.html | NEW CATHOLIC CENTER SET TO OPEN AT N. Y. U. | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-waterboy.html | NEW WATERBOY* | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/art-in-buildings-fund-allocation-urged-to-create-works-of-lasting.html | Art in Buildings; Fund Allocation Urged to Create Works of Lasting Value | True | WILLIAM LESCAZE | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-civilized-viewpoint-the-finer-things-of-life-by-frances-gray.html | A Civilized Viewpoint; THE FINER THINGS OF LIFE. By Frances Gray Patton. 248 pp. New York: Dodd, Mead & Co. S3. | True | JANE COBB. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/eschauzlerbarnes.html | Eschauzler--Barnes | True | pecial to YOIK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/jessica-masia-to-be-marred.html | Jessica Masia to Be Marr[c-d | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dr-mary-bethune-in-hospital.html | Dr. Mary Bethune in Hospital | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/txomas-prins-zg-utilm-x-opficeri.html | TXOMAS PRINS, Zg, [ UTILm\S X. OPFICERI | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/korea-584-days.html | Korea -- 584 Days | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-atmosphere-seeped-in-the-years-that-were-fat-peking-19331940-by.html | The Atmosphere Seeped In; THE YEARS THAT WERE FAT. Peking: 1933-1940. By George N. Kates. With photographs by Hedda Hammer Morrison. 268 pp. New York: Harper & Bros. $3.75. | True | By John C. H. Wu | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rally-for-israel-tonight.html | Rally for Israel Tonight | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mckenna-joins-v-m-i-staff.html | McKenna Joins V. M. I. Staff | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/beatrice-hattuck-m-s-bissell-to-wed.html | BEATRICE SHATTUCK, M. S. BISSELL TO WED | True | Special to Tm Nw No- Tnr.L | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fred-peters.html | FRED PETERS | True | Special to THE NEW YORI TImr,.. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/steinberg-artist-and-humorist.html | STEINBERG: ARTIST AND HUMORIST | True | By Aline B. Louchheim | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hungarian-skater-who-fled-reds-is-barred-from-winter-olympics-pajor.html | Hungarian Skater Who Fled Reds Is Barred From Winter Olympics; Pajor Told by Committee That He Cannot Race for Sweden, His New Homeland -- Henry of U. S. Ties for First | True | By the United Press. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/issbur-bride-of-irhng-phiiap-dayton-ohio-girl-is-married-at.html | :ISSBUR BRIDE OF IRHNG PHIIaP; ! Dayton, Ohio, Girl Is' Married at Ceremony in Hunt Club to Veteran of the A. A. F. " | True | 8peca to m 1 Yomt TtrL | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/grains-are-steady-in-chicago-market-but-no-great-gains-are-made.html | GRAINS ARE STEADY IN CHICAGO MARKET; But No Great Gains Are Made -- Soybeans Stiffened by Export House Support | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/confidence.html | CONFIDENCE | True | ISRAEL KORAL | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-world.html | THE WORLD | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/us-trade-reduced-by-gem-smuggling-import-circles-also-cite-loss-of.html | U.S. TRADE REDUCED BY GEM SMUGGLING; Import Circles Also Cite Loss of Dollar Exchange Suffered by Exporting Nations | True | By George Auerbach | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/charles-a-schaefer.html | CHARLES A. SCHAEFER | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-research-machine-lehigh-university-testing-device-called.html | NEW RESEARCH MACHINE; Lehigh University Testing Device Called Largest in World | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-real-cleopatra-caesar-and-antony-history-offers-corrections-in.html | The Real Cleopatra, Caesar and Antony; History offers corrections in the stories of the trio as now portrayed on Broadway. | True | By Richard M. Haywood | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/in-defense-of-activity-in-opera-workshops.html | In Defense of Activity In Opera Workshops | True | SHIRLEY ROBIN | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/jersey-phones-to-have-dials.html | Jersey Phones to Have Dials | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/weinscheerpul.html | Weinscheer--Pul | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/truman-has-precedents-for-silence-on-plans-there-are-a-number-of.html | TRUMAN HAS PRECEDENTS FOR SILENCE ON PLANS; There Are a Number of Reasons Why He May Refuse to Say 'Yes' or 'No' | True | By W. H. Lawrence | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/i-lutheran-hospital-dance-todayi.html | I Lutheran Hospital Dance TodayI | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/greater-interest-in-defense-urged-health-commissioner-calls-for.html | GREATER INTEREST IN DEFENSE URGED; Health Commissioner Calls for Wider Response to Plea for First-Aid Volunteers | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/buys-fluorspar-mine-reynolds-mining-corp-takes-over-property-in.html | BUYS FLUORSPAR MINE; Reynolds Mining Corp. Takes Over Property in Colorado | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/grahamloflnk.html | GrahamLofInk | True | Special to Tm Nw Yo- TriCKS. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/review-1-no-title.html | Review 1 — No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dodgers-sign-roe-and-rookie-trio-30000-salary-is-reported-set-for.html | DODGERS SIGN ROE AND ROOKIE TRIO; $30,000 Salary Is Reported Set for Preacher -- Antonello, Mossor Accept Terms | True | By John Drebinger | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/birdmens-special-the-fireside-book-of-flying-stories-edited-by-paul.html | Birdmen's Special; THE FIRESIDE BOOK OF FLYING STORIES. Edited by Paul Jansen. 464 pp. New York: Simon & Schuster. $3.95. | True | RUSSELL OWEN. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/counsel-named-by-norden.html | Counsel Named by Norden | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/modern-education.html | Modern Education | True | WILLIAM H. KILPATRICK | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/son-to-mrs-kingdon-gould-jr.html | Son to Mrs. Kingdon Gould Jr. | True | Special to TH Ngv YOKK . | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/same-lineup-another-location.html | SAME LINEUP, ANOTHER LOCATION' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/jewish-unit-expended-2000000.html | Jewish Unit Expended $2,000,000 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/oil-workers-map-wage-drive.html | Oil Workers Map Wage Drive | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-s-judge-orders-inquiry-into-paper-san-francisco-series-linked.html | U. S JUDGE ORDERS INQUIRY INTO PAPER; San Francisco Series Linked Another Jurist to Promotion Backed by Tax Officer | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/broken-circles.html | Broken Circles | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dutch-drive-starts-on-bell-gift-to-u-s.html | DUTCH DRIVE STARTS ON BELL GIFT TO U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/boxer-bang-away-of-sirrah-crest-will-defend-westminster-show.html | Boxer Bang Away of Sirrah Crest Will Defend Westminster Show Laurels; HARRIS DOG LISTED AGAIN AT GARDEN | True | By John Rendel | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fairfield-attacks-thruway-surveys-council-challenges-military-on.html | FAIRFIELD ATTACKS THRUWAY SURVEYS; Council Challenges Military on Inland Route, Points to 1922 'Pershing' Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/2500-for-heart-fund.html | 2,500 for Heart Fund | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/behind-glass-walls.html | Behind Glass Walls | True | By Betty Pepis | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/wind-spoils-world-mark-again.html | Wind Spoils World Mark Again | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hamilton-named-to-olympic-post-californians-director-chosen-by.html | HAMILTON NAMED TO OLYMPIC POST; Californian's Director Chosen by Committee as Coach of U. S. Men's Track Team | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/big-celebration-planned-at-yaleharvard-regatta.html | Big Celebration Planned At Yale-Harvard Regatta | True | By the United Press. | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/seaway-project-at-critical-stage-congress-must-decide-whether.html | SEAWAY PROJECT AT CRITICAL STAGE; Congress Must Decide Whether Canada Is To Build It Alone | True | By Clayton Knowles | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/price-war-bars-sought-bill-seeks-to-protect-makers-under-fair-trade.html | PRICE WAR BARS SOUGHT; Bill Seeks to Protect Makers Under Fair Trade Laws | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bakery-union-wins-more-agreements-20-wholesale-cake-concerns-settle.html | BAKERY UNION WINS MORE AGREEMENTS; 20 Wholesale Cake Concerns Settle With One Local and 9 Tentatively With Another | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/liberal-arts-study-eyed-by-educators.html | LIBERAL ARTS STUDY EYED BY EDUCATORS | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/52-lincoln-models-shorter-roomier-reduction-in-length-laid-to.html | 52 LINCOLN MODELS SHORTER, ROOMIER; Reduction in Length Laid to Parking Problem -- Line on View Here Wednesday | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/museum-to-open-registration.html | Museum to Open Registration | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mrs-alvan-a-tenney.html | MRS. ALVAN A. TENNEY | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/art-world-activities-three-landscape-shows-a-museum-purchase.html | ART WORLD ACTIVITIES; Three Landscape Shows -- A Museum Purchase | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/operetta-by-lehar-gypsy-love-performed-as-it-was-written.html | OPERETTA BY LEHAR; ' Gypsy Love' Performed As It Was Written | True | R. P. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/coronation-dinner-held-church-function-raises-funds-to-pay-mortgage.html | CORONATION DINNER HELD; Church Function Raises Funds to Pay Mortgage on Shrine | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/french-socialist-party-key-to-stable-cabinet-faure-government-works.html | FRENCH SOCIALIST PARTY KEY TO STABLE CABINET; Faure Government Works on Program That Will Not Bring a Hostile Vote | True | By Lansing Warren | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/pertinent-question.html | PERTINENT QUESTION' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/iisih-granger-marri-in-ghapel-she-beeom_q-the-bride-of-sgt-andrew.html | IISS!H GRANGER MARRI IN GHAPEL; She Beeom_q the Bride of Sgt, Andrew Laszlo of Army at Heavenly Rest Church | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ritter-heads-macarthur-slate.html | Ritter Heads MacArthur Slate | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/signal-corps-plans-research-center-22000000-hexagonal-plant-will.html | SIGNAL CORPS PLANS RESEARCH CENTER; $22,000,000 Hexagonal Plant Will House Projects Carried On at 4 Scattered Places | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/physician-acquitted-testified-deaths-of-two-in-fight-followed.html | PHYSICIAN ACQUITTED; Testified Deaths of Two in Fight Followed Blackmail Effort | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/presidential-year-the-pace-quickens.html | Presidential Year -- The Pace Quickens | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/isbrandtsen-named-agent.html | Isbrandtsen Named Agent | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/community-action-urged-to-aid-the-handicapped-task-forces-study.html | Community Action Urged To Aid the Handicapped; Task Force's Study Stresses Need to Evolve Positive Program on Local Levels | True | By Howard A. Rusk, M. D. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/frank-b-ward.html | FRANK B, WARD | True | pectal to Tins Nt YomC TrMr_S. | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/abington-breaks-meet-record-for-mile-run-in-nyu-interscholastic.html | Abington Breaks Meet Record For Mile Run in N.Y.U. Interscholastic Games; CHATHAM HIGH ACE SETS 4:29.8 MARK | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/war-dead-crosses-urged-hawaiians-score-their-removal-from-military.html | WAR DEAD CROSSES URGED; Hawaiians Score Their Removal From Military Cemetery | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/foreign-colony.html | FOREIGN COLONY | True | SOPHIE C. CONROY | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/d-p-controls-rejected-reds-accept-plan-on-korean-parole.html | D. P. Controls Rejected; REDS ACCEPT PLAN ON KOREAN PAROLE | True | By Lindesay Parrott | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/treasure-chest.html | Treasure Chest | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mass-for-9-irish-heroes-tribute-is-paid-at-st-patricks-to-youths.html | MASS FOR 9 IRISH HEROES; Tribute Is Paid at St. Patrick's to Youths Killed in Korea | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/trailer-wonders-radiant-heating-and-twolevel-layouts-to-be.html | TRAILER WONDERS; Radiant Heating and Two-Level Layouts To Be Exhibited at Cleveland Show | True | By Anthony J. Despagni | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/son-sues-del-ruth-for-support.html | Son Sues Del Ruth for Support | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/taft-to-hammer-corruption-issue-senator-says-in-kentucky-that.html | TAFT TO HAMMER 'CORRUPTION' ISSUE; Senator Says in Kentucky That Republicans Can Win With Positive Campaign | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/appreciation.html | Appreciation | True | CHARLOTTE PERRY | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/15965-see-kentucky-win.html | 15,965 See Kentucky Win | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/collins-to-remain-on-dodger-payroll-former-business-manager-of-ball.html | COLLINS TO REMAIN ON DODGER PAYROLL; Former Business Manager of Ball Club Is Retained to Aid Investigation of Shortage | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/air-reservists-name-chief.html | Air Reservists Name Chief | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-slice-of-earthy-life-mittee-by-daphne-rooke-312-pp-boston.html | A Slice of Earthy Life; MITTEE. By Daphne Rooke. 312 pp. Boston: Houghton Mifflin Company. $3. | True | By John Barkham | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/patricia-l-mcarty-is-wed-in-lynbrook.html | PATRICIA L. M'CARTY IS WED IN LYNBROOK | True | SpecJal to N° Yoc. TI.. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/falstaff.html | FALSTAFF" | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/son-to-mrs-lawrence-weisburg.html | Son to Mrs. Lawrence Weisburg | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/son-to-mrs-berwick-lanier-jri.html | Son to MrS. Berwick Lanier Jr.I | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/argentine-soccer-team-scores-at-manchester.html | Argentine Soccer Team Scores at Manchester | True | By the United Press. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/children-can-be-fun-honeymoon-for-seven-by-alfred-toombs-246-pp-new.html | Children Can Be Fun; HONEYMOON FOR SEVEN. By Alfred Toombs. 246 pp. New York: Thomas Y. Crowell Company. $3. | True | J. C. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/scoffers-at-moby-dick-avast-whaler-reports-it-caught-albino-whale.html | Scoffers at 'Moby Dick,' Avast! Whaler Reports It Caught Albino; WHALE HAUL BACKS 'MOBY DICK' LEGEND | True | By Joseph O. Haff | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/brooklyn-poly-whips-wagner.html | Brooklyn Poly Whips Wagner | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nature-as-it-is-truth-in-photography-is-sought-by-new-methods.html | NATURE AS IT IS; Truth in Photography Is Sought by New Methods | True | By Jacob Deschin | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gabrielson-backs-mcarthy-on-reds.html | GABRIELSON BACKS M'CARTHY ON REDS | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/young-hiawatha-saved-queens-lad-crashed-through-ice-in-retrieving.html | YOUNG HIAWATHA SAVED; Queens Lad Crashed Through Ice in Retrieving Arrow on Lake | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rev-edwin-p-bender.html | REV. EDWIN P. BENDER | True | Special to TI N[,' YoIK Tr..s=. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/williams-posts-70-for-203-at-tucson-and-2stroke-lead-blomquist-is.html | WILLIAMS POSTS 70 FOR 203 AT TUCSON AND 2-STROKE LEAD; Blomquist Is Next, With Riegel at 206 on 4-Over-Par 74 -- Furgol 4th With 207 | True | By the United Press. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hugheswarren.html | Hughes---Warren | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/joins-consultant-concern.html | Joins Consultant Concern | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/talk-with-mary-roberts-rinehart.html | Talk With Mary Roberts Rinehart | True | By Harvey Breit | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/judith-dreifuss-engaged-wellesley-alumna-will-be-bride-of-richard-b.html | JUDITH DREIFUSS ENGAGED'; Wellesley Alumna Will Be Bride of Richard B. upstein | True | to Tins NL'W '?OZ.K 'nJ. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/un-assembly-to-adjourn-tomorrow-or-tuesday.html | U.N. Assembly to Adjourn Tomorrow or Tuesday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bottleneck-no-1-machine-tools-they-are-the-indispensables-in-our.html | Bottleneck No. 1 -- Machine Tools; They are the indispensables in our expanding production and their strength and precision must be tailor-made. | True | By Burnham Finney | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-moment-of-sweet-illogic-the-time-and-the-place-by-robert-paul.html | A Moment of Sweet Illogic; THE TIME AND THE PLACE. By Robert Paul Smith. 245 pp. New York: Simon & Schuster. $3. | True | By Robert Lowry | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/program-of-events-spring-flower-shows-are-announcedother-news.html | PROGRAM OF EVENTS; Spring Flower Shows Are Announced--Other News | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ellen-c-siemon-to-be-married.html | Ellen C. Siemon to Be Married | True | Special to '1 N YoP. g | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-anne-skinner-engaged-to-marry.html | MISS ANNE SKINNER ENGAGED TO MARRY | True | Special to Tm Nzw Yo Tnzs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/army-trial-inquiry-begun-bar-group-to-investigate-role-of-house.html | ARMY TRIAL INQUIRY BEGUN; Bar Group to Investigate Role of House Member as Counsel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/magaloff-offers-a-piano-program-scores-in-chopin-sonata-and-six.html | MAGALOFF OFFERS A PIANO PROGRAM; Scores in Chopin Sonata and Six Etudes of Scriabin at His Recital at Town Hall | True | H. C. S. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/joann-list-married-in-paris.html | Jo-Ann List Married in Paris | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/-world-investment-not-foreign-aid-the-economic-battle-for-peace-is-.html | ' World Investment,' Not 'Foreign Aid'; The economic battle for peace is far from 'alien' to America's interests, and it is not 'charity.' | True | By Paul G. Hoffman | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rail-notes-merger-old-carrier-in-wyoming-is-absorbed-by-u-p.html | RAIL NOTES: MERGER; Old Carrier in Wyoming Is Absorbed by U. P. | True | By Ward Allan Howe | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/money-black-market-thrown-open-to-view.html | MONEY BLACK MARKET THROWN OPEN TO VIEW | True | B. C. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/vermont-ski-meet-to-kimball-union-carnival-victor-gains-honors-in.html | VERMONT SKI MEET TO KIMBALL UNION; Carnival Victor Gains Honors in Slalom, Jumping Event and Cross-Country | True | By Frank Elkins | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/title-skating-off-till-feb-9.html | Title Skating Off Till Feb. 9 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/margery-c-davidson-to-wed.html | Margery C. Davidson to Wed | True | Special to Trr NEW YOP. K Tmzs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rovers-lose-to-springfield.html | Rovers Lose to Springfield | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/brazil-is-planning-an-atomic-center-contruction-of-pilot-nuclear.html | BRAZIL IS PLANNING AN ATOMIC CENTER; Contruction of Pilot Nuclear Reactor in Minas Geraes Slated as First Step | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-park-and-parkway-plan-state-proposes-development-of-westchester.html | NEW PARK AND PARKWAY PLAN; State Proposes Development of Westchester Recreation Area With Creation of Another Traffic Artery From City | True | By Merril Folsom | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/removal-of-willkie-by-packers-is-pushed.html | REMOVAL OF WILLKIE BY PACKERS IS PUSHED | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/industry-called-lax-in-crisis-by-u-s-aide.html | INDUSTRY CALLED LAX IN CRISIS BY U. S. AIDE | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/george-f-potter.html | GEORGE F. POTTER | True | Special to Ngw Yo.e g . | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/connecticut-costs-for-schools-soar-survey-reveals-97-per-cent-rise.html | CONNECTICUT COSTS FOR SCHOOLS SOAR; Survey Reveals 97 Per Cent Rise in 7 Years, With Pupil Total Up 11 Per Cent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-s-collbe-wedto-eiofhcfr-christ-church-pelham-manor-is-scene-of.html | Miss , s. COLLBJE :WED.TO EIOFHCF.,R; Christ Church' Pelham 'Manor, is Scene of Her Marriageto Worthington Mayo-Smith | True | Eeelat to Tz Ntw Yomt TZrnl. , | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/woman-killed-in-car-in-police-gun-mishap.html | WOMAN KILLED IN CAR IN POLICE GUN MISHAP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rev-albert-f-hahn.html | REV. ALBERT F. HAHN | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/allen-c-middleton.html | ALLEN C, MIDDLETON | True | SpeCaJ to Nzw Yo' t.,Es. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/last-voyage-of-45-years-steward-who-has-served-two-million-drinks.html | LAST VOYAGE OF 45 YEARS; Steward Who Has Served Two Million Drinks to Retire | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kefauver-stamps-aid-drive-fund.html | Kefauver Stamps Aid Drive Fund | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-2000foot-taxiway-opened-at-newark-airport.html | New 2,000-Foot Taxiway Opened at Newark Airport | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/eisenhower-trap-seen-g-o-p-saw-general-unbeatable-as-democrat.html | EISENHOWER 'TRAP' SEEN; G. O. P. Saw General Unbeatable as Democrat, Douglas Says | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ironlung-patients-aided-group-treatment-reported-to-give.html | IRON-LUNG PATIENTS AIDED; Group Treatment Reported to Give Psychological Help | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/lme-hebrson-i-is-wfa-ilqlqe-becomes-bride-of-lieut-t-h-gassert.html | lm.E HEBRSON I IS WFA) Ilq-lqE/'; Becomes Bride of Lieut. T, H./ Gassert, Army- -Archbishop 1 Walsh Performs Ceremony m | True | Special to Tm N,v Yoxx TIM,'q. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/susan-byer-fiaatceu-of-graeme-plant-jr.html | !SUSAN BYERS FIAAtCEu OF GRAEME PLANT JR. | True | Special to Tal Nlw YO Ttgs. / | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/pyff-outpoints-morizio.html | Pyff Outpoints Morizio | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/seltzeraustrian.html | Seltzer--Austrian | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/william-henry-tams.html | WILLIAM HENRY TAMS | True | Special to Tmc NV Yo 'rizzs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sally-r-drake-a-bride-she-is-marriedin-parents-homei.html | SALLY R: DRAKE A BRIDE; She Is Married.in Parents' Homei | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/shamiltondie-custois-aid-deputy-collector-of-port-of-new-york-spent.html | S.HAMILTONDIES CUSTOIS ] AID; Deputy Collector of Port of New York Spent 51 Years in the Federal Service | True | 2;pecll. to Z=wNoz Tnrs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-nation.html | THE NATION | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/elizabeth-g-allen-to-mn-mga-a-0-former-red-cross-hospital-aide-in.html | ELIZABETH G. ALLEN; [ To mN mGu a 0 Former Red Cross Hospital Aide in South Betrothed to Charles Vestus Smith 8 | True | pecll to lgITgw 1'mur/zm. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cat-puts-out-schenectady-lights.html | Cat Puts Out Schenectady Lights | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/eden-back-in-london.html | Eden Back in London | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/all-sterling-area-caught-in-new-economic-crisis-britain-as-banker.html | ALL STERLING AREA CAUGHT IN NEW ECONOMIC CRISIS; Britain, as Banker, Now Has Promise of Rest Of Bloc to Help in Solution | True | By Raymond Daniell | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/war-of-the-gladiators-spartacus-by-howard-fast-363-pp-published-by.html | War of the Gladiators; SPARTACUS. By Howard Fast. 363 pp. Published by the author. Distributed by The Citadel Press, New York $2.50. | True | MELVILLE HEATH. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/european-maestros-a-report-on-conductors-not-yet-seen-in-u-s.html | EUROPEAN MAESTROS; A Report on conductors Not Yet Seen in U. S. | True | By Henry Pleasants | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/n-y-u-swim-victor-4638-tops-manhattan-with-gross-cromey-each.html | N. Y. U. SWIM VICTOR, 46-38; Tops Manhattan, With Gross, Cromey Each Winning Twice | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sports-of-the-times-everybodys-friend.html | Sports of The Times; Everybody's Friend | True | By Arthur Daley | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/st-francis-defeats-manhattan-in-fourth-overtime-period-8270.html | St. Francis Defeats Manhattan In Fourth Overtime Period, 82-70; Terriers Tally 12 Points to Jaspers' 0 in Deciding Session of Record 'Extra-Time' Game -- Stokes Is Leading Scorer | True | By Roscoe McGowen | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/barbara-ann-becker-classmate-engaged.html | BARBARA ANN BECKER, CLASSMATE ENGAGED | True | Special to Tm Ngw YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sport-curbs-doom-yugoslav-loafers-drive-to-destalinize-athletics.html | SPORT CURBS DOOM YUGOSLAV LOAFERS; Drive to De-Stalinize Athletics Also Ends Football Bets -- Professionalism Barred | True | By M. S. Handler | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/chain-of-events.html | CHAIN OF EVENTS | True | W. N. LEONARD | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/13400-see-toronto-game.html | 13,400 See Toronto Game | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-elizabeth-horn-a-bride-in-scarsdale.html | MISS ELIZABETH HORN A BRIDE IN SCARSDALE | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/city-area-blood-program-short-of-january-goal.html | City Area Blood Program Short of January Goal | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/soviet-increasing-diversion-to-arms-us-observers-see-indications-of.html | SOVIET INCREASING DIVERSION TO ARMS; U.S. Observers See Indications of Greater Shift to Military Production During 1951 | True | By Harry Schwartz | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/905145-paid-miners-kin.html | $905,145 Paid Miners' Kin | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bartok-at-his-best.html | BARTOK AT HIS BEST | True | C. H. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ohio-river-crest-57-feet-waters-5-feet-over-flood-stage-but-below.html | OHIO RIVER CREST 57 FEET; Waters 5 Feet Over Flood Stage but Below Forecast | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/vilma-m-denes-married-bcomcs-bride-in-nutlcy-churoh-of-alfred-john.html | VILMA M. DENES MARRIED; Bcomcs Bride in Nutley Church of Alfred John Corraz Special to Nsw YO. | True | I°n.z. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/early-bias-hearing-set-south-carolina-will-not-oppose-plea-for.html | EARLY BIAS HEARING SET; South Carolina Will Not Oppose Plea for Study Now | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/unesco-meeting-emphasizes-role-of-schools-in-developing.html | Unesco Meeting Emphasizes Role of Schools In Developing International Understanding | True | By Benjamin Fine | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/uso-to-mark-11th-anniversary.html | U.S.O. to Mark 11th Anniversary | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/group-seeks-unity-in-research-work-44-projects-to-aid-mentally.html | GROUP SEEKS UNITY IN RESEARCH WORK; 44 Projects to Aid Mentally Retarded Outlined in Plan to Avoid Duplication | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/notes-on-science-a-rapidly-changing-variable-star-bonuses-for.html | NOTES ON SCIENCE; A Rapidly Changing Variable Star -- Bonuses for Uranium | True | W. K. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bobsled-races-put-off.html | Bobsled Races Put Off | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/free-session-in-navigation.html | Free Session in Navigation | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/long-shots-score-at-hialeah-park-quiet-step-paying-1830-trick-pilot.html | LONG SHOTS SCORE AT HIALEAH PARK; Quiet Step, Paying $18.30; Trick Pilot, $35.50, Capture Sections of the Bahamas | True | By James Roach | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bonnand-u-s.html | Bonn-and U. S. | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-eisenhower-gain-oklahoma-delegates-for-him-now-total-5-taft.html | NEW EISENHOWER GAIN; Oklahoma Delegates for Him Now Total 5 -- Taft Trails | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/patrice-munsel-engaged-met-soprano-will-be-married-in-summer-to.html | PATRICE MUNSEL ENGAGED; ' Met' Soprano Will Be Married in Summer to Robert Schuler | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/military-buying-inquiry-is-set.html | Military Buying Inquiry Is Set | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-s-curlers-triumph-take-first-test-victory-over-scottish-team-58.html | U. S. CURLERS TRIUMPH; Take First Test Victory Over Scottish Team, 58 to 41 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nehru-party-sifts-reverses-at-polls-losses-to-reds-in-southern.html | NEHRU PARTY SIFTS REVERSES AT POLLS; Losses to Reds in Southern India and Fall in Popular Vote Cause Concern | True | By Robert Trumbull | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/otis-barton-invents-tree-climber-in-which-he-explores-world-of.html | Otis Barton Invents 'Tree Climber' in Which He Explores World of African Tree Tops | True | By Waldemar Kaempffert | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/germans-now-demand-price-for-integration-growing-power-gives-bonn-a.html | GERMANS NOW DEMAND PRICE FOR INTEGRATION; Growing Power Gives Bonn a Strong Voice in the Future of Europe | True | By Drew Middleton | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/clinton-noble.html | CLINTON NOBLE | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-bowdoin-victory-refloated.html | The Bowdoin Victory Refloated | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/key-west-visitor-killed-g-h-hopkins-a-connecticut-hotel-man-is.html | KEY WEST VISITOR KILLED; G. H. Hopkins, a Connecticut Hotel Man, Is Beaten in Street | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-castle-stops-tottenham-by-30-takes-fourthround-game-in-cup.html | NEWS CASTLE STOPS TOTTENHAM BY 3-0; Takes Fourth-Round Game in Cup Soccer Before 69,000 -- Arsenal Triumphs | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/smith-offers-fellowships.html | Smith Offers Fellowships | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/michael-j-menery.html | MICHAEL J. M'ENERY | True | Special to NEW Yoltx Tl'.zr.s. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/crack-train-is-wrecked-three-in-crew-of-pan-american-and-two.html | CRACK TRAIN IS WRECKED; Three in Crew of Pan American and Two Passengers Hurt | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cubs-list-raised-to-28.html | Cubs' List Raised to 28 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/canada-is-opposed-to-nato-dictation-makes-it-clear-she-intends-to.html | CANADA IS OPPOSED TO NATO DICTATION; Makes It Clear She Intends to Remain Among Countries in Control of the Alliance | True | By P. J. Philip | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/middies-triumph-over-elis-76-to-74-clune-with-30-points-paces-navy.html | MIDDIES TRIUMPH OVER ELIS, 76 TO 74; Clune, With 30 Points, Paces Navy to Victory -- Weber Gets 21 for Losers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/teen-gang-fight-averted-billy-metal-pipe-and-belt-knife-seized-by.html | TEEN GANG FIGHT AVERTED; Billy, Metal Pipe and Belt Knife Seized by Police in Bronx | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/british-austerity-starts-paying-off-forward-export-trade-here.html | BRITISH 'AUSTERITY' STARTS PAYING OFF; Forward Export Trade Here Beginning to Show Higher Unit Volume, Traders Say | True | By Brendan M. Jones | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/they-gave-d-w-griffith-an-idea-the-italian-cinema-by-vernon-jarratt.html | They Gave D. W. Griffith an Idea; THE ITALIAN CINEMA. BY Vernon Jarratt. National Cinema Series. 115 pp. Illustrated. New York: The Macmillan Company. $3. | True | By Bosley Crowther | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hofstra-paper-names-first-woman-as-editor.html | Hofstra Paper Names First Woman as Editor | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-robot-pilot-to-guide-bombers-began-in-48-it-will-lead-jets-over.html | NEW ROBOT PILOT TO GUIDE BOMBERS; Began in '48, It Will Lead Jets Over Targets for Precision Attacks at High Speed | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hoynenaromlck.html | Hoyne--NaromLck | True | special t T NgW yox. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/4400-foreign-aides-listed-in-u-s.html | 4,400 Foreign Aides Listed in U. S. | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miami-groups-map-wide-drive-on-bias-terror-bombings-prompt-move-to.html | MIAMI GROUPS MAP WIDE DRIVE ON BIAS; Terror Bombings Prompt Move to Better Relations Between Racial, Religious Bodies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-ann-d-franklin-engaged-to-veteran.html | MISS ANN D. FRANKLIN ENGAGED TO VETERAN | True | Spedal to T: NEW No zs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-m-a-coughlan-hh-hill-jr-marry.html | MISS M. A. COUGHLAN, . H.H. HILL JR. MARRY | True | i | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/formula-offered-in-iran-deadlock-proposed-limited-withdrawal-of-oil.html | FORMULA OFFERED IN IRAN DEADLOCK; Proposed Limited Withdrawal of Oil Would Give Both Sides a Period for 'Cooling Off' | True | By J. H. Carmical | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/irwin-is-honored-by-outboard-unit-new-jersey-association-in-tribute.html | IRWIN IS HONORED BY OUTBOARD UNIT; New Jersey Association in Tribute to Regatta Official -- E. F. Jacoby Elected | True | By Clarence E. Lovejoy | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/neither-foreign-nor-aid.html | NEITHER FOREIGN NOR AID | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/to-vote-on-plans-for-new-school.html | To Vote on Plans for New School | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/two-u-s-o-directors-renamed.html | Two U. S. O. Directors Renamed | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/baby-dies-in-oxygen-tent-blast.html | Baby Dies in Oxygen Tent Blast | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/professorial-salaries.html | PROFESSORIAL SALARIES | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/civil-service-status-for-tax-men-derided.html | CIVIL SERVICE STATUS FOR TAX MEN DERIDED | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/of-love-and-a-veil-awakening-by-jeanbaptiste-rossi-translated-from.html | Of Love And a Veil; AWAKENING. By Jean-Baptiste Rossi. Translated from the French. 244 pp. New York: Harper & Bros. $3. | True | By Henri Peyre | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-of-tv-and-radio-gunfire-on-television-other-studio-items.html | NEWS OF TV AND RADIO; Gunfire on Television -- Other Studio Items | True | By Sidney Lohman | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fleekmccormack.html | FleekMcCormack | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/accessories-show-to-open.html | Accessories Show to Open | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/john-h-adelung.html | JOHN H. ADELUNG | True | Special to Tin; NEW YOuK TLMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cooper-union-trustee-honored.html | Cooper Union Trustee Honored | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/communist-revolution-is-speeded-up-in-china-internal-strains-are-in.html | COMMUNIST REVOLUTION IS SPEEDED UP IN CHINA; Internal Strains Are Increasing on Private Industry and the Peasants | True | By Henry B. Lieberman | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/italian-cabinet-altered-pella-gets-treasury-ministry-in-addition-to.html | ITALIAN CABINET ALTERED; Pella Gets Treasury Ministry in Addition to Budget Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/troth-announced-of-iiiss-airotsolq-student-will-be-wed-to-dr.html | TROTH ANNOONCED OF' 1} IISS AI/RO-}:tSOlq; Student *Will Be Wed to Dr. ' Selig'Mil.ler, Ex-Chaplan | True | Special to THZ NZW Yomo Tr. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/li-bids-u-s-aid-china-guerrillas-foe-of-chiang-says-strong-force.html | LI BIDS U. S, AID CHINA GUERRILLAS; Foe of Chiang Says Strong Force Could Be Organized to Fight Communists | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/macys-new-york-names-branch-stores-official.html | Macy's New York Names Branch Stores Official | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/brinton-defeats-north-reaches-semifinal-round-in-jersey-squash.html | BRINTON DEFEATS NORTH; Reaches Semi-Final Round in Jersey Squash Racquets | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/graham-greene-visa-held-up-for-inquiry-u-s-holds-up-visa-to-graham.html | Graham Greene Visa Held Up for Inquiry; U. S. HOLDS UP VISA TO GRAHAM GREENE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/stray-bullet-hits-news-plant.html | Stray Bullet Hits News Plant | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/worker-killed-in-drying-machine.html | Worker Killed in Drying Machine | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/building-construction-course.html | Building Construction Course | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hunter-to-graduate-577-101st-commencement-will-be-held-tuesday.html | HUNTER TO GRADUATE 577; 101st Commencement Will Be Held Tuesday Evening | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/6-mystery-planes-rake-allied-lines-unidentified-craft-appear-over.html | 6 MYSTERY PLANES RAKE ALLIED LINES; Unidentified Craft Appear Over Korean Front -- U. N. Fliers Damage Three Red Jets | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-york.html | New York | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/illinois-beats-ohio-state-in-basketball-66-to-62.html | Illinois Beats Ohio State In Basketball, 66 to 62 | True | By the United Press. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/greek-unit-in-korea-honored.html | Greek Unit in Korea Honored | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/manila-delays-murder-trial.html | Manila Delays Murder Trial | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-year-in-medicine-frontiers-in-medicine-the-march-of-medicine-1950.html | A Year In Medicine; FRONTIERS IN MEDICINE: The March of Medicine, 1950. Number XV of The New York Academy of Medicine Lectures to the Laity. 150 pp. New York: Columbia University Press. $2.50. | True | By Thomas H. Maren. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/child-to-t-he-r-d-whitmoresjr.html | Child to t. he R. D. WhitmoresJr.] | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/curtisjohnson.html | Curtis--Johnson | True | Special to Tm Nzw YORK TIES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/herman-ballon.html | HERMAN BALLON | True | Specia.l to NsW No..a; | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fordham-subdues-georgetown-7058-carlson-leads-ram-assault-with-22.html | FORDHAM SUBDUES GEORGETOWN, 70-58; Carlson Leads Ram Assault With 22 Points as Sullivan Paces Hoya Five With 19 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gore-enters-race-against-mkellar-tennessee-representative-to-seek.html | GORE ENTERS RACE AGAINST M'KELLAR; Tennessee Representative to Seek to Unseat Senior Member of Senate | True | By C. P. Trussell | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ickea-is-taken-to-hospital.html | Ickea Is Taken to Hospital | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/open-14point-margin.html | Open 14-Point Margin | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mr-low-on-the-britishegyptian-tension.html | MR. LOW ON THE BRITISH-EGYPTIAN TENSION | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/canadiens-rally-ties-wings-six-22-curry-and-reay-register-for.html | CANADIENS' RALLY TIES WINGS SIX, 2-2; Curry and Reay Register for Montreal in the Third Period -- Leafs, Bruins Draw, 1-1 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bail-set-at-30000-for-3-in-gem-theft.html | BAIL SET AT $30,000 FOR 3 IN GEM THEFT | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/johnny-obeck.html | JOHNNY OBECK | True | Sp-e_lzt to TgNW YO.K | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/camera-notes-school-founder-honored-two-special-awards.html | CAMERA NOTES; School Founder Honored Two Special Awards | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/flies-fly-far-radioisotopes-are-used-to-trace-their-travels.html | Flies Fly Far; Radioisotopes Are Used to Trace Their Travels Overland | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/iona-victor-in-meet-new-rochelle-college-first-at-c-y-o-event-in.html | IONA VICTOR IN MEET; New Rochelle College First at C. Y. O. Event in Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/inquiry-to-open-on-coast-house-group-will-begin-hearing-tomorrow-on.html | INQUIRY TO OPEN ON COAST; House Group Will Begin Hearing Tomorrow on Tax Operations | True | By Lawrence E. Davies | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/changes-in-cotton-narrowly-mixed-opening-irregular-and-close-is-15.html | CHANGES IN COTTON NARROWLY MIXED; Opening Irregular and Close Is 15 Points Up to 4 Lower - - Trade Houses Active | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/negro-athlete-receives-grantinaid-at-u-s-c.html | Negro Athlete Receives Grant-in-Aid at U. S. C. | True | By the United Press. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/souvenir-of-cairo-symbol-of-the-exotic-middle-east-is-lost-with-the.html | SOUVENIR OF CAIRO; Symbol of the Exotic Middle East Is Lost With the Burning of Shepheard's Hotel | True | By Gene Currivan | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/young-american-conductors.html | Young American Conductors | True | HENRY AARON | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/milk-workers-walk-out-deliveries-in-albany-and-troy-are-cut-80-per.html | MILK WORKERS WALK OUT; Deliveries in Albany and Troy Are Cut 80 Per Cent | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/squares-circle-an-offbroadway-theatre-in-the-village-manages-to.html | SQUARE'S CIRCLE; An Off-Broadway Theatre in the Village Manages to Survive Its Trials | True | By Henry Hewes | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/uncertain-month.html | UNCERTAIN MONTH | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/pitcher-casagrande-weds.html | Pitcher Casagrande Weds | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/army-quintet-tops-colgate-5852-shea-annexes-mile-race-in-410-army.html | Army Quintet Tops Colgate, 58-52; Shea Annexes Mile Race in 4:10; ARMY TURNS BACK COLGATE FIVE, 58-52 | True | By Lincoln A. Werden | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hendersonkrams.html | Henderson--Krams | True | Special to Tml NzW Yo Trmxs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/lippincott-annexes-cuba-cup-to-complete-sweep-of-havana-yachting.html | Lippincott Annexes Cuba Cup to Complete Sweep of Havana Yachting Series; MATE HOME FIRST FOR THIRD IN ROW | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/navy-matmen-score-fencers-and-rifle-team-lose-harvard-captures-swim.html | NAVY MATMEN SCORE; Fencers and Rifle Team Lose -Harvard Captures Swim | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/8-held-on-theft-charges-hoboken-coffee-plant-employes-accused-in.html | 8 HELD ON THEFT CHARGES; Hoboken Coffee Plant Employes Accused in $29,240 Larceny | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/he-gives-up-rifle-to-avoid-holdup-disabled-brooklyn-man-his-family.html | HE GIVES UP RIFLE TO AVOID HOLD-UP; Disabled Brooklyn Man, His Family in Want, Wins Police Sympathy With Story | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/winter-thus-far-unusualas-usual-but-the-longrange-forecast-for-the.html | WINTER THUS FAR UNUSUAL-AS USUAL; But the Long-Range Forecast for the Whole Country Has Turned Out Fairly Well | True | By Jay Walz | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/penn-state-trips-w-virginia-6160-williams-basket-15-seconds-from.html | PENN STATE TRIPS W. VIRGINIA, 61-60; Williams' Basket 15 Seconds From End Wins -- Kentucky Tops Notre Dame, 71-66 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/manchuria-pushes-tree-shelter-belt-1oyear-afforestation-project-as.html | MANCHURIA PUSHES TREE SHELTER BELT; 1O-Year Afforestation Project as Protection Against Winds, Drought, Floods Expanded | True | By Henry R. Lieberman | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/troth-is-announced-i-of-miss-sara-larson1.html | TROTH IS ANNOUNCED I OF MISS SARA LARSON1 | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bettelheimeouth.html | Bettelheim--Eouth | True | Speal lo I'z' Z'or Tzzs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/redmen-set-back-hoosiers-65-to-55-zawoluk-scores-25-points-as-st.html | REDMEN SET BACK HOOSIERS, 65 TO 55; Zawoluk Scores 25 Points as St. John's Excels in First Invasion of Big Ten | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/yale-to-mark-alumni-day-awards-of-15-medals-included-in-ceremonies.html | YALE TO MARK. ALUMNI DAY; Awards of 15 Medals Included in Ceremonies on Feb. 22 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/harrisonbartlett.html | Harrison--Bartlett | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/weinstelnlitwin.html | Weinsteln--Litwin | True | Special to T Nw NoRx Tmrz. , | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/clinic-to-open-tomorrow-for-alcoholics-in-industry.html | Clinic to Open Tomorrow For Alcoholics in Industry | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-n-checks-soviet-on-refugee-issue-assembly-rejects-bloc-plea-to.html | U. N. CHECKS SOVIET ON REFUGEE ISSUE; Assembly Rejects Bloc Plea to Repatriate East Europeans Now Residing in West | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-harlow-plans-to-be-bride-in-june.html | MISS HARLOW PLANS TO BE BRIDE IN JUNE | True | Elc to NEw YOiL T". | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-moffat-betrothed-packer-alumna-will-be-married-to-capt-henry-a.html | MISS MOFFAT BETROTHED; Packer Alumna Will Be Married to Capt. Henry A. Banuel | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/small-business-enterprise-praised-by-navy-for-prompt-response-to.html | Small Business Enterprise Praised by Navy For Prompt Response to Purchase Orders | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-goal-is-power-communism-in-western-europe-by-mario-einaudi.html | The Goal Is Power; COMMUNISM IN WESTERN EUROPE. By Mario Einaudi, Jean-Marie Domenach and Aldo Garosci. 239 pp. Ithaca: Cornell University Press. S3. | True | By C. L. Sulzberger | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/standard-oil-in-bolivian-talks.html | Standard Oil in Bolivian Talks | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/roberta-s-leonard-r-f-jones-married.html | ROBERTA S. LEONARD, R. F. JONES MARRIED | True | Special to THx NZW YOF. K 'Pn. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/war-game-command-set-generals-clark-cannon-to-head-atom-test-at.html | WAR GAME COMMAND SET; Generals Clark, Cannon to Head 'Atom' Test at Camp Drum | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mrs-anne-ohbney-bride-of-lawyer-daughter-of-late-walter-l-suydams.html | MRS. ANNE OHBNEY BRIDE OF LAWYER; Daughter of Late Walter L. Suydams Wed to Brooks M. Jones in Old Greenwich | True | Spld. to T NzW YOIUC 'Jz!. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/liquidation-poses-taxation-problem-issue-centers-on-deductibility.html | LIQUIDATION POSES TAXATION PROBLEM; Issue Centers on Deductibility of Stockholders' Dividends as Capital or Ordinary Loss | True | By Godfrey N. Nelson | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ann-packard-married-amherst-professors-daughter-bride-of-harry-c.html | ANN PACKARD MARRIED; Amherst Professor's Daughter Bride of Harry C. Horrell | True | Special to Tm Nw YORK Tus, | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/naming-of-morris-scored-at-capitol-tanker-deal-cited-nixon-charges.html | NAMING OF MORRIS SCORED AT CAPITOL; TANKER DEAL CITED; Nixon Charges a 'White House Phony' -- Taft, Mundt Also Critical of Appointment | True | By Paul P. Kennedy | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/home-is-planned-for-young-girls-welfare-agency-takes-option-on.html | HOME IS PLANNED FOR YOUNG GIRLS; Welfare Agency Takes Option on Tract at Irvington -- Fund Drive Mapped | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/i-daughter-of-missouri-senator-wed-to-john-e-knapp-who-studied-at.html | I; Daughter of Missouri Senator'.Wed to John E. Knapp, Who Studied at Cornell Law b ,Jim Yo qim | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/raytheon-co-has-device-to-aid-tungsten-salvage.html | Raytheon Co. Has Device To Aid Tungsten Salvage | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-financial-week-heavy-expenditures-and-new-taxes-loom-in-year.html | THE FINANCIAL WEEK; Heavy Expenditures and New Taxes Loom in Year Ahead -- Stock Prices Irregular | True | By John G. Forrest | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/city-tax-rise-bills-adding-122100000-ready-for-albany-estimate.html | CITY TAX RISE BILLS ADDING $122,100,000 READY FOR ALBANY; Estimate Board Program Is to Supplement State Aid and County Realty Levy Pleas | True | By Paul Crowell | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-aim-is-to-know-philosophies-of-india-by-heinrich-zimmer-edited.html | The Aim Is to Know; PHILOSOPHIES OF INDIA. By Heinrich Zimmer. Edited by Joseph Campbell. Illustrated. 687 pp. Bollingen Series XXVI. New York: Pantheon Books. $6. | True | By Alan W. Watts | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/austrian-says-un-is-only-pact-hope-gruber-holds-occupying-states.html | AUSTRIAN SAYS U.N. IS ONLY PACT HOPE; Gruber Holds Occupying States Won't Reach Accord - - Bars Concessions to Soviet | True | By John MacCormac | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/city-reservoirs-near-capacity.html | City Reservoirs Near Capacity | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kleemoro.html | Kle---E!moro | True | Special to THZ NEW YoX Tr. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/penn-board-dissents.html | Penn Board Dissents | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/buketoff-leads-youth-concert.html | Buketoff Leads Youth Concert | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/italian-literary-letter-italian-letter.html | Italian Literary Letter; Italian Letter | True | By Paolo Milano | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/spadework.html | SPADEWORK' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/life-underwriters-parley-set.html | Life Underwriters' Parley Set | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/workstudy-plan-succeeds-at-keuka.html | Work-Study Plan Succeeds at Keuka | True | B. F. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/channel-dredging-faces-jersey-fight-camden-demands-assurance.html | CHANNEL DREDGING FACES JERSEY FIGHT; Camden Demands Assurance Deepening of River Won't Harm Water Supply | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rights-of-negroes-cited-tobias-answers-taunt-by-soviet-bloc.html | RIGHTS OF NEGROES CITED; Tobias Answers Taunt by Soviet Bloc Delegate in U. N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/threecounty-legion-dinner.html | Three-County Legion Dinner | True | | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/city-center-winter-theatre-season-has-attracted-large-and.html | CITY CENTER; Winter Theatre Season Has Attracted Large and Appreciative Audiences | True | By Brooks Atkinson | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/columbia-schedules-forum-on-democracy.html | COLUMBIA SCHEDULES FORUM ON DEMOCRACY | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/two-outboard-marks-set-tenney-betters-world-record-for-class-c.html | TWO OUTBOARD MARKS SET; Tenney Betters World Record for Class C Hydroplanes | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/judge-waring-retires-opened-democratic-primaries-to-south-carolina.html | JUDGE WARING RETIRES; Opened Democratic Primaries to South Carolina Negroes | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/prof-vlcenzo-ussani.html | PROF. VICENZO USSANI | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/stassen-talks-on-tv-asks-administration-defeat-to-end-inflationary.html | STASSEN TALKS ON TV; Asks Administration Defeat to End Inflationary Trend | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/arrested-for-40th-time-pickpocket-suspect-72-seized-outside.html | ARRESTED FOR 40TH TIME; Pickpocket Suspect, 72, Seized Outside Carnegie Hall | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/centennial-exhibition-j-alden-weirs-paintings-levine-and-others.html | CENTENNIAL EXHIBITION; J. Alden Weir's Paintings -- Levine and Others | True | By Stuart Preston | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/less-tolerance.html | LESS TOLERANCE | True | RICHARD G. AXT | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nominating-a-president.html | NOMINATING A PRESIDENT | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/events-of-interest-in-shipping-world-circumnavigators-club-elects.html | EVENTS OF INTEREST IN SHIPPING WORLD; Circumnavigators Club Elects Arthur Tode as President -- Honors Lowell Thomas | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-vistas-opened-in-petrochemistry-only-1-of-barrel-of-oil-used-in.html | NEW VISTAS OPENED IN PETROCHEMISTRY; Only 1% of Barrel of Oil Used in Industry Products but Items Made Are Legion | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/authors-query.html | Author's Query | True | G. A. CLEVELAND SHRIGLEY | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-of-the-world-of-stamps-u-s-ban-on-issues-from.html | NEWS OF THE WORLD OF STAMPS; U. S. Ban on Issues From Communist-Controlled Korea and China | True | By Kent B. Stiles | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gallery-auctions-to-offer-variety-sales-this-week-will-include.html | GALLERY AUCTIONS TO OFFER VARIETY; Sales This Week Will Include Oriental Rugs, English and French Furniture | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/troth-of-mary-elaine-roselle.html | Troth of Mary Elaine Roselle | True | Specla/to Ngw YORK TIMgS. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nancy-c-rabinavicius-is-wedi.html | Nancy C. Rabinavicius Is Wedl | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/colombia-bars-soda-imports.html | Colombia Bars Soda Imports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/luncheon-and-fashion-show-on-march-27-will-help-charity-work-of.html | Luncheon and Fashion Show on March 27 Will Help Charity Work of Nearly New Shop | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hospital-appeals-for-aid-brooklyn-eye-and-ear-asks-help-to-meet.html | HOSPITAL APPEALS FOR AID; Brooklyn Eye and Ear Asks Help to Meet Rising Costs of Clinic | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/aviation-traffic-gains-record-year-is-seen-as-passenger-loads-in.html | AVIATION: TRAFFIC GAINS; Record Year Is Seen as Passenger Loads In January Mount Despite Crashes | True | By Frederick Graham | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/unexpendables-of-video-the-camera-man-must-be-a-jackofalltrades.html | Unexpendables' of Video; The camera man must be a jack-of-all-trades with '20/20 vision and a pair of rubber-soled shoes.' | True | By Barbara S. Adler | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/din60n-feb28-for-miss-shi-extudent-atjohns-hopklns-engaged-to-w-l.html | DIN60N. FEB..28[ FOR MISS S[H..1; Ex-Student at-Johns Hopklns Engaged to W: L, Ghewning Jr., Alumnus of M. !,' | True | T. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-voice-at-panmunjom.html | THE VOICE AT PANMUNJOM' | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/justice-investigation-covers-a-huge-bureau-its-divisions-and.html | JUSTICE INVESTIGATION COVERS A HUGE BUREAU; Its Divisions and Special Boards Act In Many Vital Government Spheres | True | By Luther A. Huston | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-farnsworth-i5-wed-in-capital-she-becomes-bride-of-roberl.html | MISS FARNSWORTH I5 WED IN CAPITAL; She Becomes Bride of Roberl Qrasty in Cathedral Nuptials .--Reception Held at Club | True | Sledl to T Nlw YO | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/devinekeating.html | Devine--Keating | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/japanese-screen-scene-east-meets-west-with-varying-reactions-as.html | JAPANESE SCREEN SCENE; East Meets West With Varying Reactions As American Producers Invade Nippon | True | By Ray Falk | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/m-j-williams.html | M. J. WILLIAMS | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/oil-and-specialty-issues-lead-selective-advance.html | Oil and Specialty Issues Lead Selective Advance | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/irishbrooks.html | Irish--Brooks | True | Sectal to T lzw Yo- | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cadet-hero-of-fire-honored.html | Cadet, Hero of Fire, Honored | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-dickens-potpourri.html | A Dickens Potpourri | True | By Doug Anderson | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/art-show-to-be-benefit-preview-of-toorop-works-aids-dutch-red-cross.html | ART SHOW TO BE BENEFIT; Preview of Toorop Works Aids Dutch Red Cross Tomorrow | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/barba-stewart-bride-in-prili__-cetolt-ichancel-ol-university-chapel.html | BARBA STEWART BRIDE IN PRIli__ CETOlt'; IChancel oL University Chapel Setting for Her Marria,ge to William P. Beavers | True | Specta/to Tmf Nsw Irodg Tzs. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/lincoln-letter-sells-for-1100-missive-to-founder-of-the-times.html | LINCOLN LETTER SELLS FOR $1,100; Missive to Founder of The Times Suggests Reconsideration of Slavery Issue Objections | True | | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bridge-the-straightforward-bangbang-style.html | BRIDGE: THE STRAIGHTFORWARD 'BANG-BANG' STYLE | True | By Albert H. Morehead | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/housing-bill-assailed-newarks-mayor-sees-threat-in-referendum-plan.html | HOUSING BILL ASSAILED; Newark's Mayor Sees 'Threat' in Referendum Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-race-is-on-in-new-hampshire-interest-in-first-presidential.html | THE RACE IS ON IN NEW HAMPSHIRE; Interest in First Presidential Primary Next Month Is at Peak Throughout State | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054412 | B00000340880 |
| 1952-02-03 | 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/transport-experiment-pennsylvania-tests-four-new-locomotives.html | TRANSPORT EXPERIMENT; Pennsylvania Tests Four New Locomotives | True | By Charles Grutzner | 1980-03-24 | RE0000054412 | B00000340880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thomas-and-jessel-near-picture-deal-comedian-seeking-the-rights-to.html | THOMAS AND JESSEL NEAR PICTURE DEAL; Comedian, Seeking the Rights to Producer's Autobiography, Plans to Portray Him | True | By Thomas M. Pryorspecial To The New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/princess-goes-to-haven-royal-couple-travel-to-rest-spot-donated-by.html | PRINCESS GOES TO HAVEN; Royal Couple Travel to Rest Spot Donated by People of Kenya | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/brinton-topples-ufford-takes-squash-racquets-final-for-fourth.html | BRINTON TOPPLES UFFORD; Takes Squash Racquets Final for Fourth Straight Time | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/the-mayor-goes-to-albany.html | THE MAYOR GOES TO ALBANY | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-n-survey-shows-soviet-arming-rise-analysis-of-moscow-statistics.html | U. N. SURVEY SHOWS SOVIET ARMING RISE; Analysis of Moscow Statistics Finds Military Takes More of Resources Than in '40 U. N. SURVEY SHOWS SOVIET ARMING RISE | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/student-seminar-set-for-india.html | Student Seminar Set for India | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/shipment-of-beef-from-canada-ends-cattle-exports-to-u-s-are-cut-as.html | SHIPMENT OF BEEF FROM CANADA ENDS; Cattle Exports to U. S. Are Cut as Dominion Dollar Rises and Prices Top Ours | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mall-miss-snively-win-in-gibson-races.html | MALL, MISS SNIVELY WIN IN GIBSON RACES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/new-25000000-race-track-here-is-planned-by-three-associations.html | New $25,000,000 Race Track Here Is Planned by Three Associations; Jamaica, Queens and Empire City Groups Propose to Build When the Government Eases Priorities, Albany Report Says | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/oneyear-maturities-of-u-s-59605132675.html | ONE-YEAR MATURITIES OF U. S. $59,605,132,675 | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/ski-jump-to-tschannen-swiss-star-scores-in-eastern-invitation-meet.html | SKI JUMP TO TSCHANNEN; Swiss Star Scores in Eastern Invitation Meet at Laconia | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/2-killed-in-bridge-crash-queens-men-in-auto-plunge-into-hawtree.html | 2 KILLED IN BRIDGE CRASH; Queens Men in Auto Plunge Into Hawtree Creek Basin | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/japans-coal-output-up-12.html | Japan's Coal Output Up 12% | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/grain-prices-show-substantial-drop-traced-to-long-liquidation-and.html | GRAIN PRICES SHOW SUBSTANTIAL DROP; Traced to Long Liquidation and Tradition for Selling at This Time of Year GRAIN PRICES SHOW SUBSTANTIAL DROP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/advertising-notes.html | Advertising Notes | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hoboken-seeking-to-regain-3-piers-committee-formed-to-consult-u-s.html | HOBOKEN SEEKING TO REGAIN 3 PIERS; Committee Formed to Consult U. S. on Docks Seized From Germans in World War I | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/holmstroem-ski-victor.html | Holmstroem Ski Victor | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mexico-talks-set-on-u-s-arms-help-agreement-on-modernizing-ground.html | MEXICO TALKS SET ON U. S. ARMS HELP; Agreement on Modernizing Ground Forces Hoped For in Parley With Aid Mission | True | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/senate-chief-bars-alaska-bill-delay-mcfarland-says-measure-set-for.html | SENATE CHIEF BARS ALASKA BILL DELAY; McFarland Says Measure, Set for Debate Today, Can Reach Vote as Soon as Hawaii's | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/more-plant-writeoffs-739100650-approved-for-573-under-defense.html | MORE PLANT WRITE-OFFS; $739,100,650 Approved for 573 Under Defense Program | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/philippines-honors-11th-airborne.html | Philippines Honors 11th Airborne | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dr-frank-oleary.html | DR, FRANK O'LEARY | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/sutphens-dinghy-larchmont-victor-rum-dum-nips-knapps-agony-by-a.html | SUTPHEN'S DINGHY LARCHMONT VICTOR; Rum Dum Nips Knapp's Agony by a Point as 20 Craft Sail in 16-Knot Breeze | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/stanolind-plant-for-north-dakota.html | Stanolind Plant for North Dakota | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/output-mark-set-in-rayon-acetate-with-stapletow-years-yarn-volume.html | OUTPUT MARK SET IN RAYON, ACETATE; With Staple-Tow, Year's Yarn Volume Is 1,294,200,000 Lbs., an Increase of 3 Per Cent | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/police-investigate-shop-fire.html | Police Investigate Shop Fire | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/deputy-in-malaya-named-macgillivray-aide-in-jamaica-will-assist.html | DEPUTY IN MALAYA NAMED; MacGillivray, Aide in Jamaica, Will Assist Commissioner | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/clocking-of-3176-in-victory-over-seton-hall-was-best-ever-made-on.html | Clocking of 3:17.6 in Victory Over Seton Hall Was Best Ever Made on an 11-Lap Indoor Course -- Richards Top Star | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/czech-asks-asylum-courier-reported-to-have-fled-from-embassy-in.html | CZECH ASKS ASYLUM; Courier Reported to Have Fled From Embassy in London | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-s-olympic-sextet-defeats-swiss-64-fans-attack-victors-in-zurich.html | U. S. Olympic Sextet Defeats Swiss, 6-4; Fans Attack Victors in Zurich Near-Riot | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/celtics-set-back-knicks-five-10095-boston-sinks-42-of-50-foul-shots.html | CELTICS SET BACK KNICKS FIVE, 100-95; Boston Sinks 42 of 50 Foul Shots to Win -- Macauley Drops 16 in a Row | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/foreign-exchange-rates-week-ended-feb-1-1952.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 1, 1952. | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/israeli-sought-in-prague.html | Israeli Sought in Prague | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bevanite-says-u-s-plans-china-war-ian-mikardo-also-asserts-that.html | BEVANITE SAYS U. S. PLANS CHINA WAR; Ian Mikardo Also Asserts That Churchill Knows This and Is Not Resisting It | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/synagogue-is-attacked-3-brothers-held-in-brooklyn-plead-drunkenness.html | SYNAGOGUE IS ATTACKED; 3 Brothers Held in Brooklyn Plead Drunkenness | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/church-union-seen-as-the-will-of-god-head-of-ecumenical-institute.html | CHURCH UNION SEEN AS THE WILL OF GOD; Head of Ecumenical Institute in Switzerland Calls for a Oneness of Faith | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/andy-tommy-ski-winner-takes-slalom-and-downhill-in-armys-meet-at.html | ANDY TOMMY SKI WINNER; Takes Slalom and Downhill in Army's Meet at Turin | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/republican-calls-morris-reds-dupe-hits-appointment-representative.html | REPUBLICAN CALLS MORRIS REDS DUPE; HITS APPOINTMENT; Representative Potter Urges That He 'Disqualify' Himself as Scandals Investigator CHARGE TERMED 'ASININE' Former Council Head Denies Link to any 'Front' -- Asks Yavner to Aid Inquiry REPUBLICAN CALLS MORRIS REDS DUPE | True | By Jay Walzspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thomas-boland.html | THOMAS BOLAND | True | Special to TE NEW YOIK TI. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/morris-warhaftig.html | MORRIS WARHAFTIG | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/racket-in-silver-costly-to-britain-metal-bought-in-london-at-99c.html | RACKET IN SILVER COSTLY TO BRITAIN; Metal Bought in London at 99c, Sold at 87 1/4c Here, Converted to Sterling for 17% Profit | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/rusinschnugg.html | Rusin-Schnugg | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/taft-silent-on-oregon-primary.html | Taft Silent on Oregon Primary | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/longest-jump-by-tokle.html | Longest Jump by Tokle | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bronx-properties-in-new-ownership-apartment-houses-form-bulk-of-the.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartment Houses Form Bulk of the Demand for Realty in the Borough | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/sanitation-truck-in-freakish-accident.html | SANITATION TRUCK IN FREAKISH ACCIDENT | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/ship-with-26-is-wrecked-off-carolina-as-gale-from-atlantic-sweeps.html | Ship, With 26 Is Wrecked Off Carolina As Gale From Atlantic Sweeps Up Coast | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/elevated-by-benton-bowles-agency.html | ELEVATED BY BENTON & BOWLES AGENCY | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/fencers-club-team-victor.html | Fencers Club Team Victor | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/stalingrad-victory-is-celebrated-here.html | STALINGRAD VICTORY IS CELEBRATED HERE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/miss-carol-penney-prospective-bride-daughter-of-stores-founder.html | MISS CAROL PENNEY PROSPECTIVE BRIDE; Daughter of Stores Founder Engaged to David L. Guyer, Who Is Serving With U. N. | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-s-cargo-eases-israeli-food-need-first-shipload-of-grantinaid.html | U. S. CARGO EASES ISRAELI FOOD NEED; First Shipload of Grant-in-Aid Supply Reaches Tel Aviv -- Officials Welcome It | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/stolen-money-trails-boy-suspect-in-chase.html | STOLEN MONEY TRAILS BOY SUSPECT IN CHASE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/walcott-plea-discussed-norris-to-meet-champions-pilot-in-miami.html | WALCOTT PLEA DISCUSSED; Norris to Meet Champion's Pilot in Miami Again Today | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/pastor-installed-in-queens.html | Pastor Installed in Queens | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/article-6-no-title.html | Article 6 — No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/british-to-protest-ouster-in-antarctic-by-argentines.html | British to Protest Ouster In Antarctic by Argentines | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/a-s-soon-to-open-in-hempstead-northeasts-biggest-suburban-unit.html | A. & S. Soon to Open in Hempstead Northeast's Biggest Suburban Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/roller-skater-14-killed-by-car.html | Roller Skater, 14, Killed by Car | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hotel-in-florida-resold.html | Hotel in Florida Resold | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/air-raid-drill-tomorrow-wardens-and-auxiliary-police-to-engage-in.html | AIR RAID DRILL TOMORROW; Wardens and Auxiliary Police to Engage in West Side Exercise | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/krafve-in-new-ford-post.html | Krafve in New Ford Post | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/peron-foes-mark-defeat-of-tyrant-1852-victory-is-celebrated-by.html | PERON FOES MARK DEFEAT OF TYRANT; 1852 Victory Is Celebrated by Argentine Opposition, but Government Is Silent | True | By Edward A, Morrowspecial To The New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dr-joseph-merrill-mormon-leader-84.html | DR. JOSEPH MERRILL, MORMON LEADER, 84 | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/lawyer-heads-trustees-of-national-safety-council.html | Lawyer Heads Trustees Of National Safety Council | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/french-to-make-helicopter.html | French to Make Helicopter | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bus-in-rain-strikes-2-sisters-one-killed.html | BUS IN RAIN STRIKES 2 SISTERS, ONE KILLED | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/arms-needs-boom-u-s-land-business-buying-agency-faces-inquiry-but.html | ARMS NEEDS BOOM U. S. LAND BUSINESS; Buying Agency Faces Inquiry but Officials Are Sure No Scandal Will Be Found | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/nepal-faces-3302000-deficit.html | Nepal Faces $3,302,000 Deficit | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/standards-called-vital-to-children-dr-klineberg-cites-difficulties.html | STANDARDS CALLED VITAL TO CHILDREN; Dr. Klineberg Cites Difficulties When Family Rules Differ on What Is Permissible | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-9-no-title.html | Article 9 — No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/gunman-kidnaps-girl-on-road-in-germany.html | GUNMAN KIDNAPS GIRL ON ROAD IN GERMANY | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/news-of-food-new-restaurant-favors-men-at-lunch-time-french-cooking.html | News of Food; New Restaurant Favors Men at Lunch Time — French Cooking Served in a Homey Setting | True | By June Owen | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/gas-users-warned-as-fumes-fell-ten.html | GAS USERS WARNED AS FUMES FELL TEN | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/the-citys-fiscal-program-mayor-and-controller-put-need-at-200000000.html | THE CITY'S FISCAL PROGRAM; Mayor and Controller Put Need at $200,000,000 to Balance Budget | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/don-mcann.html | DON M'CANN | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/harold-ickes.html | HAROLD ICKES | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/lynn-lichtenstein-wed-in-andover-mass-to-charles-h-weiner-amherst.html | Lynn Lichtenstein Wed in Andover, Mass., To Charles H. Weiner, Amherst Alumnus | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/way-to-keep-democracy-it-is-by-getting-along-together-in-america.html | WAY TO KEEP DEMOCRACY; It Is by Getting Along Together in America, Preacher Says | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/brana-fredricks-bows-soprano-makes-debut-here-in-carnegie-recital.html | BRANA FREDRICKS BOWS; Soprano Makes Debut Here in Carnegie Recital Hall | True | C. H. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mary-foleys-nuptials-she-is-married-in-garden-city-to-lieut-murray.html | MARY FOLEYS NUPTIALS; She Is Married in Garden City to Lieut. Murray M. Bolton | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/will-get-champions-medal.html | Will Get Champions Medal | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/f51-strike-sears-a-red-west-korean-base-marine-fliers-destroy-enemy.html | F-51 Strike Sears a Red West Korean Base; Marine Fliers Destroy Enemy Tanks at Front | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/girl-goes-on-thin-ice-to-save-dog-shes-lucky-to-be-rescued-herself.html | Girl Goes on Thin Ice to 'Save' Dog; She's Lucky to Be Rescued Herself; Child, 8, Forbidden to Venture on Frozen Pond, Disobeys When She Sees Romping Animal, Thinks It Is in Danger | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/homeless-dogs-to-be-shot.html | Homeless Dogs to Be Shot | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/assistant-at-st-marks-named-hills-headmaster.html | Assistant at St. Mark's Named Hill's Headmaster | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/a-vote-of-confidence.html | A VOTE OF CONFIDENCE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/school-acquires-home-in-midtown-speech-institute-to-occupy-dwelling.html | SCHOOL ACQUIRES HOME IN MIDTOWN; Speech Institute to Occupy Dwelling on W. 55th St. -- Operators Active | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/abroad-a-reporters-first-impression-of-spain.html | Abroad; A Reporter's First Impression of Spain | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/reynolds-brannick-receive-awards-at-baseball-dinner-yank-hurler.html | Reynolds, Brannick Receive Awards at Baseball Dinner; YANK HURLER GETS MERCER MEMORIAL Reynolds Accepts Trophy as Player of the Year Before 1,400 at Writers' Fete PLAQUE HONORS BRANNICK Giant Executive Is Cited for Service -- Brass Lampooned in Skit and Song | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/utica-takes-chicago-curling.html | Utica Takes Chicago Curling | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/steel-pace-holds-to-record-levels-possibility-seen-march-may-again.html | STEEL PACE HOLDS TO RECORD LEVELS; Possibility Seen March May Again Be Peak Month Unless Strike Ties Up Industry RATE AT 100% LAST WEEK Gain of 1/2 Point Noted in Period -- Better Prospect for Supply Easing Linked to Scrap | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/disturbances-affect-panama-ship-traffic.html | DISTURBANCES AFFECT PANAMA SHIP TRAFFIC | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/patterns-of-the-times-american-designer-series-sydney-wragge-styles.html | Patterns of The Times: American Designer Series; Sydney Wragge Styles Link Easy-to-Wear With Sophisticated | True | By Virginia Pope | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/keplinger-wellersdieck.html | Keplinger-Wellersdieck | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/how-to-mail-heart-fund-gifts.html | How to Mail Heart Fund Gifts | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/leo-m-steele.html | LEO M. STEELE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/london-times-price-up-paper-will-cost-almost-5-cents-rise-first-in.html | LONDON TIMES PRICE UP; Paper Will Cost Almost 5 Cents -- Rise First in 11 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/miss-sheila-scott-becomes-fiancee-granddaughter-of-late-james-cox.html | MISS SHEILA SCOTT BECOMES FIANCEE; Granddaughter of Late James Cox Brady to Be Married to Philip Smith Jr. of Harvard | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/silveri-sings-amonasro-baritone-assumes-new-role-in-eleventh-aida.html | SILVERI SINGS AMONASRO; Baritone Assumes New Role in Eleventh 'Aida' of Season | True | R. P. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/confusing-street-numbers.html | Confusing Street Numbers | True | CLAYTON HOAGLAND, | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/morris-asks-aid-of-louis-yavner-invites-him-to-direct-the-staff-of.html | MORRIS ASKS AID OF LOUIS YAVNER; Invites Him to Direct the Staff of Investigators -- Counters Republican Criticism | True | By Peter Kihss | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/tunisia-selfrule-is-urged-by-a-f-l-statement-denounces-colonial.html | TUNISIA SELF-RULE IS URGED BY A. F. L.; Statement Denounces Colonial Dominance of Britain and France, Cites Red Threat | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/textile-union-rejects-bid-local-bars-plan-to-alter-pact-at-american.html | TEXTILE UNION REJECTS BID; Local Bars Plan to Alter Pact at American Woolen Co. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/elevated-by-chemical-bank.html | ELEVATED BY CHEMICAL BANK | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mexico-sentences-killer-gives-16-years-to-man-who-shot-agent-of.html | MEXICO SENTENCES KILLER; Gives 16 Years to Man Who Shot Agent of Franco | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/talks-held-long-time-off.html | Talks Held "Long Time Off" | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/britains-position-in-e-p-u-weakens-deficit-for-january-reported.html | BRITAIN'S POSITION IN E. P. U. WEAKENS; Deficit for January Reported $150,000,000 With Total Now Put at $862,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/italian-referee-snowballed.html | Italian Referee Snowballed | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thistle-riverside-victor.html | Thistle Riverside Victor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/sales-up-net-off-for-ely-walker-123837703-volume-in-year-to-nov-30.html | SALES UP, NET OFF FOR ELY & WALKER; $123,837,703 Volume in Year to Nov. 30 Leaves Profit Equal to $3.58 a Share | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/john-n-kirby.html | JOHN N. KIRBY | True | Special to THE NEW YORK TImfss. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/group-medical-care-defended-opposition-attributed-to-competition.html | Group Medical Care Defended; Opposition Attributed to Competition Created by Health Plan | True | GEORGE BAEHR, M. D., | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mack-is-promoted-by-navy.html | Mack Is Promoted by Navy | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/slalom-to-miss-eaves.html | Slalom to Miss Eaves | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/charlotte-mills-dead-daughter-of-one-of-figures-in-jersey-murder.html | CHARLOTTE MILLS DEAD; Daughter of One of Figures in Jersey Murder Case | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mrs-lucius-h-beers.html | MRS. LUCIUS H. BEERS | True | Special to THig NEW YORK T'I,IF. | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hearings-due-soon-on-rezoning-plans-film-houses-would-be-exempt.html | HEARINGS DUE SOON ON REZONING PLANS; Film Houses Would Be Exempt From Rule for Off-Street Truck-Loading Berths SMOOTHER TRAFFIC GOAL Proposals Clear Way for New Dry-Cleaning Shops, Though Big Plants Are Restricted | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/in-new-high-posts-with-abbott-kimball.html | IN NEW HIGH POSTS WITH ABBOTT KIMBALL | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/miss-mattersdorf-wed-attended-by-two-at-marriage-to-marvin-miller.html | MISS MATTERSDORF WED; Attended by Two at Marriage to Marvin Miller in Bronx | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hodt-finishes-first-with-201597-points-andersen-retains-european.html | Hodt Finishes First With 201.597 Points -- Andersen Retains European Speed Title -- American Bobsledders Triumph | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/barberscotia-hails-85-years-as-college.html | BARBER-SCOTIA HAILS 85 YEARS AS COLLEGE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/jamfs-m-moore.html | JAMF-S M, MOORE | True | Special to Tm Nw YO.K TLr.s. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dr-aghes-c0nklin-social-worker-58-authority-on-psychological-fields.html | DR, AGHES C0NKLIN, [ SOCIAL WORKER, 58'; Authority on Psychological Fields in Schools, Who Aided Problem Children, Dies | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/col-frank-bridgetts.html | COL. FRANK BRIDGETTS | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hoover-report-group-to-meet.html | Hoover Report Group to Meet | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/zulueta-boxes-marie-tonight.html | Zulueta Boxes Marie Tonight | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bonn-poses-the-issue-its-claim-of-role-in-nato-raises-question-of.html | Bonn Poses the Issue; Its Claim of Role in Nato Raises Question of Form European Army Should Take | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/fight-on-air-base-pushed.html | Fight on Air Base Pushed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/ernest-l-meyer.html | ERNEST L. MEYER | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/truck-tieup-ended-chicago-dockmen-accept-rise-of-31-cents-an-hour.html | TRUCK TIE-UP ENDED; Chicago Dockmen Accept Rise of 31 Cents an Hour | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/berger-ends-lieder-series.html | Berger Ends Lieder Series | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/louis-sachs.html | LOUIS SACHS | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/truman-to-receive-scouts.html | Truman to Receive Scouts | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-s-atomic-contract-renewed.html | U. S. Atomic Contract Renewed | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/industry-sees-rise-in-dollar-volume-survey-of-predictions-for-first.html | INDUSTRY SEES RISE IN DOLLAR VOLUME; Survey of Predictions for First Half Covers 131 Concerns -- Higher Output Expected CREDIT DEFENSE ORDERS Many Companies Worried by Cost Increases, Especially Those Involving Labor | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/heads-safety-council-trustees.html | Heads Safety Council Trustees | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/presbyterian-pastor-installed.html | Presbyterian Pastor Installed | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/grant-aids-population-study.html | Grant Aids Population Study | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-s-army-quartet-wins.html | U. S. Army Quartet Wins | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/puerto-rico-strike-in-15th-day.html | Puerto Rico Strike in 15th Day | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/i-h-lehman-quitting-as-a-3d-ave-trustee.html | I. H. LEHMAN QUITTING AS A 3D AVE. TRUSTEE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/walter-p-berg.html | WALTER P. BERG | True | Special to Nr*v YORK T:lr.z. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dalton-b-faloon.html | DALTON B. FALOON | True | Sped:tat to Tlt Naw YO TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/225year-old-building-on-wall-street-is-sold.html | 225-Year Old Building On Wall Street Is Sold | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/iona-turned-back-6961-sharicks-26-points-decide-for-st-francis-of.html | IONA TURNED BACK, 69-61; Sharick's 26 Points Decide for St. Francis of Loretto | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/astoria-site-sold-for-a-new-factory.html | ASTORIA SITE SOLD FOR A NEW FACTORY | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/adelphi-honors-hooley.html | Adelphi Honors Hooley | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/tunisia-is-reported-quiet.html | Tunisia Is Reported Quiet | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/spiritual-rebirth-is-urged-by-legion-commander-opens-campaign-at.html | SPIRITUAL REBIRTH IS URGED BY LEGION; Commander Opens Campaign at Ceremony in Philadelphia Citing 4 Chaplain Heroes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/english-golf-blaze-costly.html | English Golf Blaze Costly | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/blikstad-is-victor-in-state-ski-jump-beats-sorensen-with-leaps-of.html | BLIKSTAD IS VICTOR IN STATE SKI JUMP; Beats Sorensen With Leaps of 146 and 149 Feet for 233 Points - - Tyler Triumphs | True | By Frank Elkinsspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/women-volunteers-elect.html | Women Volunteers Elect | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/7-doctors-ouster-splits-clergymen-catholic-pastor-cites-bible.html | 7 DOCTORS' OUSTER SPLITS CLERGYMEN; Catholic Pastor Cites Bible -- Protestants Decry Hospital's Stand on Birth Control | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mrs-elsa-friedman-bride-of-merchant.html | MRS. ELSA FRIEDMAN BRIDE OF MERCHANT | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/prison-study-unit-for-state-asked-correction-group-rues-stress-on.html | PRISON STUDY UNIT FOR STATE ASKED; Correction Group Rues Stress on Custody -- Urges Research to Rehabilitate Inmates | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hearst-in-chess-draw-plays-even-with-mednis-and-leads-title-play.html | HEARST IN CHESS DRAW; Plays Even With Mednis and Leads Title Play With 11-3 | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bruins-turn-back-canadiens-by-10-sandford-teams-with-goalie-henry.html | BRUINS TURN BACK CANADIENS BY 1-0; Sandford Teams With Goalie Henry for Shutout -- Hawks Beat Maple Leafs, 3-1 | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/events-of-interest-in-shipping-world-tugboat-bill-endter-to-get-2.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tugboat Bill Endter to Get 2 Plaques for Aid in East River Plane Crash | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/marriage-of-norma-c-milchin.html | Marriage of Norma C. Milchin | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dearer-than-rubies.html | DEARER THAN RUBIES | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/allmozart-program-presented.html | All-Mozart Program Presented | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/top-olympic-candidate.html | Top Olympic Candidate | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/us-deal-reported-for-saars-krupp-bankers-bethlehem-steel-held-on.html | U.S. DEAL REPORTED FOR SAAR's 'KRUPP'; Bankers, Bethlehem Steel Held on Verge of Closing Sale of Roechling Family Interests | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/paul-c-feldkamp.html | PAUL C. FELDKAMP | True | Special to Tile Nw YoRK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/peiping-secret-police-accused.html | Peiping Secret Police Accused | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/a-judge-worthy-of-honor.html | A JUDGE WORTHY OF HONOR | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/30th-person-dies-in-airliner-crash-mother-of-five-succumbs-in.html | 30TH PERSON DIES IN AIRLINER CRASH; Mother of Five Succumbs in Hospital in Elizabeth -New Taxiway at Airport | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/wider-aid-is-planned-for-unwed-mothers.html | WIDER AID IS PLANNED FOR UNWED MOTHERS | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/representing-communists-experience-in-conducting-case-for-indicted.html | Representing Communists; Experience in Conducting Case for Indicted Party Members Cited | True | THOMAS I. EMERSON. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/armour-c-i-o-agree-on-6cent-wage-rise.html | ARMOUR, C. I. O. AGREE ON 6-CENT WAGE RISE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/manhasset-series-to-hinman.html | Manhasset Series to Hinman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/youth-rally-in-harlem-dynamics-of-christianity-must-begin-here.html | YOUTH RALLY IN HARLEM; Dynamics of Christianity Must Begin Here, Powell Says | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/more-cancer-aid-offered-3-projects-to-ease-suffering-one-to-help.html | MORE CANCER AID OFFERED; 3 Projects to Ease Suffering, One to Help Detect the Disease | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/phyllis-joy-schickler-is-bride.html | Phyllis Joy Schickler Is Bride | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mayor-urges-help-to-israel-as-ally.html | MAYOR URGES HELP TO ISRAEL AS ALLY | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/investment-fund-report-stein-roe-farnham-net-asset-value-of-stock.html | INVESTMENT FUND REPORT; Stein Roe & Farnham Net Asset Value of Stock Up to $68.73 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/radio-and-television-a-b-c-presents-vernes-20000-leagues-under-the.html | RADIO AND TELEVISION; A. B. C. Presents Verne's '20,000 Leagues Under the Sea' on TV as 'Boy-Meets-Girl' Story | True | By Jack Gould | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/james-l-mu-overh-bridgeport-editor-associate-on-post-telegram.html | JAMES L. M'U, OVERH, BRIDGEPORT EDITOR; Associate on Post, Telegram, Civio,Leader, Is Dead at 83 --Noted Catholic Layman I | True | Special to Tz NSW Yo,r '2tMUl. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thomas-f-kane.html | THOMAS F. KANE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/kirschfeaster.html | Kirsch--Feaster | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/credit-group-asks-end-of-controls-foundation-insists-there-no.html | CREDIT GROUP ASKS END OF CONTROLS; Foundation Insists There No Longr Is Any Need of Curbs on Installment Buying | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/williams-annexes-tucson-golf-on-274-kutztown-pro-gains-his-first.html | WILLIAMS ANNEXES TUCSON GOLF ON 274; Kutztown Pro Gains His First Major Victory -- Middlecoff Two Strokes Behind RIEGEL IS THIRD WITH 278 Stranahan and Moore in Tie at 279 With Mangrum, Who Quits Winter Circuit | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/international-shoe-co-net-off-to-8978018-despite-record.html | INTERNATIONAL SHOE CO.; Net Off to $8,978,018 Despite Record $223,317,150 Sales | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/new-fund-sought-for-compensation-state-cio-opens-drive-to-end-all.html | NEW FUND SOUGHT FOR COMPENSATION; State C.I.O. Opens Drive to End All Private Profit in Such Workmen's Cases Here | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/graham-greene-aided-state-department-asks-visa-be-granted-to-author.html | GRAHAM GREENE AIDED; State Department Asks Visa Be Granted to Author | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/wilson-scores-in-ski-meet.html | Wilson Scores in Ski Meet | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/promoted-by-hotels-statler.html | Promoted by Hotels Statler | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/patricia-callan-a-bride-married-in-rockville-centre-to-lieut-jack-l.html | PATRICIA CALLAN A BRIDE; Married in Rockville Centre to Lieut. Jack L. U. S. A. F. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/french-aide-sees-bao-dai-on-troops-vietnams-chief-and-minister.html | FRENCH AIDE SEES BAO DAI ON TROOPS; Vietnam's Chief and Minister Confer on Plans to Build Up Army in Indo-China War | True | By Tillman Durdinspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/westreichstern.html | Westreich—Stern | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-n-group-in-israel-fired-on.html | U. N. Group in Israel Fired On | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/o-p-s-to-give-out-compliance-signs-posters-car-cards-billboard.html | O. P. S. TO GIVE OUT COMPLIANCE SIGNS; Posters, Car Cards, Billboard Sheets Suitable for Display or Advertising Are Ready | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/utility-company-offering-rights-southwestern-public-service-to-sell.html | UTILITY COMPANY OFFERING RIGHTS; Southwestern Public Service to Sell 215,540 Common at $17.50, in Ratio of 1 for 13 | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mallister-sets-record-unhurt-in-spill-he-drives-to-world-speed-boat.html | M'ALLISTER SETS RECORD; Unhurt in Spill, He Drives to World Speed Boat Mark | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/book-on-peron-printed-volume-said-to-stress-ability-of-president-as.html | BOOK ON PERON PRINTED; Volume Said to Stress Ability of President as Sportsman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/w-f-muir-to-marry-miss-dorothy-maher.html | W. F. MUIR TO MARRY MISS DOROTHY MAHER | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/harold-l-ickes-dead-at-77-colorful-figure-in-new-deal-selfstyled.html | Harold L. Ickes Dead at 77; Colorful Figure in New Deal; Self-Styled 'Curmudgeon' Was Secretary of Interior in Long, Stormy Career HAROLD ICKES DIES IN HOSPITAL AT 77 AT A SENATORIAL HEARING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mrs-ella-a-robinson.html | ,MRS. ELLA A. ROBINSON | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/our-abilities-need-aid-of-higher-authority-dr-pike-says-in-his.html | Our Abilities Need Aid of Higher Authority, Dr. Pike Says in His First Sermon as Dean | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/nam-appoints-chairman-of-world-relations-unit.html | N.A.M. Appoints Chairman Of World Relations Unit | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/new-british-curbs-taken-in-stride-relief-is-felt-in-london-over-end.html | NEW BRITISH CURBS TAKEN IN STRIDE; Relief Is Felt in London Over End of Suspense -- Already Discounted by Market BUDGET NOW IS AWAITED To Be Offered Early in March, Five Weeks Ahead of Time, Due to Grave Situation NEW BRITISH CURBS TAKEN IN STRIDE | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/1000000-wollman-gift-to-aid-children-in-university-hospital-grant.html | $1,000,000 Wollman Gift to Aid Children in University Hospital; GRANT OF $1,000,000 TO AID ILL CHILDREN | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/british-auto-toll-up-in-safety-test-deaths-rise-38-in-the-first.html | BRITISH AUTO TOLL UP IN SAFETY TEST; Deaths Rise 38% in the First Month of Zebra Striped Pedestrian Crossings | True | By Tania Longspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/americans-depart-for-winter-games-u-s-olympic-figure-skating-and.html | AMERICANS DEPART FOR WINTER GAMES; U. S. Olympic Figure Skating and Bobsled Squads Fly to Oslo -- Funds a Problem | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/holmes-forsyth.html | HOLMES FORSYTH | True | Special to THS NSW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/cadets-said-to-bar-return-of-cribbers.html | CADETS SAID TO BAR RETURN OF 'CRIBBERS' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/lily-dumont-makes-local-piano-debut.html | LILY DUMONT MAKES LOCAL PIANO DEBUT | True | R. P. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/house-gets-pulp-report-no-recommendations-made-as-data-are-out-of.html | HOUSE GETS PULP REPORT; No Recommendations Made as Data Are Out of Date | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/an-evangelistic-meeting-on-the-steps-of-the-capitol.html | AN EVANGELISTIC MEETING ON THE STEPS OF THE CAPITOL | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/trading-in-cotton-irregular-in-week-deals-are-marked-by-hedge.html | TRADING IN COTTON IRREGULAR IN WEEK; Deals are Marked by Hedge Selling With Stock Market Influence Also a Factor | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/testimony-to-god-in-life-advocated-persons-who-trust-in-coin-scored.html | TESTIMONY TO GOD IN LIFE ADVOCATED; Persons Who 'Trust in Coin' Scored by Father Wolff in St. Patrick's Cathedral | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/tributes-from-associates.html | Tributes From Associates | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/fath-skirt-lower-has-less-fullness-daytime-hemline-dropped-to-14-12.html | FATH SKIRT LOWER, HAS LESS FULLNESS; Daytime Hemline Dropped to 14 1/2 Inches -- 'Rounded Look' Is Stressed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/auto-dealers-warned-o-p-s-says-number-are-not-filing-ceiling.html | AUTO DEALERS WARNED; O. P. S. Says Number Are Not Filing Ceiling Reports | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/civic-activity-urged-on-presbyterian-men.html | CIVIC ACTIVITY URGED ON PRESBYTERIAN MEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/williams-to-open-solo-bill-tonight-will-portray-42-characters-from.html | WILLIAMS TO OPEN SOLO BILL TONIGHT; Will Portray 42 Characters From Five Dickens Novels in Program at the Golden | True | By Sam Zolotow | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/economics-and-finance-the-white-house-unmakes-a-law-with-apologies.html | ECONOMICS AND FINANCE; The White House 'Unmakes a Law' (With Apologies to Stephen Kemp Bailey, author of "Congress Makes a Law.") | True | By Edward H. Collins | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/nationalisms-ghost-stalks-spanish-moroccan-streets-but-the-riff-is.html | Nationalism's Ghost Stalks Spanish Moroccan Streets; But the Riff Is Quiet, for the Independence Movement Prefers Nonviolence | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/deluge-of-loans-on-dutch-housing-cities-circumventing-cheap-money.html | DELUGE OF LOANS ON DUTCH HOUSING; Cities Circumventing Cheap Money Policy in Many Ways to Get Needed Financing | True | By Paul Catzspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/italian-leader-cites-u-s-aid.html | Italian Leader Cites U. S. Aid | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/gilbert-gets-49-points.html | Gilbert Gets 49 Points | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/house-member-injured-mrs-buchanan-of-pennsylvania-hurt-in-turnpike.html | HOUSE MEMBER INJURED; Mrs. Buchanan of Pennsylvania Hurt in Turnpike Crash | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/stronger-middle-east-policy-urged.html | Stronger Middle East Policy Urged | True | ALFRED M. LILIENTHAL. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/pact-bars-strikes-at-air-test-plant.html | PACT BARS STRIKES AT AIR TEST PLANT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/souths-senators-cool-to-kefauver-antitruman-bloc-fears-bid-may.html | SOUTH'S SENATORS COOL TO KEFAUVER; Anti-Truman Bloc Fears Bid May Influence President to Seek Re-election | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/miss-anna-mbride.html | MISS ANNA M'BRIDE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/soccer-title-to-temple-owls-set-back-san-francisco-for-national.html | SOCCER TITLE TO TEMPLE; Owls Set Back San Francisco for National Crown, 2-0 | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/doctor-ouster-defended-u-m-w-fund-criticizes-fees-of-utah-hospital.html | DOCTOR OUSTER DEFENDED; U. M. W. Fund Criticizes Fees of Utah Hospital Owner | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/job-bids-plentiful-for-52-graduates-colleges-report-wide-demand.html | JOB BIDS PLENTIFUL FOR '52 GRADUATES; Colleges Report Wide Demand, With Engineering Students Getting Highest Offers | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/shipments-of-tires-for-autos-off-2678.html | SHIPMENTS OF TIRES FOR AUTOS OFF 26.78% | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/connecticut-life-assets-rise.html | Connecticut Life Assets Rise | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/lisbon-preening-for-nato-guests-meanwhile-premier-and-aides-prepare.html | LISBON PREENING FOR NATO GUESTS; Meanwhile Premier and Aides Prepare Policy on Questions That Will Be Discussed | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/1000000-more-farm-workers.html | 1,000,000 More Farm Workers | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/to-discuss-tool-picture-machinery-dealers-to-seek-way-to-speed-use.html | TO DISCUSS TOOL PICTURE; Machinery Dealers to Seek Way to Speed Use to Plants | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hungarian-quartet-offers-piston-opus.html | HUNGARIAN QUARTET OFFERS PISTON OPUS | True | C. H. | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dr-james-l-mangano.html | DR. JAMES L. MANGANO | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dr-george-chase-of-harvard-dies-universitys-first-dean-acting.html | DR. GEORGE CHASE OF HARVARD DIES; University's First Dean, Acting President in World War II, Retired From Staff in '45 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dr-george-d-herring.html | DR. GEORGE D. HERRING | True | Special to THr Nw oRc Tlr,.r-. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mrs-walter-s-badger.html | MRS. WALTER S. BADGER | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/georgia-miller-married-becomes-bride-of-fred-lambrou-in-greek.html | GEORGIA MILLER MARRIED; Becomes Bride of Fred Lambrou in Greek Orthodox Cathedral | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/sieder-captures-title-takes-open-laurels-in-eastern-ice-yachting.html | SIEDER CAPTURES TITLE; Takes Open Laurels in Eastern Ice Yachting Regatta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/F-h-a-is-questioned-on-delaware-housing.html | F. H. A. IS QUESTIONED ON DELAWARE HOUSING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/miss-june-stern-engaged-to-wed-student-at-bennington-will-be-bride.html | MISS JUNE STERN ENGAGED TO WED; Student at Bennington Will Be Bride of Donald B, Iseman, a Cornell Graduate | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/swiss-hail-britain-for-retrenching-convinced-stability-of-sterling.html | SWISS HAIL BRITAIN FOR RETRENCHING; Convinced Stability of Sterling, Convertibility, Preservation of E. P. U. Are All-Important TOURIST TRADE FACES RUIN But Nation Feels Reconciled, Recognizing Sound British Economy is Vital to Europe | True | By George H. Morisonspecial to The New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/trustee-of-economic-body.html | Trustee of Economic Body | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/realty-broker-is-head-of-group-on-west-side.html | Realty Broker Is Head Of Group on West Side | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bonn-socialists-view-saar-dispute-as-justifying-opposition-to-army.html | Bonn Socialists View Saar Dispute As Justifying Opposition to Army; BONN SOCIALISTS OPPOSE REARMING | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/art-world-offers-variety-of-shows-several-oneman-displays-and-group.html | ART WORLD OFFERS VARIETY OF SHOWS; Several One-Man Displays and Group Exhibitions Are Listed by Local Galleries | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/heads-century-drill-and-tool.html | Heads Century Drill and Tool | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/paris-decrees-import-slash-as-trade-deficit-increases-slash-in.html | Paris Decrees Import Slash As Trade Deficit Increases; SLASH IN IMPORTS DECREED BY PARIS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/builder-purchases-gracie-sq-theatre.html | BUILDER PURCHASES GRACIE SQ. THEATRE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/fight-job-insurance-bill-machinists-see-unjustifiable-rebates-to.html | FIGHT JOB INSURANCE BILL; Machinists See "Unjustifiable Rebates to Big Business' | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/temple-stone-is-laid-more-active-part-in-religious-affairs-urged-at.html | TEMPLE STONE IS LAID; More Active Part in Religious Affairs Urged at Long Beach | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/france-comes-first.html | FRANCE COMES FIRST | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/-true-security-is-set-for-youth-guidance.html | ' TRUE SECURITY IS SET FOR YOUTH GUIDANCE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/pravdas-emphasis-on-hoover-sifted-diplomats-view-publication-of.html | PRAVDA'S EMPHASIS ON HOOVER SIFTED; Diplomats View Publication of Speech Sign Moscow Looks to Shift in U. S. Policy | | By Harrison E. Salisburyspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/red-wings-triumph-over-rangers-on-lindsays-lastminute-goal-at.html | Red Wings Triumph Over Rangers on Lindsay's Last-Minute Goal at Detroit; PACE-SETTERS TOP NEW YORK SIX, 4-3 Wings Rally to Down Rangers, Lindsay Scoring Deciding Goal, Drawing 2 Assists DICKENSON NETS IN FIRST Hergesheimer and Kraftcheck Also Register for Losers -Howe, Glover, Kelly Tally | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hunt-for-mrs-judd-vain-view-that-arizona-slayer-fled-in-car-still.html | HUNT FOR MRS. JUDD VAIN; View That Arizona Slayer Fled in Car Still Being Checked | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/briton-says-space-is-full-of-ether-prof-a-m-dirac-challenges.html | BRITON SAYS SPACE IS FULL OF ETHER; Prof. A. M. Dirac Challenges Einstein With New Theory of Electrodynamics ENTITY IS POSTULATED Mathematician Uses Equations to Hold Invisible Must Exist and Pervade All Matter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/schools-in-france-baffle-americans-but-educator-finds-students-can.html | SCHOOLS IN FRANCE BAFFLE AMERICANS; But Educator Finds Students Can Gain Great Respect for System if They Persevere DISCIPLINE IS DEFENDED Seemingly Inhospitable Life Confuses Many -- A Lack of Advisers Is Deplored | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/baldpates-urged-to-aid-bald-eagle-vanishing-symbol-of-u-s-prowess.html | Baldpates Urged to Aid Bald Eagle, Vanishing Symbol of U. S. Prowess | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/carol-feinstein-is-wed-here.html | Carol Feinstein Is Wed Here | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/foe-softens-stand-on-several-points-of-truce-in-korea-enemy-agrees.html | FOE SOFTENS STAND ON SEVERAL POINTS OF TRUCE IN KOREA; Enemy Agrees to Start Talks This Week on Suggestions to Governments Concerned PLENARY SESSION CALLED Reds Would Bar All Captives From Future Wars -- Claim to 5 Islands Dropped FOE SOFTENS STAND ON TRUCE IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/no-u-n-admissions-seen-in-this-session.html | NO U. N. ADMISSIONS SEEN IN THIS SESSION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/sports-of-the-times-at-the-baseball-writers-show.html | Sports of The Times; At the Baseball Writers Show | True | By Arthur Daley | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/savannah-expands-port-facilities-in-major-bid-for-world-commerce.html | Savannah Expands Port Facilities In Major Bid for World Commerce; Completion of $20,000,000 Warehouse and Dock System Is Scheduled in November -- Four Major Ship Berths Planned | True | By John N. Pophamspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/gavilan-rests-for-dykes-bout-tonight-after-squall-rocks-cottage-at.html | Gavilan Rests for Dykes Bout Tonight After Squall Rocks Cottage at Miami | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/albany-troy-milk-strike-ends.html | Albany, Troy Milk Strike Ends | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/upstate-students-give-concert-here-crane-chorus-and-orchestra-from.html | UPSTATE STUDENTS GIVE CONCERT HERE; Crane Chorus and Orchestra From Potsdam, 250 Strong, Offer Dello Joio Work | True | H. C. S. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/del-monaco-sings-otello-on-feb-15-assumes-role-for-first-time-at.html | DEL MONACO SINGS OTELLO ON FEB. 15; Assumes Role for First Time at Metropolitan -- Silveri Scheduled for Escamillo | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/panama-school-row-settled.html | Panama School Row Settled | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bus-union-opposes-making-7th-and-8th-aves-one-way-green-lines-also.html | Bus Union Opposes Making 7th and 8th Aves. One Way; Green Lines Also Against Project, Fearing Loss -90-Day Trial Offered BUS UNION FIGHTING ONE-WAY PROPOSAL | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/4-million-collected-by-state-in-51-cases.html | 4 MILLION COLLECTED BY STATE IN '51 CASES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/cohnhirsh.html | Cohn-Hirsh | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thilo-c-hoelzer.html | THILO C. HOELZER | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thomas-grace.html | THOMAS GRACE | True | ,pectal to NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/state-democrats-set-to-snub-ewing-he-is-omitted-from-delegates-at.html | STATE DEMOCRATS SET TO SNUB EWING; He Is Omitted From Delegates at Large to Convention - Mayor, Farley on List STATE DEMOCRATS SET TO SNUB EWING | True | By Warren Moscow | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/church-as-nonpartisan-but-dr-fifield-says-its-ideals-can-elevate.html | CHURCH AS NONPARTISAN; But Dr. Fifield Says its Ideals Can Elevate Public Life | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/burma-reports-toll-of-130-reds-in-drive.html | BURMA REPORTS TOLL OF 130 REDS IN DRIVE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mcarthy-rejects-trumans-answer.html | M'CARTHY REJECTS TRUMAN'S 'ANSWER' | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/oil-strike-vote-backed-unions-plan-move-in-support-of-wage-rise.html | OIL STRIKE VOTE BACKED; Unions Plan Move in Support of Wage Rise Demands | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/builders-advised-to-blueprint-now-planning-for-a-quick-start-when.html | BUILDERS ADVISED TO BLUEPRINT NOW; Planning for a Quick Start When Materials Are Ready Urged by Head of N.P.A. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/two-little-girls-buck-up-courage-to-meet-truman-after-shying-away.html | Two Little Girls Buck Up Courage to Meet Truman, After Shying Away on 2 Attempts | True | | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/israel-aid-urged-by-2-u-s-leaders-barkley-and-chapman-support-loan.html | ISRAEL AID URGED BY 2 U. S. LEADERS; Barkley and Chapman Support Loan as Florida Conference Charts Bond Campaign | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/i-t-burr-graduat-of-harvard-in-1879.html | I. T. BURR, GRADUAT OF HARVARD IN 1879 | True | Special to THE Ngw YORK TIMIS. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dellevie-owner-of-resort-hotels.html | DELLEVIE, OWNER OF RESORT HOTELS | True | Special to TH NLW YORK TM. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/3-chaplains-hailed-here-awards-by-bnai-brith-lodge-honor-devotion.html | 3 CHAPLAINS HAILED HERE; Awards by Bnai Brith Lodge Honor Devotion to Service | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/rovers-lose-on-troy-ice-52.html | Rovers Lose on Troy Ice, 5-2 | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/fun-for-boys.html | Fun for Boys | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/the-statehood-bills.html | THE STATEHOOD BILLS | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/can-beat-truman-kefauver-asserts-cites-support-among-plain-people.html | CAN BEAT TRUMAN, KEFAUVER ASSERTS; Cites Support Among 'Plain People' -- Would Back Plank for Compulsory F. E. P. C. | True | By Clayton Knowlesspecial to The New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-n-study-in-europe-cites-inflation-gain.html | U. N. STUDY IN EUROPE CITES INFLATION GAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mayor-to-confer-with-dewey-today-on-city-finances-courtesy-call.html | MAYOR TO CONFER WITH DEWEY TODAY ON CITY FINANCES; 'Courtesy Call' Will Be Part of His Trip to Enlist Support of Legislative Leaders LITTLE SUCCESS FORECAST Talks Viewed as Preliminary--Republicans Find Most Pleas for Funds 'Unrealistic' MAYOR TO CONFER WITH DEWEY TODAY | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/westrum-accepts-1952-giant-terms-hard-hitter-and-a-defensive.html | WESTRUM ACCEPTS 1952 GIANT TERMS; Hard Hitter and a Defensive Standout, Catcher Was the 'Iron Man' Last Year | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/cost-figures-for-appliance-stores.html | Cost Figures for Appliance Stores | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-s-seeks-prosecution.html | U. S. Seeks Prosecution | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/no-dime-beer-in-queens-taverns-in-2-areas-there-are-last-to-go-to.html | NO DIME BEER IN QUEENS; Taverns in 2 Areas There Are Last to Go to 15 Cents | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/free-synagogue-elects-frank.html | Free Synagogue Elects Frank | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dinner-for-fort-lee-mayor.html | Dinner for Fort Lee Mayor | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/cairo-held-ready-to-listen-to-bid-on-mideast-pact-british-hear.html | CAIRO HELD READY TO LISTEN TO BID ON MID-EAST PACT; British Hear Acceptance Rests on Troop Exit at Suez and Concession on Farouk Title PLAN FOR TALKS REPORTED But Foes of Proposal Put Hope in Hesitation by London -No New Disturbances CAIRO HELD READY TO SCAN PACT BID | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/us-plans-to-recoup-millions-lost-in-grain-storage-fraud-u-s-set-to.html | U.S. Plans to Recoup Millions Lost in Grain Storage Fraud; U. S. SET TO RECOUP GRAIN FRAUD LOSS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/meeker-to-quit-pro-hockey.html | Meeker to Quit Pro Hockey | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/joins-rope-concerns-board.html | Joins Rope Concern's Board | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/a-m-a-awaits-complaint.html | A. M. A. Awaits Complaint | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/retirement-age-rises-to-65-in-british-civil-service.html | Retirement Age Rises to 65 In British Civil Service | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/miss-kathryn-b-frye.html | MISS KATHRYN B. FRYE | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/marine-study-gain-laid-to-incentive-educators-say-realism-found-in.html | MARINE STUDY GAIN LAID TO INCENTIVE; Educators Say Realism Found in 'Roughing It' Spurred Men in Quantico Experiment | True | By Benjamin Fine | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-04 | 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/new-york-americans-top-hispanos-in-u-s-challenge-cup-soccer-20.html | New York Americans Top Hispanos In U. S. Challenge Cup Soccer, 2-0 | True | | 1980-03-24 | RE0000054413 | B00000340881 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/higher-taxes-cut-union-carbide-net-571-a-share-us-levies-send.html | HIGHER TAXES CUT UNION CARBIDE NET; $5.71 a Share U.S. Levies Send Earnings Down to $3.60, Though Sales Rise 22% | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bonds-and-shares-on-london-market-nonreich-german-bonds-lead.html | BONDS AND SHARES ON LONDON MARKET; Non-Reich German Bonds Lead Interest, Close With Gains -- British Funds Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/in-the-nation-an-unusual-way-to-treat-a-new-broom.html | In The Nation; An Unusual Way to Treat a New Broom | True | By Arthur Krock | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/martial-law-in-korean-area.html | Martial Law in Korean Area | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/old-war-claims-pressed-holders-of-liens-on-germany-of-kaiser-to.html | OLD WAR CLAIMS PRESSED; Holders of Liens on Germany of Kaiser to Have Voice at Parley | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/brazil-honors-u-s-professor.html | Brazil Honors U. S. Professor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/segal-election-row-is-ordered-to-trial.html | SEGAL ELECTION ROW IS ORDERED TO TRIAL | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/youth-units-medal-awarded-to-banker.html | YOUTH UNIT'S MEDAL AWARDED TO BANKER | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/traffic-accidents-rise-total-for-week-up-63-with-more-deaths-and.html | TRAFFIC ACCIDENTS RISE; Total for Week Up 63, With More Deaths and Injuries | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-connecting-highway-open.html | New Connecting Highway Open | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/knicks-turned-back-by-bullet-five-8281.html | KNICKS TURNED BACK BY BULLET FIVE, 82-81 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/east-asiatic-plans-danish-run-again-liner-falstria-to-resume-new.html | EAST ASIATIC PLANS DANISH RUN AGAIN; Liner Falstria to Resume New York-Copenhagen Passenger Service in April | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/university-ousts-president.html | University Ousts President | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/orders-first-denied.html | Orders First Denied | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/pike-boomed-for-senate-race.html | Pike Boomed for Senate Race | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bnai-brith-role-noted-israel-head-says-it-supplies-only-forum-of.html | B'NAI BRITH ROLE NOTED; Israel Head Says It Supplies Only Forum of Unity There | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/judge-pattersons-public-service.html | Judge Patterson's Public Service | True | SAMUEL McCREA CAVERT | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/louisiana-sulphur-deal-made.html | Louisiana Sulphur Deal Made | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/g-o-p-bars-shift-in-voter-registry-state-senate-leader-puts-cost-to.html | G. O. P. BARS SHIFT IN VOTER REGISTRY; State Senate Leader Puts Cost to the City at Ten Million as Dewey Reports on Plan | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bonn-sets-rights-in-saar-and-nato-as-price-of-arming-adenauer.html | BONN SETS RIGHTS IN SAAR AND NATO AS PRICE OF ARMING; Adenauer Asserts His Regime Will Not Sign Defense Pact Until His Terms Are Met WANTS MORE SOVEREIGNTY Assails Allied Proposals for Ending Occupation -- Paris Sees Peril to Program BONN SETS PRICE OF DEFENSE ROLE | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/son-born-to-p-a-litehfields.html | Son Born to P. A. Litehfields | True | Special to Tm NL'W Yo | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/counterpoint-set-to-resume-drills-maturity-injury-slight-xray-shows.html | COUNTERPOINT SET TO RESUME DRILLS; Maturity Injury Slight, X-Ray Shows -- On Trust Is Retired From Racing Permanently | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/oregon-fibre-files-products-concern-asks-s-e-c-approval-of-2500000.html | OREGON FIBRE FILES; Products Concern Asks S. E. C. Approval of $2,500,000 Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/house-group-arrives-will-study-customs-service-and-port-security.html | HOUSE GROUP ARRIVES; Will Study Customs Service and Port Security Program | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/ethics-code-urged-for-all-city-aides-mayor-too-should-be-bound-by.html | ETHICS CODE URGED FOR ALL CITY AIDES; Mayor, Too, Should Be Bound by It, Kreutzer Says in Final Report Clearing Simonetti | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/996-for-91day-bills-average-price-equals-discount-rate-of-184.html | 99.6 FOR 91-DAY BILLS; Average Price Equals Discount Rate of 1.84%, Treasury Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-auto-exports-up-1951-total-for-vehicles-and-parts-put-at.html | BRITISH AUTO EXPORTS UP; 1951 Total for Vehicles and Parts Put at $887,600,000 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/vast-land-reform-planned-in-egypt-new-committee-seeks-to-turn.html | VAST LAND REFORM PLANNED IN EGYPT; New Committee Seeks to Turn Country Into One Consisting of 5-Acre Holdings | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/police-officer-in-chase-inspector-captures-a-fugitive-in-west-22d.html | POLICE OFFICER IN CHASE; Inspector Captures a Fugitive in West 22d Street | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/eastland-would-restrict-commodity-export-curbs.html | Eastland Would Restrict Commodity Export Curbs | True | By the United Press. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/margaret-m-roll-is-betrothed.html | Margaret M. Roll Is Betrothed | True | 8tcial to Tm: NLV Yo .E Trine: | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/flight-to-west-speeded-refugee-airlift-to-carry-2400-monthly-from.html | FLIGHT TO WEST SPEEDED; Refugee Airlift to Carry 2,400 Monthly From Berlin | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/insurance-concern-sets-marks.html | Insurance Concern Sets Marks | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/andrewgc-sage-of-dob-owner-of-champion-pointers-is-dead-at.html | ANDREWG..C. SAGE OF Dob; Owner of Champion Pointers Is Dead at 78--- Authority Also on Horse Racing | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/6-civic-units-oppose-7th-8th-ave-changes.html | 6 CIVIC UNITS OPPOSE 7TH, 8TH AVE. CHANGES | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/gets-new-wage-board-post.html | Gets New Wage Board Post | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/6-minks-not-in-a-coat-flee-crate-delay-a-plane.html | 6 Minks (Not in a Coat) Flee Crate, Delay a Plane | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-william-schmalz.html | MRS. WILLIAM SCHMALZ | True | Special to NL-w No Tlr,Es. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/morris-takes-oath-he-hopes-to-start-an-era-of-decency-scandal.html | MORRIS TAKES OATH; HE HOPES TO START AN 'ERA OF DECENCY'; Scandal Hunter Would 'Match Americanism' With That of Potter, House G. O. P. Critic DATA DEMANDED BY MUNDT New Official Asked if He Was Member of Four Groups Listed as Communist MORRIS TAKES OATH IN SCANDAL INQUIRY NEWBOLD MORRIS ON THE JOB | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/israeli-parliament-backs-u-n-policy.html | ISRAELI PARLIAMENT BACKS U. N. POLICY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-york-builders-get-cold-comfort-npa-head-promises-to-relax-curb.html | NEW YORK BUILDERS GET COLD COMFORT; N.P.A. Head Promises to Relax Curb in Construction Items When Supply Loosens | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/samuel-abrash.html | SAMUEL ABRASH | True | pecial to Ttu[ NuW YO TMr.S. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/inherits-100000-at-85-heir-of-hetty-greens-daughter-is-not-excited.html | INHERITS $100,000 AT 85; Heir of Hetty Green's Daughter Is Not Excited, However | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/un-fliers-damage-2-migs-cut-rails-fight-over-northern-korea-as.html | U.N. FLIERS DAMAGE 2 MIG'S, CUT RAILS; Fight Over Northern Korea as Ground Action Is Limited -- Foe Lists Isle Conquest | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/national-voting-age-of-18-urged.html | National Voting Age of 18 Urged | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-s-delays-choice-of-migrant-chief-delegate-leaves-for-geneva-talks.html | U. S. DELAYS CHOICE OF MIGRANT CHIEF; Delegate Leaves for Geneva Talks Without Final Word on Naming of Kingsley | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tunisia-to-demand-captives-release-also-will-insist-french-ease.html | TUNISIA TO DEMAND CAPTIVES' RELEASE; Also Will Insist French Ease Police Curbs Before Talks on Amity Are Resumed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/democrats-abandon-redistricting-suit.html | DEMOCRATS ABANDON REDISTRICTING SUIT | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/prof-emile-brehier.html | PROF.' EMILE BREHIER | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/kansas-city-gets-basketball-date-two-firstround-olympic-trial-games.html | KANSAS CITY GETS BASKETBALL DATE; Two First-Round Olympic Trial Games Are Shifted From Garden on March 29 | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/un-session-hailed-for-vote-on-korea-gross-calls-decision-to-delay.html | U.N. SESSION HAILED FOR VOTE ON KOREA; Gross Calls Decision to Delay Debate Act of Confidence in Conduct of Truce Talks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/boots-seen-as-clue-in-katyn-massacre.html | BOOTS SEEN AS CLUE IN KATYN MASSACRE | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fannie-wards-estate-actress-left-40000-but-no-will-public.html | FANNIE WARD'S ESTATE; Actress Left $40,000 but No Will, Public Administrator Says | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-n-arms-mission-has-first-session-names-muniz-of-brazil-head-and.html | U. N. ARMS MISSION HAS FIRST SESSION; Names Muniz of Brazil Head and Debates Open Meetings -- U.S. Has 'Specific' Plans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fitzpatrick-backing-is-denied-by-ewing.html | FITZPATRICK BACKING IS DENIED BY EWING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/miss-elizabeth-babcock.html | MISS ELIZABETH BABCOCK | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/charlotte-amieson-alumna-of-centenary-betrothed-to-sgt-perry-l.html | Charlotte Samieson, Alumna of Centenary, Betrothed to Sgt. Perry L. Edgar, U.*S. A. | True | Special to Tm Nw Yog Tnr.. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-paris-libel-suit-against-reds-begins.html | NEW PARIS LIBEL SUIT AGAINST REDS BEGINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/strategy-menaces-2-statehood-bills-priority-for-alaska-or-hawaii.html | STRATEGY MENACES 2 STATEHOOD BILLS; Priority for Alaska or Hawaii Variously Sought as Debate Opens in the Senate STRATEGY MENACES 2 STATEHOOD BILLS | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/kefauver-in-nebraska-primary.html | Kefauver in Nebraska Primary | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/photo-exhibit-opens-today.html | Photo Exhibit Opens Today | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/13-nations-seek-u-n-aid.html | 13 Nations Seek U. N. Aid | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/menuhin-plays-at-hunter-friday.html | Menuhin Plays at Hunter Friday | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hilliard-defends-city-relief-work-former-welfare-head-calls-state.html | HILLIARD DEFENDS CITY RELIEF WORK; Former Welfare Head Calls State Charges 'Unbelievably Phony' and 'Misleading' | True | By Lucy Freeman | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/general-tire-chooses-legal-chief-secretary.html | General Tire Chooses Legal Chief, Secretary | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/gavilan-defeats-dykes-on-points-in-thrilling-15round-title-bout-at.html | Gavilan Defeats Dykes on Points in Thrilling 15-Round Title Bout at Miami; 17,000 SEE CUBAN GET SPLIT DECISION Two Judges Vote for Gavilan, Referee Favors Dykes in Welterweight Contest LOSER FLOORED IN SECOND But Rallies and Scores With His Left in Florida's First Negro-White Boxing Bout | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/rubber-price-drops-in-singapore-market.html | RUBBER PRICE DROPS IN SINGAPORE MARKET | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/high-court-review-on-miracle-is-set-ruling-is-due-on-whether-this.html | HIGH COURT REVIEW ON 'MIRACLE' IS SET; Ruling Is Due on Whether This State Can Ban Controversial Film as Sacrilegious INTEREST IS WIDESPREAD Lawyers Hope Tribunal Will Decide if Censorship Laws Violate the Constitution | True | By Lewis Woodspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/lovett-warns-arms-fund-cut-would-imperil-safety-of-us-lovett-warns.html | Lovett Warns Arms Fund Cut Would Imperil Safety of U.S.; Lovett Warns Cut in Arms Budget Would Be Perilous to the Nation | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/utility-offering-rights-to-common-maine-public-service-issue-covers.html | UTILITY OFFERING RIGHTS TO COMMON; Maine Public Service Issue Covers 35,000 Added Shares in Ratio of One to Five | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/30000-gems-stolen-in-florida.html | $30,000 Gems Stolen in Florida | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/uninsky-pianist-heard-in-recital-russianborn-artist-impresses-with.html | UNINSKY, PIANIST, HEARD IN RECITAL; Russian-Born Artist Impresses With Playing of Chopin Works and Two Scarlatti Sonatas | True | C. H. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/ordnance-chief-to-speak.html | Ordnance Chief to Speak | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/brazilians-charge-invasion.html | Brazilians Charge 'Invasion' | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/reynolds-of-yankees-and-thomson-of-giants-receive-10000-pay.html | Reynolds of Yankees and Thomson of Giants Receive $10,000 Pay Increases; BOMBERS PITCHER SIGNS FOR $35,000 Reynolds, Yanks' Double No-Hit Star, Accepts Contract With a Big Pay Rise THOMSON IS REWARDED Giants' Third Baseman, Whose Play-Off Homer Won Flag, Also in $35,000 Bracket | True | By William J. Briordy | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/girl-safe-in-germany-kidnapper-is-hunted.html | GIRL SAFE IN GERMANY; KIDNAPPER IS HUNTED | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/ricketts-and-tucker-star.html | Ricketts and Tucker Star | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/barkley-to-have-eye-treated.html | Barkley to Have Eye Treated | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/those-commodity-shortages.html | THOSE COMMODITY "SHORTAGES" | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/argentines-smash-plot-30-to-50-persons-are-arrested-for-planning-to.html | ARGENTINES SMASH PLOT; 30 to 50 Persons Are Arrested for Planning to Oust Peron | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/green-resignation-is-denied-by-a-f-l-tobin-says-he-will-be-picked-a.html | GREEN RESIGNATION IS DENIED BY A. F. L.; Tobin Says He Will Be Picked Again -- Meany and Others Discussed as Successor | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/senate-advances-divorce-measure-group-votes-bill-to-guarantee-the.html | SENATE ADVANCES DIVORCE MEASURE; Group Votes Bill to Guarantee the Legality in All States of a Valid Decree | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/willkie-slated-for-ouster-by-kingan-board-asks-stockholders.html | Willkie, Slated for Ouster by Kingan Board, Asks Stockholders' Patience 'to Learn Truth' | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/walcott-proposes-marciano-contest-will-fight-louis-conqueror-in.html | WALCOTT PROPOSES MARCIANO CONTEST; Will Fight Louis' Conqueror in Summer if Deal Can Be Made With Factions | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/chicago-official-out-in-horse-meat-case.html | CHICAGO OFFICIAL OUT IN HORSE MEAT CASE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fair-trade-called-small-business-aid-mermey-tells-house-hearing.html | FAIR TRADE CALLED SMALL BUSINESS AID; Mermey Tells House Hearing Legislation Is Needed to Bar Price-Cutting 'Jungle Wars' PATMAN ALSO ASKS ACTION Says Little Fellow Can't Have Equal Opportunity Unless Congress Intervenes | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/aidarms-tie-puts-issue-to-neutrals-us-hopes-their-stand-wont-hinder.html | AID-ARMS TIE PUTS ISSUE TO NEUTRALS; U.S. Hopes Their Stand Won't Hinder European Council of Marshall Plan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/high-winds-of-atlantic-storm-buffet-city-temperature-rises-to-51-in.html | High Winds of Atlantic Storm Buffet City; Temperature Rises to 51 in Rain and Fog | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/australian-tennis-heads-irked-by-policy-of-u-s-association.html | Australian Tennis Heads Irked By Policy of U. S. Association; Complaints to A. P. Writer Tend to Refute Kingman Statement That Two Top Nations in Sport Are 'in Love' | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/truman-thanks-disalle-accepts-resignation-wishes-him-well-in-senate.html | TRUMAN THANKS DISALLE; Accepts Resignation, Wishes Him Well in Senate Race | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/wellington-roe-53-writer-on-unionism.html | WELLINGTON ROE, 53, WRITER ON UNIONISM | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/cullenberkovitz.html | Cullen--Berkovitz | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/a-f-l-unit-to-oppose-career-plan-of-city.html | A. F. L. UNIT TO OPPOSE 'CAREER PLAN OF CITY | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-price-rise-in-britain-grocers-to-be-allowed-to-charge-more-for.html | NEW PRICE RISE IN BRITAIN; Grocers to Be Allowed to Charge More for Certain Goods | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/barbash-defeats-pahl-harvard-clubman-advances-in-fowler-squash.html | BARBASH DEFEATS PAHL; Harvard Clubman Advances in Fowler Squash Racquets | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-bid-to-quit-suez-is-reported-london-offers-concession-in.html | BRITISH BID TO QUIT SUEZ IS REPORTED; London Offers Concession in Reply to Iraqi Mediation Move, Cairo Hears BRITISH BID TO QUIT SUEZ IS REPORTED | True | By A. C. Sedgwickspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/henry-booth.html | HENRY BOOTH | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/cigarette-claims-are-called-false-f-t-c-aide-would-bar.html | CIGARETTE CLAIMS ARE CALLED FALSE; F. T. C. Aide Would Bar 'Non-Irritation' Philip Morris 'Ads' -- Company Will Appeal | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/thruway-opening-set-back-to-1954-board-links-world-situation-to.html | THRUWAY OPENING SET BACK TO 1954; Board Links World Situation to Delay -- 41 Miles Built in 1951 Despite Steel Lag | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/macdonaldfreeman.html | MacDonald--Freeman | True | Special to Is N" Yolc rM. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/reoux-dropped-as-state-committee-counsel-split-with-chairman-on.html | Reoux Dropped as State Committee Counsel; Split With Chairman on Redistricting Bill | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/n-p-a-cuts-copper-for-light-fixtures-order-is-intended-to-conserve.html | N. P. A. CUTS COPPER FOR LIGHT FIXTURES; Order Is Intended to Conserve 'Critically Scarce Metal' -- Hide Allocations Set N. P. A. CUTS COPPER FOR LIGHT FIXTURES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-n-approves-rise-in-building-costs-3000000-more-for-site-here-and.html | U. N. APPROVES RISE IN BUILDING COSTS; $3,000,000 More for Site Here and $1,330,000 Living Rise for Staff Are Voted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/baby-aids-father-to-gain-u-s-entry-her-birth-here-as-a-citizen.html | BABY AIDS FATHER TO GAIN U. S. ENTRY; Her Birth Here as a Citizen Ended Parent's Four-Year Search for a Sponsor | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/samuel-sprin6-76-forestry-expert-i-retired-dean-of-state-college-is.html | SAMUEL SPRIN6, 76, FORESTRY EXPERT I; Retired Dean of State College Is Dead--Founded School at University of Maine | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-plan-parley-on-new-africa-state.html | BRITISH PLAN PARLEY ON NEW AFRICA STATE | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-lenard-steiner-has-ghild.html | Mrs. Lenard Steiner Has Ghild | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/food-prices-decline-half-of-1-drop-in-retail-cost-noted-in-january.html | FOOD PRICES DECLINE; Half of 1% Drop in Retail Cost Noted in January Figures | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/jews-protest-german-parley.html | Jews Protest German Parley | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/home-furnishings-meeting.html | Home Furnishings Meeting | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/standard-wins-tax-suit-high-court-rules-against-ohio-levy-on-river.html | STANDARD WINS TAX SUIT; High Court Rules Against Ohio Levy on River Barge | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/black-talks-with-pakistanis.html | Black Talks With Pakistanis | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/red-slays-malayan-educator.html | Red Slays Malayan Educator | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/scholarships-offered-grand-street-boys-to-give-five-high-school.html | SCHOLARSHIPS OFFERED; Grand Street Boys to Give Five High School Pupils $4,800 Each | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/rise-shown-in-debt-of-texas-pacific.html | RISE SHOWN IN DEBT OF TEXAS & PACIFIC | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-u-s-consulate-for-quebec.html | New U. S. Consulate for Quebec | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/dalessio-mortgages-cover-u-s-tax-liens.html | D'ALESSIO MORTGAGES COVER U. S. TAX LIENS | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/cargo-insurance-lower-war-and-civil-strife-rates-for-chinese-ports.html | CARGO INSURANCE LOWER; War and Civil Strife Rates for Chinese Ports Cut | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mark-35th-wedding-anniversary.html | Mark 35th Wedding Anniversary | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hoving-honored-by-france.html | Hoving Honored by France | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/c-a-b-stiffens-safety-rules-for-airliners-court-upholds-cut-in-load.html | C. A. B. Stiffens Safety Rules for Airliners; Court Upholds Cut in Load Limit for C-46 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/reward-for-rescuing-barge-left-to-court.html | REWARD FOR RESCUING BARGE LEFT TO COURT | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/budget-seen-dropping-payasyougo-plan.html | BUDGET SEEN DROPPING PAY-AS-YOU-GO PLAN | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/school-head-is-honored-on-its-fifth-anniversary.html | School Head Is Honored On Its Fifth Anniversary | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/compensation-saving-by-c-i-o-plan-denied.html | COMPENSATION SAVING BY C. I. O. PLAN DENIED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-anthony-mealfu.html | MRS. ANTHONY MEALFu | True | Special to Ta NEW Z'O TtMr | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/william-geisert.html | WILLIAM GEISERT | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/-young-scotch-banned-for-export-so-young-british-distillers-protest.html | ' Young' Scotch Banned for Export, So 'Young' British Distillers Protest | True | By Farnsworth Fowlespecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/rangers-recall-eddolls-cincinnati-defenseman-slated-to-report-to.html | RANGERS RECALL EDDOLLS; Cincinnati Defenseman Slated to Report to Club Tomorrow | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/clerics-resolution-criticizes-hospital.html | CLERICS' RESOLUTION CRITICIZES HOSPITAL | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/buyers-group-to-meet.html | Buyers Group to Meet | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/womens-vote-bill-up-in-greece.html | Women's Vote Bill Up in Greece | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/ponds-extract-field-managers.html | Pond's Extract Field Managers | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/oboler-schedules-3dimension-movie-featurelength-film-in-color-will.html | OBOLER SCHEDULES 3-DIMENSION MOVIE; Feature-Length Film in Color Will Mark First Practical Test of New Method | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/childrens-friend.html | CHILDREN'S FRIEND | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/edward-martin-jr.html | EDWARD MARTIN JR. | True | Specl to TEE NEW YOLK TLx[S. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/youth-guidance-film-ready.html | Youth Guidance Film Ready | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-donald-c-brown.html | MRS. DONALD C. BROWN | True | Special to THZ NZW YOi Tlrr.s. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/segregation-ends-at-fords-theatre-only-baltimore-house-booking.html | SEGREGATION ENDS AT FORD'S THEATRE; Only Baltimore House Booking Stage Attractions Abandons Policy in Effect Since 1871 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/republican-rally-predicts-a-sweep-party-holds-traditional-supper-in.html | REPUBLICAN RALLY PREDICTS A SWEEP; Party Holds Traditional Supper in Washington --- 3 Issues Listed for Campaign | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/linseed-oil-prices-cut.html | Linseed Oil Prices Cut | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-retail-courses-at-l-i-u.html | New Retail Courses at L. I. U. | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/jer0e-iacitt-44-n-l-r-b-lawyer-senior-attorney-on-staff-of-second-r.html | JER0E IACItT, 44, N. L. R. B. LAWYER; Senior Attorney on Staff of Second Regional Office mBegan Practice in '31 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-cancel-u-s-coal-orders.html | British Cancel U. S. Coal Orders | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/phyllis-conner-engaged-grove-city-alumna-to-be-bride-of-charles-c.html | PHYLLIS CONNER ENGAGED; Grove City Alumna to Be Bride of Charles E. McKnight | True | Spectat to 33 Nw Nox Tmzs. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/prices-of-cotton-show-sharp-drop-market-ends-36-to-55-points-lower.html | PRICES OF COTTON SHOW SHARP DROP; Market Ends 36 to 55 Points Lower -- Selling Spurred by Korean Peace Rumors | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/news-of-food-puerto-rican-rums-exempt-from-tax-lead-in-imports-from.html | News of Food; Puerto Rican Rums, Exempt From Tax, Lead in Imports From Caribbean Area | True | By June Owen | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/vietnams-forces-need-top-officers-move-to-provide-high-echelon.html | VIETNAM'S FORCES NEED TOP OFFICERS; Move to Provide High Echelon Leadership Is Set in Talks of Bao Dai With French | True | By Tillman Durdinspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/brooklyn-college-fills-english-department-post.html | Brooklyn College Fills English Department Post | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/canada-japan-to-raise-envoys.html | Canada, Japan to Raise Envoys | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/guilty-in-25000-fraud-2-veteran-clerks-admit-theft-from.html | GUILTY IN $25,000 FRAUD; 2 Veteran Clerks Admit Theft From Metropolitan Life | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/joseph-wojtech.html | JOSEPH WOJTECH | True | Special to NEW YORK TXMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/house-members-call-u-s-strategy-parley.html | HOUSE MEMBERS CALL U. S. STRATEGY PARLEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/3-elected-to-foundation-board.html | 3 Elected to Foundation Board | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/steel-mill-production-set-for-second-biggest-week.html | Steel Mill Production Set For Second Biggest Week | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/national-day-of-prayer-urged.html | National Day of Prayer Urged | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/l-i-u-president-ailing.html | L. I. U. President Ailing | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/aid-to-alcoholics-offered-by-clinic.html | AID TO ALCOHOLICS OFFERED BY CLINIC | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/liquidation-hits-all-grain-prices-chicago-wheat-closes-1-12-to-1-78.html | LIQUIDATION HITS ALL GRAIN PRICES; Chicago Wheat Closes 1 1/2 to 1 7/8 Cents Lower, Corn Is 2 1/4 to 3 1/2 Cents Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/ferguson-assails-policy-accuses-state-department-of-selling-u-s.html | FERGUSON ASSAILS POLICY; Accuses State Department of Selling U. S. Down the River' | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/abraham-klein.html | ABRAHAM KLEIN | True | Special to NEw YOI*.E TIF.S. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/rev-william-j-lucey.html | REV. WILLIAM J. LUCEY | True | Special to TB NV YOP. K TS. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-m-t-drafters-decide-is-a-strictly-stag-party.html | U. M. T., Drafters Decide, Is a Strictly Stag Party | True | By the United Press. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/malays-criticize-british-choice.html | Malays Criticize British Choice | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/quick-state-action-promised-to-mayor-on-city-fiscal-plea.html | QUICK STATE ACTION PROMISED TO MAYOR ON CITY FISCAL PLEA; ' Sympathetic Consideration' to Be Given to All Items, Dewey and Legislators Tell Him COUNTY TAX COMES FIRST Decision May Be Reached on It This Week -- Requested Rise in Grants Is Frowned On QUICK STATE ACTION PROMISED TO MAYOR | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/britain-alert-for-raids-setting-up-warning-system-like-that-of.html | BRITAIN ALERT FOR RAIDS; Setting Up Warning System Like That of Wartime | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/marthur-slate-quits-3-out-of-new-hampshire-test-one-refiles-for.html | M'ARTHUR SLATE QUITS; 3 Out of New Hampshire Test -- One Refiles for Eisenhower | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/coast-tax-study-to-open-hearings-by-house-unit-start-in-san.html | COAST TAX STUDY TO OPEN; Hearings by House Unit Start in San Francisco Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/22951-tons-nickel-allocated-to-u-s-this-nation-gets-bulk-of-33583.html | 22,951 TONS NICKEL ALLOCATED TO U. S.; This Nation Gets Bulk of 33,583 Total Issued to 36 Countries by World Materials Group | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/arms-aid-planned-for-jobless-areas-defense-mobilization-office.html | ARMS AID PLANNED FOR JOBLESS AREAS; Defense Mobilization Office Today to Order Awards Let on Negotiated Basis | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/parents-are-advised-to-let-children-go.html | PARENTS ARE ADVISED TO 'LET CHILDREN GO' | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/iran-cabinets-acts-on-cultural-units-decides-to-forbid-u-s-british.html | IRAN CABINETS ACTS ON CULTURAL UNITS; Decides to Forbid U. S., British and Soviet Institutions That Operate Outside Capital | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tokyo-acts-at-u-n-here-signing-is-japans-first-official-step-at.html | TOKYO ACTS AT U. N. HERE; Signing Is Japan's First Official Step at World Headquarters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/upturn-reported-in-plywood-field-mengel-will-operate-mill-in-north.html | UPTURN REPORTED IN PLYWOOD FIELD; Mengel Will Operate Mill in North Carolina at Capacity in the Next 4 Months SOFTWOOD ALSO IMPROVES Slow Increase in Demand Is Noted, With Rise in Prices From Depths of 1951 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/a-f-l-stand-on-p-p-r.html | A. F. L. Stand on P. P. R. | | JOSEPH TANENHAUS | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/britain-subsidizes-feed-grains.html | Britain Subsidizes Feed Grains | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/lazarus-rejects-post.html | Lazarus Rejects Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/assembly-proposes-womens-rights-talk.html | ASSEMBLY PROPOSES WOMEN'S RIGHTS TALK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/griffis-arrives-on-liner.html | Griffis Arrives' on Liner | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/canadas-costofliving-index-up.html | Canada's Cost-of-Living Index Up | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/silver-star-presented-here.html | Silver Star Presented Here | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/quill-and-3d-ave-unyielding-he-sees-lines-liquidation-quill-and-3d.html | Quill and 3d Ave. Unyielding He Sees Lines' Liquidation; QUILL AND 3D AVE. REFUSE TO BUDGE | True | By Alexander Feinberg | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-sitalian-ship-deal-reported.html | U. S-Italian Ship Deal Reported | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/boston-college-victor.html | Boston College Victor | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-s-skating-team-arrives-at-oslo-bobsledders-also-reach-scene-of.html | U. S. SKATING TEAM ARRIVES AT OSLO; Bobsledders Also Reach Scene of Winter Olympic Games Which Start Next Week | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/the-girl-scouts-honor-the-boy-scouts.html | THE GIRL SCOUTS HONOR THE BOY SCOUTS | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/locker-handball-winner.html | Locker Handball Winner | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/reports-on-ski-conditions.html | REPORTS ON SKI CONDITIONS | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/museum-to-get-college-medals.html | Museum to Get College Medals | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/w-c-behn-to-marry-spanish-girl-feb-25.html | W. C. BEHN TO MARRY SPANISH GIRL FEB. 25 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/crimeinplanes-bill-gains.html | Crime-in-Planes Bill Gains | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/-evansgreenlund.html | . Evans—Greenlund | True | specila to the new yor times | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/defense-school-opens-penn-state-to-train-civilians-of-16-eastern.html | DEFENSE SCHOOL OPENS; Penn State to Train Civilians of 16 Eastern States | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/queens-to-see-arsenic-revival.html | Queens to See 'Arsenic' Revival | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/air-base-workers-strike-1200-at-keesler-project-quit-over-open-shop.html | AIR BASE WORKERS STRIKE; 1,200 at Keesler Project Quit Over Open Shop Order | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/atom-curtain-bogs-army-secrecy-spurs-fear-or-scorn-of-weapon-wide.html | Atom Curtain Bogs Army; Secrecy Spurs Fear or Scorn of Weapon; Wide Military Education Program Needed | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-shut-consulate-in-china.html | British Shut Consulate in China | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/counterfeiting-ring-smashed-in-chicago.html | COUNTERFEITING RING SMASHED IN CHICAGO | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/royal-pair-visit-jungle-elizabeth-and-philip-photograph-herd-of.html | ROYAL PAIR VISIT JUNGLE; Elizabeth and Philip Photograph Herd of Wild Elephants | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/f-irwin-herren.html | F. IRWIN HERREN | True | Special to m Yo r.s. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/its-legal-to-keep-parrots-here-now-board-of-health-revokes-ban-of.html | IT'S LEGAL TO KEEP PARROTS HERE NOW; Board of Health Revokes Ban of 13 Years on Persecuted Family of Psittacines | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/track-removal-to-be-studied.html | Track Removal to Be Studied | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mss-molly-mintyg-itty-mackay-star.html | Mss MOLLY M'INTYg. 'iTTY MACkaY' STAR | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/3000-families-escape-flood.html | 3,000 Families Escape Flood | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/william-m-sperry-2d.html | WILLIAM M. SPERRY 2D | True | Spectal to T Nv YOR TIMr. S. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/army-asked-to-buy-lamb-advance-purchases-are-urged-to-bolster.html | ARMY ASKED TO BUY LAMB; Advance Purchases Are Urged to Bolster Sagging Prices | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/paraplegics-to-be-show-guests.html | Paraplegics to Be Show Guests | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/home-rule-voted-for-puerto-ricans-parley-adopts-charter-883-it-now.html | HOME RULE VOTED FOR PUERTO RICANS; Parley Adopts Charter, 88-3 -- It Now Goes Before Public -- U. S. Tie Not Defined | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/eva-peron-at-parley-makes-first-public-appearance-in-argentina.html | EVA PERON AT PARLEY; Makes First Public Appearance in Argentina Since Operation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tin-stocks-decrease-dropped-2734-tons-in-november-as-imports.html | TIN STOCKS DECREASE; Dropped 2,734 Tons in November, as Imports Decline Sharply | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/stassen-to-enter-full-slate-in-ohio-will-compete-with-taft-for-all.html | STASSEN TO ENTER FULL SLATE IN OHIO; Will Compete With Taft for All 56 Delegates, With Foreign Policy the Chief Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/action-on-billboards-asked-measures-to-preserve-appearance-of.html | Action on Billboards Asked; Measures to Preserve Appearance of Public Highways Criticized | True | ALBERT S. BARD | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/lehman-pushes-power-project.html | Lehman Pushes Power Project | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/frangis-pennell-i-noted-botanist-65-specialist-on-snapdragon-and.html | FRANGIS PENNELL I NOTED BOTANIST, 65; Specialist on Snapdragon and Foxglove Dies—Curator of Academy in Philadelphia | True | Speal to.T'Jaz NEw Yocx TE. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/saks-5th-ave-unit-opens-san-francisco-gets-branch-of-specialty.html | SAKS 5TH AVE. UNIT OPENS; San Francisco Gets Branch of Specialty Store for Women | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/woman-capn-60-takes-schooner-3000-miles-through-south-seas.html | Woman Cap'n, 60, Takes Schooner 3,000 Miles Through South Seas; Missionary Here on Furlough Credits Luck to Natives -- Learned to Sail at 58 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/38000000-expansion-dayton-power-and-light-has-program-for-195253.html | $38,000,000 EXPANSION; Dayton Power and Light Has Program for 1952-53 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/most-commodities-turn-lower-in-day-domestic-sugar-and-wool-tops.html | MOST COMMODITIES TURN LOWER IN DAY; Domestic Sugar and Wool Tops Alone Show Price Rises -- New Drop in Soybean Oil | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/zuckert-confirmed-for-a-e-c.html | Zuckert Confirmed for A. E. C. | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/dewey-set-to-head-96-g-o-p-delegates-tentatively-named-by-state.html | DEWEY SET TO HEAD 96 G. O. P. DELEGATES; Tentatively Named by State Leaders -- Sprague and Pfeiffer Also Chosen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/exwave-wins-top-prize-in-hospital-class-of-75.html | Ex-Wave Wins Top Prize In Hospital Class of 75 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/the-pincher-first-in-race-at-hialeah-scores-second-victory-in-row.html | THE PINCHER FIRST IN RACE AT HIALEAH; Scores Second Victory in Row by Beating Brazen Brat -- Earmarked Home Third | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/caught-in-the-gale-that-moved-up-east-coast-from-the-atlantic.html | CAUGHT IN THE GALE THAT MOVED UP EAST COAST FROM THE ATLANTIC | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/argentine-acted-in-error.html | Argentine "Acted in Error" | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-adhesive-developed.html | New Adhesive Developed | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/edwin-mk-brown.html | EDWIN M',K. BROWN | True | Special to THX Nrw YORK TIIVIES, | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/guatemalans-fight-aid-newspaper-calls-point-4-plan-dangerous-latin.html | GUATEMALANS FIGHT AID; Newspaper Calls Point 4 Plan Dangerous Latin America | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/joseph-doshna.html | JOSEPH DOSHNA | True | Special to Tins Nsw Yo TLES. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/agriculture-aide-suspended-by-u-s-he-faces-inquiry-on-payment-of.html | AGRICULTURE AIDE SUSPENDED BY U. S.; He Faces Inquiry on Payment of Storage Fees to Concern After Order for Their Halt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/2-guilty-in-trust-case-supreme-court-holds-concerns-fixed-prices-of.html | 2 GUILTY IN TRUST CASE; Supreme Court Holds Concerns Fixed Prices of Paint | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hospital-ships-to-get-flight-decks-korea-helicopter-ferry-a-success.html | Hospital Ships to Get Flight Decks; Korea Helicopter Ferry a Success; JOINT EVACUATION MISSION A SUCCESS IN KOREAN WATERS FLIGHT DECKS DUE ON HOSPITAL SHIPS | | By Murray Schumachspecial To The New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/white-pupil-joins-school-he-is-first-from-alabama-at-college.html | WHITE PUPIL JOINS SCHOOL; He Is First From Alabama at College Chiefly for Negroes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/republic-enters-billion-category-steel-sales-hit-1060371877-for.html | REPUBLIC ENTERS BILLION CATEGORY; Steel Sales Hit $1,060,371,877 for First Time but 1951 Net Drops to $54,921,541 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mother-saves-3-children-drops-2-out-window-to-man-flees-fire-with.html | MOTHER SAVES 3 CHILDREN; Drops 2 Out Window to Man, Flees Fire With the Other | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/chancellor-in-office-dr-heald-assumes-post-as-new-head-of-new-york.html | CHANCELLOR IN OFFICE; Dr. Heald Assumes Post as New Head of New York University | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/soft-fabrics-featured-lanvincastillo-recalls-the-styles-of-the.html | SOFT FABRICS FEATURED; Lanvin-Castillo Recalls the Styles of the Early Thirties | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mr-mgraths-new-helper.html | MR. M'GRATH'S NEW HELPER | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-sedgman-bows-at-net.html | Mrs. Sedgman Bows at Net | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/westchester-bars-merger-of-2-units-supervisors-reject-plan-to-unite.html | WESTCHESTER BARS MERGER OF 2 UNITS; Supervisors Reject Plan to Unite County Recreation and Park Commissions | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/32-g-i-families-homeless-in-fire-child-playing-with-matches-sets.html | 32 G. I. FAMILIES HOMELESS IN FIRE; Child, Playing With Matches, Sets Off 4-Alarm Blaze in Veterans Project | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bus-men-in-jersey-win-rise-in-wages-award-cuts-work-week-to-40.html | BUS MEN IN JERSEY WIN RISE IN WAGES; Award Cuts Work Week to 40 Hours With Pay Same as for Present 44 Hours | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/5-seamen-accused-in-shipboard-row-sailors-union-men-charger-with.html | 5 SEAMEN ACCUSED IN SHIPBOARD ROW; Sailors Union Men Charger With 'Conspiring' Against Stewards of Alaska Bear | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/iran-files-oil-protest-challenges-world-courts-competence-in.html | IRAN FILES OIL PROTEST; Challenges World Court's Competence in Dispute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/first-robbings-appear-as-steel-talks-warm-up.html | First 'Robbings' Appear As Steel Talks Warm Up | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-waldron-beekley.html | MRS. WALDRON BEEKLEY | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/operetta-role-for-michalesko.html | Operetta Role for Michalesko | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hot-water-called-key-to-white-wash-bendix-aide-cautions-against.html | HOT WATER CALLED KEY TO WHITE WASH; Bendix Aide Cautions Against 'Over-Soaping' or Trying to Bleach Out Grayness | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/schools-present-science-in-action-brooklyn-childrens-museum-exhibit.html | SCHOOLS PRESENT SCIENCE IN ACTION; Brooklyn Children's Museum Exhibit Links the Classroom and Workaday Activities PUPILS HEAR HEART BEAT Machine Invented by Project Leader Seen as Aid in Hunt for Cardiac Disorders | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mexico-city-dark-in-power-walkout-homes-travel-and-industry-are.html | MEXICO CITY DARK IN POWER WALKOUT; Homes, Travel and Industry Are Disrupted in Dispute Over Unusual Contract | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hughes-not-required-to-sell-theatre-stock-court-rules-justice-black.html | Hughes Not Required to Sell Theatre Stock, Court Rules; Justice Black Writes Unanimous Opinion Reversing Order by Lower Tribunal on Shares After R. K. O. Split | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/daughter-to-mrs-c-f-hamricki.html | Daughter to Mrs. C. F. Hamrickl | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/wiretapping-ban-weighed.html | Wiretapping Ban Weighed | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/job-bias-reported-against-negroes-national-urban-league-survey-of.html | JOB BIAS REPORTED AGAINST NEGROES; National Urban League Survey of 30 Industrial Cities to Be Turned Over to U. S. | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/one-dead-in-brazils-price-riots.html | One Dead in Brazil's Price Riots | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/house-aids-aliens-on-citizenship.html | House Aids Aliens on Citizenship | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/canadian-crafts-being-shown-here-wide-variety-of-items-to-be-on.html | CANADIAN CRAFTS BEING SHOWN HERE; Wide Variety of Items to Be on View Through March -- Government Is Sponsor | True | By Betty Pepis | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/foe-hedges-on-definite-time-for-freeing-korea-captives-but-reds.html | Foe Hedges on Definite Time For Freeing Korea Captives; But Reds Agree to Exchange of Prisoners as Soon as Possible -- U.N. Optimistic on Truce, With Disputes Narrowed Enemy Hedges on a Definite Time For Exchange of Korea Captives | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/st-johns-paced-by-zawoluks-25-points-downs-purdue-brooklyn-quintet.html | St. John's, Paced by Zawoluk's 25 Points, Downs Purdue; BROOKLYN QUINTET TRIUMPHS, 64 TO 53 St. John's Wins Second in Row Against Big Ten Opponents -- McMahon Gets 18 Points HOLY CROSS ON TOP, 80-75 Crusaders Set Back Syracuse -- Kentucky Crushes Tulane -- Duquesne Trips LaSalle | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/taft-plans-illinois-drive.html | Taft Plans Illinois Drive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/n-y-a-c-matmen-victors-defeat-princeton-squad-2010-at-winged-foot-c.html | N. Y. A. C. MATMEN VICTORS; Defeat Princeton Squad, 20-10, at Winged Foot Club | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/-31knot-burke-armynavy-unification-foe-is-nominated-as-a-permanent-.html | ' 31-Knot' Burke, Army-Navy Unification Foe, Is Nominated as a Permanent Rear Admiral | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/first-night-at-the-theatre-emlyn-williams-is-acting-six-scenes-from.html | FIRST NIGHT AT THE THEATRE; Emlyn Williams Is Acting Six Scenes From the Works of Charles Dickens | True | By Brooks Atkinson | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/zulueta-defeats-marie-on-points-takes-unanimous-decision-at-st.html | ZULUETA DEFEATS MARIE ON POINTS; Takes Unanimous Decision at St. Nicholas Arena -- Turner Knocks Out Mastrean | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-warship-sent-to-hope-bay-to-join-antarctic-survey-ship.html | BRITISH WARSHIP SENT TO HOPE BAY; To Join Antarctic Survey Ship -- Argentina Says Trouble There Was an 'Error' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/ickes-last-column-scores-both-parties.html | ICKES' LAST COLUMN SCORES BOTH PARTIES | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/japanese-to-go-to-formosa.html | Japanese to Go to Formosa | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/moran-rests-case-does-not-testify-brother-was-only-witness-for.html | MORAN RESTS CASE, DOES NOT TESTIFY; Brother Was Only Witness for Defense on Graft Charges, Which Go to Jury Today | True | By Charles Grutzner | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/antiwetback-bill-gains-senate-unit-approves-measure-to-make-capture.html | ANTI-WETBACK BILL GAINS; Senate Unit Approves Measure to Make Capture Easier | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/f-c-c-delays-new-rule.html | F. C. C. Delays New Rule | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/40-of-labor-vote-is-claimed-by-taft.html | 40% OF LABOR VOTE IS CLAIMED BY TAFT | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/canadian-offering-for-world-bank-first-bond-issue-payable-in.html | CANADIAN OFFERING FOR WORLD BANK; First Bond Issue Payable in Country's Dollars to Go on Market There Today CANADIAN OFFERING FOR WORLD BANK | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/brennerdemby.html | Brenner---Demby | True | Stoeclal to NEW Yoz.E rf- | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/store-sales-rise-9.html | Store Sales Rise 9% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/us-receipts-of-gold-from-abroad-have-soared-since-ban-on-exports.html | U.S. Receipts of Gold From Abroad Have Soared Since Ban on Exports | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-7-no-title.html | Article 7 — No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/trust-operations-at-loss-deplored-bankers-warned-that-failure-to.html | TRUST OPERATIONS AT LOSS DEPLORED; Bankers Warned That Failure 'to Face Cost-Realities' May Cause Economic Disaster REASONABLE PROFIT URGED Western Official Cites Survey Showing 600 Such Services in East Are Losing Money TRUST OPERATIONS AT LOSS DEPLORED | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/most-of-3d-ave-el-to-shut-down-nights-weekends-and-holidays-3d-ave.html | Most of 3d Ave. 'El' to Shut Down Nights, Week-Ends and Holidays; 3D AVE. 'EL' SERVICE TO BE CUT SHARPLY | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mendelssohn-descendant-dies.html | Mendelssohn Descendant Dies | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/india-aides-to-quit-nepal-advisers-to-cabinet-and-finance-minister.html | INDIA AIDES TO QUIT NEPAL; Advisers to Cabinet and Finance Minister Reported Returning | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/15-nations-plan-protest-asianafrican-bloc-to-act-in-behalf-of.html | 15 NATIONS PLAN PROTEST; Asian-African Bloc to Act in Behalf of Tunisia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/samuel_-i-ferguson.html | SAMUEL_I. FERGUSON | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/dr-garbett-stresses-malaya.html | Dr. Garbett Stresses Malaya | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/vatican-surveys-red-persecution-reports-53-prelates-in-jail.html | VATICAN SURVEYS RED PERSECUTION; Reports 53 Prelates in Jail, Deported or Impeded by Soviet Bloc in Europe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/senator-predicts-ohio-sweep.html | Senator Predicts Ohio Sweep | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/french-voice-concern.html | French Voice Concern | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bloodmobiles-detour-red-cross-battlefield.html | Bloodmobiles Detour Red Cross 'Battlefield' | True | By the United Press. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/quicksilver-off-again.html | Quicksilver Off Again | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fund-to-aid-medical-students.html | Fund to Aid Medical Students | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/chin-kung-fong.html | CHIN KUNG FONG | True | Special to Nv Yo, "ri'M.,r,...s. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/truck-strike-nears-end-ohio-drivers-reported-ready-to-accept.html | TRUCK STRIKE NEARS END; Ohio Drivers Reported Ready to Accept Operators' Offer | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/assigned-to-key-duties-with-guaranty-trust-co.html | Assigned to Key Duties With Guaranty Trust Co. | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/miner-tv-veteran-due-to-leave-c-b-s-originator-of-studio-one-is.html | MINER, TV VETERAN, DUE TO LEAVE C. B. S.; Originator of 'Studio One' Is Expected to Produce Own Show for N. B. C. Video | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/sister-alberta-marie-i.html | SISTER ALBERTA MARIE I | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-antibias-unit-in-drive.html | British Anti-Bias Unit in Drive | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/vice-presidents-of-weintraub-agency.html | VICE PRESIDENTS OF WEINTRAUB AGENCY | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hope-for-the-future.html | Hope for the Future | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/acts-on-reserve-posts-senate-group-votes-nominations-over-douglas.html | ACTS ON RESERVE POSTS; Senate Group Votes Nominations Over Douglas Protests | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/boston-bay-state-act-on-fund-charge.html | BOSTON, BAY STATE ACT ON FUND CHARGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/change-at-franklin-simon.html | Change at Franklin Simon | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/georgia-ballot-bill-signed-by-talmadge.html | GEORGIA BALLOT BILL SIGNED BY TALMADGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/brooklyn-man-killed-by-bus.html | Brooklyn Man Killed by Bus | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/ties-to-free-world-sought.html | Ties to 'Free World' Sought | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/maddenmaytrott.html | Madden--Maytrott | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mccarthy-reiterates-charges-off-floor.html | M'CARTHY REITERATES CHARGES OFF FLOOR | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/presidential-poll-push-in-jersey-senate-approves-bill-to-let-voters.html | PRESIDENTIAL POLL PUSH IN JERSEY; Senate Approves Bill to Let Voters Express Preference at April Primaries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/sports-of-the-times-as-the-flash-waited-vainly.html | Sports of The Times; As the Flash Waited Vainly | True | By Arthur Daley | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/rising-ohio-threatens-louisville-business-district.html | RISING OHIO THREATENS LOUISVILLE BUSINESS DISTRICT | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/israelis-are-assured-on-food-this-month.html | ISRAELIS ARE ASSURED ON FOOD THIS MONTH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/menuhin-performs-mendelssohn-opus-new-violin-concerto-written-when.html | MENUHIN PERFORMS MENDELSSOHN OPUS; ' New' Violin Concerto, Written When Composer Was 12, in Premiere at Carnegie Hall | True | By Olin Downes | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/garage-men-protest-warn-council-on-subsidies-for-parking-authority.html | GARAGE MEN PROTEST; Warn Council on Subsidies for Parking Authority Projects | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/family-of-5-dies-in-fire-12-others-flee-flames-after-oil-heater.html | FAMILY OF 5 DIES IN FIRE; 12 Others Flee Flames After Oil Heater Blast in Binghamton | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/insurance-strikers-held-six-are-accused-of-threatening-chicago.html | INSURANCE STRIKERS HELD; Six Are Accused of Threatening Chicago Nonstriker | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/alumni-give-williams-115277.html | Alumni Give Williams $115,277 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/i-l-o-clears-3-nations-rejects-red-charges-that-trade-unions-were.html | I. L. O. CLEARS 3 NATIONS; Rejects Red Charges That Trade Unions Were Suppressed | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/odlum-citing-convair-as-tax-victim-sees-home-processes-as.html | Odlum, Citing Convair as Tax Victim, Sees Home Processes as Destructive as 'Reds' | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/truck-tax-stay-to-be-argued.html | Truck Tax Stay to Be Argued | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/roads-ask-approval-of-equipment-issues.html | ROADS ASK APPROVAL OF EQUIPMENT ISSUES | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/reds-trial-to-resume-smith-act-violation-charged-to-fifteen-on-west.html | REDS' TRIAL TO RESUME; Smith Act Violation Charged to Fifteen on West Coast | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/paris-airfields-top-port-orly-and-le-bourget-outstrip-marseille-in.html | PARIS AIRFIELDS TOP PORT; Orly and Le Bourget Outstrip Marseille in Passengers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/peiping-assails-u-n-vote-paper-calls-finding-on-soviet-treaty.html | PEIPING ASSAILS U. N. VOTE; Paper Calls Finding on Soviet Treaty Defection a 'Libel' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/stocks-hammered-to-lows-for-1952-list-here-suffers-worst-fall-in-3.html | STOCKS HAMMERED TO LOWS FOR 1952; List Here Suffers Worst Fall in 3 Months in Extension of Fortnight's Retreat INDEX IS OFF 2.17 POINTS But Declines in Some of Prime Industrials Are Not Above a Point -- Late Rally Feeble STOCKS HAMMERED TO LOWS FOR 1952 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/britain-urged-to-spur-jets.html | Britain Urged to Spur Jets | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/herman-meyer.html | HERMAN MEYER | True | Sp,clal to T YORK TiZS. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/a-new-welfare-row.html | A NEW WELFARE ROW | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/truman-attends-luncheon.html | Truman Attends Luncheon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/warren-g-hatcher.html | WARREN G. HATCHER | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-car-light-law-wins-quick-backing-75-of-motorists-use-low-beams.html | NEW CAR LIGHT LAW WINS QUICK BACKING; 75% of Motorists Use Low Beams as Change in Traffic Code Goes Into Effect Here TRUCKS CHIEF OFFENDERS Wiley Says the Result Shows Parking Lights' Inadequacy -- No Glare Problem Found | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/huge-market-is-seen-in-teenage-group.html | HUGE MARKET IS SEEN IN TEEN-AGE GROUP | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tax-loss-foreseen-in-steel-formula-fairless-says-a-pay-increase.html | TAX LOSS FORESEEN IN STEEL FORMULA; Fairless Says a Pay Increase Without Price Rise Would Cut Industries' Levy 11 Billion TAX LOSS FORESEEN IN STEEL FORMULA | True | By Stanley Levey | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/champion-names-vice-presidents.html | Champion Names Vice Presidents | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/wood-field-and-stream-sale-of-hunting-licenses-during-the-year.html | Wood, Field and Stream; Sale of Hunting Licenses During the Year Ending June 30, 1951, Set Record | True | By Raymond R. Camp | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/3-safeway-stores-fined-bronx-outlets-pay-100-each-for-violating.html | 3 SAFEWAY STORES FINED; Bronx Outlets Pay $100 Each for Violating Meat Ceilings | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mary-k-heyl-affianced-to-be-bride-of-capt-robert-e-walton-of-the.html | MARY K. HEYL AFFIANCED; To Be Bride of Capt. Robert E. Walton of the Air Force | True | Special to Nw YOEK TIBS. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/gordon-of-braves-signs.html | Gordon of Braves Signs | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/briton-buys-karl-marx-letter.html | Briton Buys Karl Marx Letter | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/elected-a-vice-president-by-irving-trust-company.html | Elected a Vice President By Irving Trust Company | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/aviation-news-and-notes-c-a-a-using-innerspring-mattress-in-study.html | Aviation News and Notes; C. A. A. Using Innerspring Mattress in Study of Why Taxiway Beds Crumble | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fllliam-h-kenter-sr.html | flLLIAM H, KENTER SR. | True | Special to TH NW YO TrdES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/joan-huth-to-be-bride-chicago-girl-alumna-of-vassar-engaged-to.html | JOAN HUTH TO BE BRIDE; Chicago Girl, Alumna of Vassar,! Engaged to Robert Collier | True | SpeCJ to Tm Nv yOLC . | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/national-lead-accused-treble-damage-suit-charges-violation-of-o-p-s.html | NATIONAL LEAD ACCUSED; Treble Damage Suit Charges Violation of O. P. S. Rules | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/jacquelyn-white-becomes-engaged-skidmore-graduate-to-be-bride-of.html | JACQUELYN WHITE BECOMES ENGAGED; Skidmore Graduate to Be Bride of Charles R, Parmele 3d, '49 Princeton Alumnus | True | Special to T NEW Yogк. TIMgl. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/2-church-groups-quit-world-farm-aid-unit.html | 2 CHURCH GROUPS QUIT WORLD FARM AID UNIT | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/shows-copy-of-contract.html | Shows Copy of Contract | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/january-blood-total-off-25405-pints-collected-here-as-against-quota.html | JANUARY BLOOD TOTAL OFF; 25,405 Pints Collected Here as Against Quota of 30,000 | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/-edward-j-beecroft.html | | True | Special to Nzw Yom . | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/city-held-in-need-of-spiritual-plan-sockman-cites-necessity-for.html | CITY HELD IN NEED OF SPIRITUAL PLAN; Sockman Cites Necessity for Program as Protestant Council Opens Drive | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/the-u-n-at-paris.html | THE U. N. AT PARIS | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/charles-a-wald.html | CHARLES A. WALD | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/like-all-else-in-morocco-u-s-policy-is-paradoxical-sultan-nods.html | Like All Else in Morocco, U. S. Policy Is Paradoxical; Sultan Nods While European Powers Run Things -- Not Informed of Air Bases | True | By C. L. Sulzbergerspecial To The New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/egyptian-envoy-to-speak-here.html | Egyptian Envoy to Speak Here | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/japanese-attack-pension-cut.html | Japanese Attack Pension Cut | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/city-television-sought-wagner-asks-estimate-board-to-let-wnyc-seek.html | CITY TELEVISION SOUGHT; Wagner Asks Estimate Board to Let WNYC Seek License | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/577-to-get-degrees-at-hunter-tonight-columbias-dean-emeritus-will.html | 577 TO GET DEGREES AT HUNTER TONIGHT; Columbia's Dean Emeritus Will Deliver Graduation Address at 101st Commencement | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/marmnna-h-collins-to-be-bride-in-june.html | MARMNNA H. COLLINS TO BE BRIDE IN JUNE | True | Specta! to N' N0u TI:MzS. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/alter-reade-68-theatre-man-dies-veteran-film-exhibitor-head-of.html | ALTER READE, 68, THEATRE MAN, DIES; Veteran Film Exhibitor, Head of 40-House Chain, Operated the Park Avonuo Here | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/uloww-st-sl-we-klffl-k-dall-chape-at-st-bartholomews-setting-for.html | ULOWW. ST SI WE KlffI K- DALL'!; Chape at St. Bartholomew's Setting for The.f'Marriag--Dr. C. P. Deems Officiates | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/15-in-belgian-air-crash-plane-is-down-in-the-congo-hope-for.html | 15 IN BELGIAN AIR CRASH; Plane Is Down in the Congo -- Hope for Survivors Small | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/medina-modifies-pre1935-data-ban-allows-government-to-enter-3.html | MEDINA MODIFIES PRE-1935 DATA BAN; Allows Government to Enter 3 Transactions as Evidence in Banking Anti-Trust Suit MEDINA MODIFIES PRE-1935 DATA BAN | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/air-force-accident-rate-at-low.html | Air Force Accident Rate at Low | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/du-pont-lists-new-shares.html | Du Pont Lists New Shares | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/victor-moore-set-for-of-thee-i-sing-will-repeat-his-original-role.html | VICTOR MOORE SET FOR 'OF THEE I SING'; Will Repeat His Original Role of Throttlebottom in Revival Listed for April 20 Week | True | By Louis Calta | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/cadets-to-hear-hershey.html | Cadets to Hear Hershey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fashionatprice-featured-in-shop-yearold-salonette-expanded-by.html | FASHION-AT-PRICE FEATURED IN SHOP; Year-Old Salonette Expanded by Gunther Jaeckel -- Clothes for Both Town and Travel | True | By Virginia Pope | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/edward-j-kiefer.html | EDWARD J. KIEFER | True | Special to TEE NEW YOPJ Tnzs. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/boston-rubbish-carriers-strike.html | Boston Rubbish Carriers Strike | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/senate-unit-likely-to-back-mdonald-banking-committee-will-act-today.html | SENATE UNIT LIKELY TO BACK M'DONALD; Banking Committee Will Act Today on R.F.C. Nominee -- Douglas Cites Record | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/coleman-stops-umeda.html | Coleman Stops Umeda | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/high-court-will-review-death-sentence-of-nisei.html | High Court Will Review Death Sentence of Nisei | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/james-j-higgins.html | JAMES J. HIGGINS | True | Special to Tm N['w YOR. T''lMrs. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/envoy-sees-acheson.html | Envoy Sees Acheson | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/assembly-passes-court-picket-ban-vote-is-134-to-12-on-revised-bill.html | ASSEMBLY PASSES COURT PICKET BAN; Vote Is 134 to 12 on Revised Bill Prompted by Displays During Red Trial Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fills-new-marketing-post-at-schaefer-brewing-co.html | Fills New Marketing Post At Schaefer Brewing Co. | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/two-fhlb-issues-to-be-paid.html | Two F.H.L.B. Issues to Be Paid | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tunisia-and-the-u-n.html | TUNISIA AND THE U. N. | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/styles-by-desses-have-a-v-motif-emblem-appears-on-bodice-or-skirt.html | STYLES BY DESSES HAVE A 'V' MOTIF; Emblem Appears on Bodice or Skirt in New Paris Line -- No Navy Shown | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/strength-is-vital-matthews-warns-ambassador-tells-leaders-of-u-s-o.html | STRENGTH IS VITAL, MATTHEWS WARNS; Ambassador Tells Leaders of U. S. O. This Nation Must Be Ready to Guard Freedom | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tank-car-fleet-changes-hands.html | Tank Car Fleet Changes Hands | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/g-i-slain-in-german-brawl.html | G. I. Slain in German Brawl | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/church-council-surveys-work.html | Church Council Surveys Work | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/car-parts-makers-open-exhibit-here-7000-from-all-parts-of-world.html | CAR PARTS MAKERS OPEN EXHIBIT HERE; 7,000 From All Parts of World Attend Event Showing Over $1,000,000 in Products | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/oliver-powell.html | OLIVER POWELL | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/eisenhower-rally-held-55-connecticut-clubs-set-up-greenwich-meeting.html | EISENHOWER RALLY HELD; 55 Connecticut Clubs Set Up, Greenwich Meeting Is Told | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/thorez-in-soviet-rules-french-reds-aides-see-him-regularly-as-he.html | THOREZ, IN SOVIET, RULES FRENCH REDS; Aides See Him 'Regularly' as He Continues Being Treated for Partial Paralysis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/vincent-j-slattery.html | VINCENT J. SLATTERY | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/maj-gen-myers-is-named-gets-top-posts-in-united-states-northeast.html | MAJ. GEN. MYERS IS NAMED; Gets Top Posts in -- United States Northeast Command | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/ohio-episcopal-bishop-retires.html | Ohio Episcopal Bishop Retires | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/navy-will-reclaim-old-cramp-lease-plans-to-take-over-philadelphia.html | NAVY WILL RECLAIM OLD CRAMP LEASE; Plans to Take Over Philadelphia Yard as Warehouse Firm Fails to Meet Maintenance Terms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/graciela-rivera-scores-in-lucia-puerto-rican-soprano-first-to-join.html | GRACIELA RIVERA SCORES IN 'LUCIA'; Puerto Rican Soprano, First to Join Metropolitan, Wins 7 Curtain Calls in Debut | True | R. P. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/graham-meets-pakistani-leader.html | Graham Meets Pakistani Leader | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/indias-reds-plan-no-violence-now-communist-leader-says-they-will.html | INDIA'S REDS PLAN NO VIOLENCE NOW; Communist Leader Says They Will Seek Power by Peaceful Means | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/two-million-visitors.html | TWO MILLION VISITORS | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/steel-in-building-cut-by-special-concrete.html | STEEL IN BUILDING CUT BY SPECIAL CONCRETE | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/aid-to-india-queried-basic-causes-of-trouble-are-seen-in-unchanging.html | Aid to India Queried; Basic Causes of Trouble Are Seen in Unchanging Ways of Country | True | C. H. BARTHOLOMAE | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/square-club-plans-22d-fete.html | Square Club Plans 22d Fete | True | | 1980-03-24 | RE0000054414 | B00000340882 |
| 1952-02-05 | 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/dramatists-will-discuss-byron.html | Dramatists Will Discuss Byron | True | | 1980-03-24 | RE0000054414 | B00000340882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/brazilian-utility-votes-increase-in-shares-to-be-better-prepared.html | Brazilian Utility Votes Increase in Shares To Be Better Prepared for New Financing | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/contempt-citation-is-voted-unanimously-by-house-against-exred-film.html | Contempt Citation Is Voted Unanimously By House Against Ex-Red Film Producer | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/both-sides-claim-victory.html | Both Sides Claim Victory | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/assembly-votes-autonomy-rights-demands-self-determination-clause-in.html | ASSEMBLY VOTES AUTONOMY RIGHTS; Demands Self - Determination Clause in U. N. Covenant Over West's Opposition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/enrolling-for-civil-defense.html | Enrolling for Civil Defense | True | MABEL F. MORRIS | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/antibias-example-by-parents-urged-they-should-be-hosts-in-homes-to.html | ANTI-BIAS EXAMPLE BY PARENTS URGED; They Should Be Hosts in Homes to Those of Other Religions, Races, Group Holds | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/why-we-arm.html | WHY WE ARM | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/financial-data-released.html | Financial Data Released | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/george-e-pierson.html | GEORGE E. PIERSON | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/for-public-school-prayer-nonsectarian-character-of-service-is.html | For Public School Prayer; Non-Sectarian Character of Service Is Stressed in Upholding Tradition | True | MATTHEW J. SHEVLIN | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/council-opens-way-for-a-parking-unit-state-legislature-now-may.html | COUNCIL OPENS WAY FOR A PARKING UNIT; State Legislature Now May Consider Amendments by Passing Home Rule Act ISAACS LEADS OPPOSITION Favorable Action in Albany to Strip Department of Control Over All Meters Here | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/rio-alerts-police-for-price-riots-after-outburst-in-provincial.html | Rio Alerts Police for Price Riots After Outburst in Provincial Capital | True | By Sam Pope Brewerspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/sailors-deny-charges-five-accused-of-misconduct-in-middle-east.html | SAILORS DENY CHARGES; Five Accused of 'Misconduct' in Middle East Plead Innocent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/general-aniline-gives-pay-rise.html | General Aniline Gives Pay Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/swiss-fabric-group-shows-new-cottons.html | SWISS FABRIC GROUP SHOWS NEW COTTONS | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/648-given-for-neediest-22-new-donations-bring-total-for-appeal-to.html | $648 GIVEN FOR NEEDIEST; 22 New Donations Bring Total for Appeal to $349,996 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bill-passed-in-vain-house-votes-to-admit-korean-then-learns-boy-is.html | BILL PASSED IN VAIN; House Votes to Admit Korean, Then Learns Boy Is Dead | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/11-die-in-colombian-riot.html | 11 Die in Colombian Riot | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/praised-for-child-help-woman-chosen-as-aide-of-year-to-the-mentally.html | PRAISED FOR CHILD HELP; Woman Chosen as Aide of Year to the Mentally Retarded | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/world-economic-problems-removal-of-principal-cause-advocated-rather.html | World Economic Problems; Removal of Principal Cause Advocated Rather Than Treatment of Symptoms | True | JAMES KENNY | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/quaker-shirt-buys-factory.html | Quaker Shirt Buys Factory | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/-promising-students-get-two-city-awards.html | ' PROMISING' STUDENTS GET TWO CITY AWARDS | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/air-readiness-day-put-back-full-year-goal-set-by-truman-message-is.html | AIR READINESS DAY PUT BACK FULL YEAR; Goal Set by Truman Message Is Output of 1,250 Planes in September of 1953 Air Force's Readiness Date Set Back Full Year | True | By A. H. Raskin | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/higher-lead-goal-still-inadequate-project-announced-by-d-p-a-for-55.html | HIGHER LEAD GOAL STILL INADEQUATE; Project Announced by D. P. A. for '55 as Guide in Granting of U. S. Aid to Producers HIGHER LEAD GOAL STILL INADEQUATE | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-selfhelp-aid-at-hodson-center-former-barbers-and-tailors-clip.html | NEW SELF-HELP AID AT HODSON CENTER; Former Barbers and Tailors Clip and Stitch to Keep Other Members Trim | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/monsantos-offer-held-most-daring-39000000-of-new-common.html | MONSANTO'S OFFER HELD 'MOST DARING'; $39,000,000 of New Common Oversubscribed in One Day at Low Investment Yield MONSANTO'S OFFER HELD 'MOST DARING' | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/investor-takes-west-side-house-buys-81-family-building-on-west-end.html | INVESTOR TAKES WEST SIDE HOUSE; Buys 81 - Family Building on West End Ave. -- Deal on East Side | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/the-indian-elections.html | THE INDIAN ELECTIONS | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/albert-f-ratz.html | ALBERT F. RATZ | True | Special to NEW YoP TrMgS. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/extra-musician-dies-at-met-rehearsal.html | EXTRA MUSICIAN DIES AT 'MET' REHEARSAL | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-city-set-in-jersey-2-communities-vote-to-merge-as-vineland-on.html | NEW CITY SET IN JERSEY; 2 Communities Vote to Merge as Vineland on July 1 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3-u-s-radar-experts-replace-16000000.html | 3 U. S. Radar Experts Replace $16,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/morris-to-head-u-n-ball-honorary-chairman-of-reception-for.html | MORRIS TO HEAD U. N. BALL; Honorary Chairman of Reception for Returning Officials Feb. 22 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/cairo-undertakes-riot-investigation-interior-minister-promises.html | CAIRO UNDERTAKES RIOT INVESTIGATION; Interior Minister Promises Stiff Punishment for Guilty - - Police Chief Dismissed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/roh-made-edison-treasurer.html | Roh Made Edison Treasurer | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/president-helps-to-honor-carlsen-participates-in-presentation-of-v.html | PRESIDENT HELPS TO HONOR CARLSEN; Participates in Presentation of V. F. W. Medal at Dinner -- Award for Gen. Dean | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/child-tb-the-c-m-b-gilmans-jr.html | Child tb the C. M. B. Gilmans Jr. | True | Special to NI 'OV.K rlj[M! | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/apartments-lead-brooklyn-trading.html | APARTMENTS LEAD BROOKLYN TRADING | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tenants-occupy-suites-first-units-ready-in-82d-street-apartment.html | TENANTS OCCUPY SUITES; First Units Ready in 82d Street Apartment House | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/-pressure-on-board-is-charged-by-a-f-l.html | ' PRESSURE' ON BOARD IS CHARGED BY A. F. L. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/atom-secret-to-be-bared-commission-will-let-reporters-look-at.html | ATOM SECRET TO BE BARED; Commission Will Let Reporters Look at Reactor | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3-city-sales-tax-gaining-in-albany-some-legislators-now-shying-away.html | 3% CITY SALES TAX GAINING IN ALBANY; Some Legislators Now Shying Away From County Levy, Fearing Effect on Rents Albany Views Shift on City Taxes; 3% on Sales Gains on County Levy | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/british-arms-cost-is-up-500000000-churchill-again-acknowledges.html | BRITISH ARMS COST IS UP 500,000,000; Churchill Again Acknowledges Program Can't Be Carried Out in Scheduled 3 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/stratford.html | STRATFORD;. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/imr-k-a-mill-ha-daughori.html | iMr=. K, A. Mill; Ha; Daugh;orl | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/carter-triumphs-in-mfater-fight-fans-boo-unanimous-verdict-for.html | CARTER TRIUMPHS IN M'FATER FIGHT; Fans Boo Unanimous Verdict for Champion in Toronto Non-Title Contest | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/aba-hears-banks-face-best-outlook-institutions-chance-for-good.html | A.B.A. HEARS BANKS FACE BEST OUTLOOK; Institutions' Chance for Good Earnings Excellent, Nadler Tells Trust Conference TRADE PROSPECTS DIMMER Greater Need for Commercial Loans Likely to Continue, Economist Declares | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/secret-bombsight-shown-to-senators-to-back-arms-fund-rising-costs.html | SECRET BOMBSIGHT SHOWN TO SENATORS TO BACK ARMS FUND; Rising Costs Are Emphasized by $250,000 Device That Replaces $8,000 Norden GUNS AT $275,000 EACH Antiaircraft Weapon Described as Defense Officials Press Estimates at HearingNEW ARMS SHOWN TO BACK FUND PLEA | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-low-in-jersey-gas-war.html | New Low in Jersey 'Gas' War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/summary-of-major-acts-by-the-united-nations-general-assembly.html | Summary of Major Acts by the United Nations General Assembly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gov-driscoll-names-omara-to-court-post.html | GOV. DRISCOLL NAMES O'MARA TO COURT POST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/china-reds-execute-2-grafters.html | China Reds Execute 2 Grafters | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/life-insurance-record-set.html | Life Insurance Record Set | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/dr-carvajaldies-at-103.html | Dr. CarvaJal'Dies at 103 | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/austrian-winner-of-skating-title-seibt-keeps-european-mens-honors.html | AUSTRIAN WINNER OF SKATING TITLE; Seibt Keeps European Men's Honors -- Dangerous Slopes Worry Olympic Skiers | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/army-explains-pay-delay-records-out-of-country-held-up-money-for.html | ARMY EXPLAINS PAY DELAY; Records Out of Country Held Up Money for 100, It Says | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/licensing-is-urged-for-sales-in-japan-u-s-manufacturers-advised-to.html | LICENSING IS URGED FOR SALES IN JAPAN; U. S. Manufacturers Advised to Adopt That Method in Place of Direct Export LICENSING IS URGED FOR SALES IN JAPAN | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/high-school-is-picketed-pupils-protest-tipsy-teacher-principal.html | HIGH SCHOOL IS PICKETED; Pupils Protest 'Tipsy' Teacher -- Principal Blames Dismissals | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gen-templer-leaves-for-malaya.html | Gen. Templer Leaves for Malaya | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/91-film-theatres-close-in-chicago-1951-toll-attributed-mainly-to.html | 91 FILM THEATRES CLOSE IN CHICAGO; 1951 Toll Attributed Mainly to Television -- Figure Is 25 % of City's Total | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/maloney-succeeds-taylor-as-head-of-the-merchant-marine-institute.html | Maloney Succeeds Taylor as Head Of the Merchant Marine Institute; Chief Attorney Since 1942 -- Predecessor Cites Need for Fast Auxiliary Oilers | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/to-speak-on-investing.html | To Speak on Investing | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-n-ends-session-defers-korea-talk-assembly-votes-to-hold-special.html | U. N. ENDS SESSION; DEFERS KOREA TALK; Assembly Votes to Hold Special Meeting Here if Armistice Agreement Is Made SOVIET BLOC OVERRIDDEN Leading Delegates Say Some Progress Was Achieved by Discussions in Paris | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/events-of-interest-in-shipping-world-first-of-35-marinertype-ships.html | EVENTS OF INTEREST IN SHIPPING WORLD; First of 35 Mariner-Type Ships for Government Will Be Launched Feb. 29 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/joseph-f-gillece.html | JOSEPH F. G'ILLECE | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/admiral-smith-74-of-iiedi3l-burfu-former-navy-research-chief-won.html | ADMIRAL ;SMITH, 74, OF IIEDI(3/L BURFU; Former Navy Research Chief 'Won Honors for 'Work--' I Dies at Bethesda, Md. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/big-league-clubs-to-air-their-objections-to-salary-board-rulings-at.html | Big League Clubs to Air Their Objections To Salary Board Rulings at Hearing Today | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/forgery-laid-to-banker-bronx-branch-official-accused-of-falsifying.html | FORGERY LAID TO BANKER; Bronx Branch Official Accused of Falsifying Records | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/city-and-county-aides-listed.html | City and County Aides Listed | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/weaker-positions-in-credit-foreseen-research-foundation-reports.html | WEAKER POSITIONS IN CREDIT FORESEEN; Research Foundation Reports Many Customers Will Feel Effect of Higher Taxes | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/costofliving-rise-for-pickets.html | Cost-of-Living Rise for Pickets | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/beecham-at-best-in-concert-here-leads-philadelphia-orchestra-in.html | BEECHAM AT BEST IN CONCERT HERE; Leads Philadelphia Orchestra in Works by Mozart, Lord Berners, Sibelius, Rossini | True | By Olin Downes | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/dow-chemical-company-outlines-plans-to-expand-export-markets-former.html | Dow Chemical Company Outlines Plans to Expand Export Markets; Former Eastern Manager Explains Set-Up of New Inter-American and International Sales Affiliates in Countries Abroad | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3-bulgar-aides-ousted-sofia-and-prague-act-on-new-steps-for.html | 3 BULGAR AIDES OUSTED; Sofia and Prague Act on New Steps for Sovietization | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/helen-keller-to-get-lost-watch-today.html | HELEN KELLER TO GET 'LOST' WATCH TODAY | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/abroad-negotiating-with-a-proud-and-isolated-people.html | Abroad; Negotiating With a Proud and Isolated People | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/catholic-is-opposed-as-bonn-papal-envoy.html | CATHOLIC IS OPPOSED AS BONN PAPAL ENVOY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/august-eberhardt.html | AUGUST EBERHARDT | True | Special to TZ N | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/guilt-denied-in-u-s-corn-case.html | Guilt Denied in U. S. Corn Case | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-york-has-everything-including-the-ingredients-for-the-london.html | NEW YORK HAS EVERYTHING; Including the Ingredients for the London Cocktail, 'Tiger Lillet' | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/james-a-mcann-66-publisher-of-books.html | JAMES A. M'CANN, 66, PUBLISHER OF BOOKS | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-robert-hfll.html | MRS. ROBERT HfLL | True | Special to THE NEW YOHK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/radio-and-television-montgomery-presentation-of-rise-up-and-walk.html | RADIO AND TELEVISION; Montgomery Presentation of 'Rise Up and Walk,' With Lloyd Bridges, Is Excellent Video Theatre | True | By Jack Gould | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gallagher-heads-arkwright-club.html | Gallagher Heads Arkwright Club | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/south-koreans-pick-legislators.html | South Koreans Pick Legislators | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/16-housing-bodies-place-new-notes-24027000-of-shortterms-marketed.html | 16 HOUSING BODIES PLACE NEW NOTES; $24,027,000 of Short-Terms Marketed in Day to Banks and Banking Concerns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/defense-lawyers-clash-in-bank-suit-disagree-on-whether-30yearold-a.html | DEFENSE LAWYERS CLASH IN BANK SUIT; Disagree on Whether 30-Year-Old A. T. & T. Deals Would Fit With Today's Legal Views | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/perfume-and-cosmetics-concerns-elect.html | PERFUME AND COSMETICS CONCERNS ELECT | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/klan-wizard-reported-chosen.html | Klan Wizard Reported Chosen | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/yale-defeats-springfield-in-game-testing-proposed-rules-changes.html | Yale Defeats Springfield in Game Testing Proposed Rules; CHANGES HELP ELIS GAIN 76-71 VICTORY Yale Goes Ahead to Stay on Weber's 4-Point Play in Game With Springfield PRINCETON BEATS TEMPLE Tiger Five Controls Boards, Staves Off Rally in Third Period to Win, 59-56 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tightfitting-hats-shown-for-spring-tatiana-of-saks-fifth-avenue.html | TIGHT-FITTING HATS SHOWN FOR SPRING; Tatiana of Saks Fifth Avenue Offers Collection Designed to Accentuate Profiles | True | By Dorothy O'Neill | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/yeshiva-drive-nets-34000.html | Yeshiva Drive Nets $34,000 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/food-dealers-fight-gross-business-tax.html | FOOD DEALERS FIGHT GROSS BUSINESS TAX | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/eden-implies-talk-with-egypt-is-due-tells-commons-britain-prefers.html | EDEN IMPLIES TALK WITH EGYPT IS DUE; Tells Commons Britain Prefers 2-Power Parley at First on Dispute Over Suez | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/nizam-of-hyderabad-living-in-obscurity-india-now-controls.html | Nizam of Hyderabad Living in Obscurity; India Now Controls State__and His Funds | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/smyths-attorney-rebuked-by-court-counsel-of-excollector-tries-to.html | SMYTH'S ATTORNEY REBUKED BY COURT; Counsel of Ex-Collector Tries to Set Up Hearing Without Permission, Judge Says | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/c-i-o-official-to-give-course-at-labor-school.html | C. I. O. Official to Give Course at Labor School | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/argentine-officer-seized-as-plotter-suarez-exchief-of-staff-among.html | ARGENTINE OFFICER SEIZED AS PLOTTER; Suarez, Ex-Chief of Staff, Among 100 Held in Perons' Assassination Move ARGENTINE OFFICER SEIZED AS PLOTTER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/aid-to-india-and-pakistan-ford-fund-grants-6550000-for-rural-and.html | AID TO INDIA AND PAKISTAN; Ford Fund Grants $6,550,000 for Rural and Industrial Projects | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/student-is-stabbed-felled-at-haaren-high-after-criticizing-anothers.html | STUDENT IS STABBED; Felled at Haaren High After Criticizing Another's Art | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/child-care-by-city-called-damaging-report-on-2year-survey-holds.html | CHILD CARE BY CITY CALLED 'DAMAGING'; Report on 2-Year Survey Holds Municipal Program Makes Problems for Agencies M'CARTHY GETS REPORT Committee Named to Study 3 Proposals and Report to Foster Care Commission | True | By Lucy Freeman | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/484-get-notab-summonses.html | 484 Get No-Tab Summonses | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/clifford-a-wolf.html | CLIFFORD A, WOLF | True | Special to Tnz NEW Nox | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/council-proposes-offtrack-betting-legislature-is-asked-to-put.html | COUNCIL PROPOSES OFF-TRACK BETTING; Legislature Is Asked to Put Proposition to Voters at Next General Election | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/institutes-rolls-still-open.html | Institute's Rolls Still Open | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/state-flood-control-continued.html | State Flood Control Continued | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-destroyer-hit-off-korea.html | U. S. Destroyer Hit Off Korea | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/ergman-brando-may-play-in-film-consider-costarring-roles-in-the.html | ERGMAN, BRANDO MAY PLAY IN FILM; Consider Co-starring Roles in 'The Witness,' Which Spiegel Plans to Make in Italy | True | By Thomas M. Pryorspecial To The New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/pafko-newcombe-walker-and-russell-accept-dodger-terms-for-1952.html | Pafko, Newcombe, Walker and Russell Accept Dodger Terms for 1952 Season; OUTFIELDER'S PAY PLACED AT $25,000 Pafko Accepts Dodger Terms -- Newcombe Is Slated for $17,000 if Not Drafted BUSINESS AIDES SHIFTED Parrott Promoted to Collins' Job -- Kennedy Joins Koslo in Signing for Giants | True | By Roscoe McGowen | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/standard-dredging-contracts.html | Standard Dredging Contracts | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/fox-oak-troupe-doing-comedy.html | Fox Oak Troupe Doing Comedy | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/exmajor-is-sentenced-gets-2-to-5-years-for-41000-theft-from.html | EX-MAJOR IS SENTENCED; Gets 2 to 5 Years for $41,000 Theft From Memorial Fund | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/unwed-mothers.html | Unwed Mothers | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-george-m-gleason.html | MRS. GEORGE M. GLEASON | True | Special to THS Nsw Yom[ Tsfzs. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/greene-is-ruled-eligible-for-visa-novelists-application-had-been-he.html | GREENE IS RULED ELIGIBLE FOR VISA; Novelist's Application Had Been Held Up Because in His Youth He Joined Communist Party | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/exercise-snowfall-speeds-up.html | Exercise Snowfall Speeds Up | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/hawaiian-trial-set.html | Hawaiian Trial Set | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/pentagon-assaults-capitol-in-operation-52100000000-counterattacks.html | Pentagon Assaults Capitol In Operation $52,100,000,000; Counter-Attacks Repulsed After Skirmish Over Appropriation Ridge | True | By James Restonspecial To The New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/named-to-cancer-fund-post.html | Named to Cancer Fund Post | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/future-traffic-lights-to-be-3color-test-of-redgreen-interval-also.html | Future Traffic Lights to Be 3-Color; Test of Red-Green Interval Also Set; MODEL USED FOR DEVELOPING CITY'S TRAFFIC CONTROL PLAN 3-COLOR LIGHTS SET FOR TRAFFIC HERE | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/costa-rica-has-budget-surplus.html | Costa Rica Has Budget Surplus | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/jewish-claims-cited-bnai-brith-committee-sees-germany-morally.html | JEWISH CLAIMS CITED; B'nai B'rith Committee Sees Germany Morally Obligated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/laborites-attack-churchill-on-u-s-set-commons-vote-for-today-on.html | LABORITES ATTACK CHURCHILL ON U. S.; Set Commons Vote for Today on Expression of Regret for His Washington 'Failure' EDEN DENIES POLICY SHIFT Insists Bipartisan Aims Stand, but Critics Press View That Far East Tie Is Vague | True | By Raymond Danielspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/trends-irregular-for-commodities-sugar-and-wool-mixed-coffee-weak.html | TRENDS IRREGULAR FOR COMMODITIES; Sugar and Wool Mixed, Coffee Weak, Cocoa Sharply Lower on Relatively Light Volume | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/louis-hamberg.html | LOUIS HAMBERG | True | Special to TI NEW YOlkS: T[Mz:S. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/paris-offers-plan-for-bonn-army-tie-elaborate-guarantees-among.html | PARIS OFFERS PLAN FOR BONN ARMY TIE; Elaborate Guarantees Among Atlantic Pact Members to Be Proposed by Schuman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/increased-aid-for-chiang-due.html | Increased Aid for Chiang Due | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/rsijsai-ii-steinf-rt-i-bcoes-fanorbi-gouoher-graduate-betrothed-o.html | rSIJSAI,{ ii]: S.TEINF, RT i BCOES FANORBI; Gouoher Graduate Betrothed o Joseph Berk, Who Served in the Merchant Marine - | True | Speclo. l to 'w Yozz 'mr. s. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/heald-says-n-y-u-is-not-appreciated-university-spends-more-than-it.html | HEALD SAYS N. Y. U. IS NOT APPRECIATED; University Spends More Than It Takes In, but Not Enough, New Chancellor Finds BACKS ACADEMIC FREEDOM But Not 'Propaganda Agents,' Opposes U.M.T. and Deplores Shortage of Engineers | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/ho-chi-minh-cites-vietminh-advance-but-he-calls-for-more-gains.html | HO CHI MINH CITES VIETMINH ADVANCE; But He Calls for More Gains Before General Offensive Is Begun in Indo-China | True | By Henry B. Liebermanspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/influencing-japans-foreign-policy.html | Influencing Japan's Foreign Policy | True | WERNER LEVI | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/dr-john-a-mlennan.html | DR. JOHN A. M'LENNAN | True | Special to The N'w Youc Tnr.g. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/german-insistence-on-equality-grows-free-democrats-back-demand-for.html | GERMAN INSISTENCE ON EQUALITY GROWS; Free Democrats Back Demand for Full European Rights as Price of Arming | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/o-p-s-appointment-seen-soon.html | O. P. S. Appointment Seen Soon | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-u-s-fee-plan-to-save-48-million-special-services-put-on-basis.html | NEW U. S. FEE PLAN TO SAVE 48 MILLION; Special Services Put on Basis of 'Pay-for-What-You-Get' to Ease Taxpayer Burden | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/central-park-a-haven-to-bird-migrants-on-long-semiannual-flights.html | Central Park a Haven to Bird Migrants On Long Semi-Annual Flights, Expert Says | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/wedemeyer-gets-tolstoy-post.html | Wedemeyer Gets Tolstoy Post | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/jamie-expected-to-open-march-5-musical-reported-going-into-the.html | JAMIE EXPECTED TO OPEN MARCH 5; Musical Reported Going Into the Hellinger After 'Two on the Aisle' Moves | True | By Sam Zolotow | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/antique-shop-adds-imported-objects-mirror-in-carved-and-gilded-wood.html | ANTIQUE SHOP ADDS IMPORTED OBJECTS; Mirror in Carved and Gilded Wood Included in Collection at Bergdorf Goodman | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/2-enter-chiles-cabinet-moderate-socialist-party-joins-gonzalez.html | 2 ENTER CHILE'S CABINET; Moderate Socialist Party Joins Gonzalez Videla Regime | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/offices-conveyed-in-long-island-city-homes-in-hempstead-richmond.html | OFFICES CONVEYED IN LONG ISLAND CITY; Homes in Hempstead, Richmond Hill, Uniondale Among Other Deals on 'Island' | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/wreckage-of-air-force-bomber-in-california.html | WRECKAGE OF AIR FORCE BOMBER IN CALIFORNIA | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/toronto-art-gallery-hangs-painters-cleaning-board.html | Toronto Art Gallery Hangs Painters' Cleaning Board | True | By the United Press. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/-excoxqnsssnzl-qisconsin-representntive-in-193850-served-on-pearl.html | .. Excoxqnsssnzl; qisconsin - Representntive in 1938-50-- Served on Pearl Harbor Inquiry Committee | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/denver-skiers-on-way-east.html | Denver Skiers on Way East | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/capone-aide-killed-by-bomb-in-his-auto.html | CAPONE AIDE KILLED BY BOMB IN HIS AUTO | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/2-rifle-tavern-of-1313.html | 2 Rifle Tavern of $1,313 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bright-meteor-reported.html | Bright Meteor Reported | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/david-w-brown.html | DAVID W. BROWN | True | glalal to Tm Nuw YOPK TL. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/2-killed-4-felled-by-ammonia-fumes-consolidated-edison-men-die-as.html | 2 KILLED, 4 FELLED BY AMMONIA FUMES; Consolidated Edison Men Die as Pipe Breaks -- Rescuers Are in Fair Condition | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/music-appreciation-course.html | Music Appreciation Course | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/crime-wave-hits-stalins-old-home-communist-leaders-purged-in-south.html | CRIME WAVE HITS STALIN'S OLD HOME; Communist Leaders Purged in South Georgia Following Discovery of Embezzlement | True | By Harry Schwartz | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/civil-war-veteran-dies-f-witkowski-102-was-water-boy-with.html | CIVIL WAR VETERAN DIES; F. Witkowski, 102, Was Water [ Boy With Confederate Cavalry, | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/miss-de-moss-72-takes-golf-medal-miss-romack-5-shots-back-in-palm.html | MISS DE MOSS' 72 TAKES GOLF MEDAL; Miss Romack 5 Shots Back in Palm Beach Tourney -- Miss Riley Qualifies at 78 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/warrenbowen.html | WarrenBowen | True | 81edal to NEW You Tt. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gold-and-silver-outputs-drop.html | Gold and Silver Outputs Drop | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/eastman-gets-nsa-post-matson-navigation-captain-to-be-deputy-chief.html | EASTMAN GETS N.S.A. POST; Matson Navigation Captain to Be Deputy Chief of Bureau | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/spanish-actors-to-give-play.html | Spanish Actors to Give Play | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/arbitragers-say-london-reports-of-racket-in-silver-are-absurd.html | Arbitragers Say London Reports Of 'Racket' in Silver Are 'Absurd'; International Traffic Merely Reflects Flight of Trade Cash From Unspendable Sterling Areas, They Say -- Maximum Profit 1% | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/15000-entertainers-seek-jobs-in-britain.html | 15,000 ENTERTAINERS SEEK JOBS IN BRITAIN | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/senate-honors-captain.html | Senate Honors Captain | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/burned-homes-replaced-only-4-of-32-families-routed-by-brooklyn-fire.html | BURNED HOMES REPLACED; Only 4 of 32 Families, Routed by Brooklyn Fire, Still Hunting | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/announceent-has.html | Announceent. 'has. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/three-issues-sold-at-public-bidding-bonds-and-equipment-trust.html | THREE ISSUES SOLD AT PUBLIC BIDDING; Bonds and Equipment Trust Certificates Awarded by Utilities and Railroad | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/harry-o-hicks.html | HARRY O. HICKS | True | Special to Tu NEW YORe. 'lh4rs. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-william-pfeil-sr.html | MRS. WILLIAM PFEIL SR. | True | Special to TH Nsw N0 TaF.S. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/151-killed-in-belgian-congo-crash.html | 151 Killed in Belgian Congo Crash | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/ferguson-charges-denied-state-department-says-i-m-c-has-only.html | FERGUSON CHARGES DENIED; State Department Says I. M. C. Has Only Advisory Power | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/healthwelfare-council-merger-backed-in-principle-by-agencies.html | Health-Welfare Council Merger Backed in Principle by Agencies | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-diverts-478160000-from-arms-to-economic-aid-truman-diverts.html | U. S. Diverts $478,160,000 From Arms to Economic Aid; Truman Diverts $478,160,000 From Arms Fund to Economic Aid | True | By Felix Belair Jr.special To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bakers-strike-averted-a-f-l-local-accepts-5-weekly-rise-4-hours.html | BAKERS' STRIKE AVERTED; A. F. L. Local Accepts $5 Weekly Rise 4 Hours Before Deadline | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/boy-scout-program-endorsed-by-truman.html | BOY SCOUT PROGRAM ENDORSED BY TRUMAN | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/state-fair-group-reelects.html | State Fair Group Re-elects | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/propaganda-flood-from-russia-cited-senate-report-demands-curbs-on.html | PROPAGANDA FLOOD FROM RUSSIA CITED; Senate Report Demands Curbs on Flow Through Embassy, Mails and Express | True | By Anthony Levierospecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/leon-starmont.html | LEON STARMONT | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/fund-volunteers-sought-united-jewish-appeal-here-asks-for-10000.html | FUND VOLUNTEERS SOUGHT; United Jewish Appeal Here Asks for 10,000 Additional | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/southern-pacific-reports-dip-in-net-carriers-earnings-last-year.html | SOUTHERN PACIFIC REPORTS DIP IN NET; Carrier's Earnings Last Year Equaled $11.62 a Share Against $13.38 in 1950 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/103-gain-reported-in-exports-of-radios.html | 103% GAIN REPORTED IN EXPORTS OF RADIOS | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/deeper-canal-link-to-canada-sought-state-help-asked-at-albany-for.html | DEEPER CANAL LINK TO CANADA SOUGHT; State Help Asked at Albany for Stretch to St. Ours, Que., From Rouses Point, N. Y. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/war-lesson-saves-boy-father-presses-cut-jugular-vein-until-hospital.html | WAR LESSON SAVES BOY; Father Presses Cut Jugular Vein Until Hospital Is Reached | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/idle-total-rises.html | Idle Total Rises | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/t-w-u-to-demand-3d-ave-liquidation-union-will-press-for-action-by-u.html | T. W. U. TO DEMAND 3D AVE. LIQUIDATION; Union Will Press for Action by U. S. Court Feb. 18, So City Can Take Over Lines | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/news-of-food-new-department-opened-at-macys-offers-a-variety-of.html | News of Food; New Department Opened at Macy's Offers a Variety of Meal Items to Take Home | True | By June Owen | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/william-dorn-in-debut-pianist-gives-his-first-recital-here.html | WILLIAM DORN IN DEBUT; Pianist Gives His First Recital Here -- Introduces Sonatine | True | R. F. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-to-sift-recall-from-soviet-bloc-diplomats-behind-iron-curtain.html | U. S. TO SIFT RECALL FROM SOVIET BLOC; Diplomats Behind Iron Curtain to Discuss Withdrawal From Satellite Countries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-n-raiders-make-6mile-korea-push-meet-no-resistance-north-of.html | U. N. RAIDERS MAKE 6-MILE KOREA PUSH; Meet No Resistance North of Charwon -- Allied Planes Wreck 4 Enemy Depots | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/vote-on-rfc-head-is-again-deferred-while-mcdonald-nomination-is.html | VOTE ON R.F.C. HEAD IS AGAIN DEFERRED; While McDonald Nomination Is Held Up, Senate Group Seeks Conference With Truman | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/agriculture-exaide-indicted-by-u-s-jury.html | AGRICULTURE EX-AIDE INDICTED BY U. S. JURY | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/confidence-vote-sought-by-faure-french-premier-desires-test-in.html | CONFIDENCE VOTE SOUGHT BY FAURE; French Premier Desires Test in Assembly on Procedural Issue in Wage Debate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/donald-blackey-tenor-bows.html | Donald Blackey, Tenor Bows | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/to-address-bond-club-today.html | To Address Bond Club Today | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tribe-of-genghis-khan-retires-to-philadelphia.html | Tribe of Genghis Khan Retires to Philadelphia | True | By the United Press. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/yavner-declines-u-s-inquiry-post-declares-other-duties-bar-his.html | YAVNER DECLINES U. S. INQUIRY POST; Declares Other Duties Bar His Joining Morris -- House Unit Names Investigators | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/rosenstock-signs-rounseville.html | Rosenstock Signs Rounseville | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/paroled-convict-seized-in-chase-charged-with-burglary-attempt-by.html | PAROLED CONVICT SEIZED IN CHASE; Charged With Burglary Attempt by Letting Himself From Roof by Rope Into Apartment | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/housing-inquiry-started-federal-agency-heads-questioned-on.html | HOUSING INQUIRY STARTED; Federal Agency Heads Questioned on Inspection Procedures | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/subway-thief-gets-25-years.html | Subway Thief Gets 25 Years | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/albany-bill-seeks-cleanup-in-racing-assembly-approves-measure-to.html | ALBANY BILL SEEKS CLEAN-UP IN RACING; Assembly Approves Measure to Bar Persons Who Had Criminal Associates | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/dr-ivins-s-tanner.html | DR. IVINS S. TANNER | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/81-lands-to-convene-on-un-technical-aid.html | 81 LANDS TO CONVENE ON U. N. TECHNICAL AID | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/israelis-rename-acting-head.html | Israelis Rename Acting Head | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/knicks-to-play-bullets-school-game-to-precede-battle-of-pro.html | KNICKS TO PLAY BULLETS; School Game to Precede Battle of Pro Quintets Tonight | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bonn-holds-a-spy-suspect.html | Bonn Holds a Spy Suspect | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/nylon-export-quota-set-o-i-t-raise-quarter-shipments-of-yarn-to.html | NYLON EXPORT QUOTA SET; O. I. T. Raise Quarter Shipments of Yarn to 2,000,000 Pounds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/central-warned-on-rail-fare-cuts-psc-member-says-it-should-expect.html | CENTRAL WARNED ON RAIL FARE CUTS; P.S.C. Member Says It Should Expect Second-Class Rates for Second-Class Service 50% OF TRAINS HELD LATE Carrier Is Ordered to Study Ways to End Tardiness, Including New Schedule | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/extra-dividend-declared-shaeffer-pen-co-stockholders-to-get.html | EXTRA DIVIDEND DECLARED; Shaeffer Pen Co. Stockholders to Get Additional 50c | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/benefit-party-feb-14-for-mmahon-shelter.html | BENEFIT PARTY FEB. 14 FOR M'MAHON SHELTER | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-aide-moved-to-nuremberg.html | U. S. Aide Moved to Nuremberg | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/charles-d-wilson.html | CHARLES D. WILSON | True | Special to Ts NEW YOF. K TZMSs,. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/20000-commuters-delayed-by-mishap-new-haven-mail-cars-derailed-in.html | 20,000 COMMUTERS DELAYED BY MISHAP; New Haven Mail Cars Derailed in East River Tunnel -- Six L. I. Trains Are Canceled | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/assembly-approves-defense-law.html | Assembly Approves Defense Law | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/retirement-is-accepted-city-acts-in-case-of-gavitt-one-of-11.html | RETIREMENT IS ACCEPTED; City Acts in Case of Gavitt, One of 11 Suspended Firemen | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/wfdr-fm-station-will-close-feb-15-last-of-3-owned-by-ilgwu-loses.html | WFDR, FM STATION, WILL CLOSE FEB. 15; Last of 3 Owned by I.L.G.W.U. Loses $7,300 Monthly -- It Has No AM Facilities | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/justice-w-a-farrell-in-hospital.html | Justice W. A. Farrell in Hospital | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/british-halt-searches.html | British Halt Searches | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-pipeline-in-west-continental-and-sinclair-to-build-6000000-oil.html | NEW PIPELINE IN WEST; Continental and Sinclair to Build $6,000,000 Oil Facility | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/musem-aides-honored-natural-history's-president-and-director.html | MUSEM AIDES HONORED; Natural History's President and Director Luncheon Guests | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/sports-of-the-times-a-guy-with-class.html | Sports of The Times; A Guy With Class | True | By Arthur Daley | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/barnabas-bryan-jr.html | BARNABAS BRYAN JR. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/senate-unit-for-tokyo-pact-seeks-yalta-clause-rejection-unanimous.html | Senate Unit for Tokyo Pact; Seeks Yalta Clause Rejection; Unanimous Committee Also Approves Three Related Accords -- Asks That Island Grant to Soviet Be Repudiated ISLES LOST AT YALTA TOKYO PACT SENT TO SENATE FLOOR | True | By William S. Whitespecial to The New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/utica-curlers-victors-three-rinks-score-victories-as-womens.html | UTICA CURLERS VICTORS; Three Rinks Score Victories as Women's Bonspiel Opens | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/jolson-committee-set-up.html | Jolson Committee Set Up | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/2-deny-pledge-to-taft-members-of-queens-delegation-take-issue-with.html | 2 DENY PLEDGE TO TAFT; Members of Queens Delegation Take Issue With Story | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/fidelity-mutual-sets-record-special-to-the-new-york-times.html | Fidelity Mutual Sets Record; Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/texas-natural-gas-bucks-in-meters-utility-hits-leather-loses-its.html | Texas Natural Gas Bucks in Meters; Utility Hits Leather, Loses Its Fees | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/commodity-index-drops-b-l-s-reports-decrease-from-3227-jan-25-to.html | COMMODITY INDEX DROPS; B. L. S. Reports Decrease From 322.7 Jan. 25 to 319.7 Feb. 1 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/2-coal-deals-made-in-freeport-field.html | 2 COAL DEALS MADE IN FREEPORT FIELD | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/south-river-mayors-mother-dies1.html | South River Mayor's Mother Dies1 | True | Special to Ta N-W YOF. K 'i. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/st-valentines-day-fete-and-fashion-show-will-assist-windham.html | St. Valentine's Day Fete and Fashion Show Will Assist Windham Children's Service | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/freight-rate-war-is-halted-by-icc-board-stops-progressive-cuts-by.html | FREIGHT RATE WAR IS HALTED BY I.C.C.; Board Stops Progressive Cuts by Three Eastern Railroads Until It Can Review Case FREIGHT RATE WAR HALTED BY I. C. C. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/power-strike-in-mexico-ends.html | Power Strike in Mexico Ends | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/sues-gunman-he-slew.html | Sues Gunman He Slew | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/patrolman-wins-hunter-college-degree-war-veteran-intends-to-remain.html | Patrolman Wins Hunter College Degree; War Veteran Intends to Remain on Force | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/southern-asking-bids-on-cars.html | Southern Asking Bids on Cars | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/lehman-town-dedicated-french-village-to-train-israeli-youth-named.html | LEHMAN TOWN DEDICATED; French Village to Train Israeli Youth Named for Senator | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mcdougald-leaves-hospital.html | McDougald Leaves Hospital | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/error-in-story-on-cadets-detailed-quotation-from-the-alumni.html | ERROR IN STORY ON CADETS; Detailed Quotation From the Alumni Magazine Is Given | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-walter-d-schloss-ha-child.html | Mrs. Walter d. Schloss Ha Child] | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-to-pay-1015-to-channel-work-premium-outlays-are-certified-to.html | U. S. TO PAY 10-15% TO CHANNEL WORK; Premium Outlays Are Certified to Award Defense Contracts in Critical Jobless Areas ALSO AID SMALL BUSINESS New Truman Executive Order Gives Telford Taylor Agency Duties Sawyer Opposed U. S. TO PAY 10-15% TO CHANNEL WORK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/czech-consul-bars-return-home.html | Czech Consul Bars Return Home | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/price-gallop-seen-if-steel-pay-rises-industry-declares-increase-is.html | PRICE GALLOP SEEN IF STEEL PAY RISES; Industry Declares Increase Is Unjustified -- Murray Replies Wage Envelopes Deny This | True | By Stanley Levey | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-low-ground-reached-by-stocks-but-moderate-bidding-gives.html | NEW LOW GROUND REACHED BY STOCKS; But Moderate Bidding Gives Sufficient Support to Stem Setback Here DEALS BROADEST IN WEEK Most Active Issues of Day Are Mixed at Close -- Combined Averages Down 0.82 NEW LOW GROUND REACHED BY STOCKS | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/german-auto-workers-strike.html | German Auto Workers Strike | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/the-screen-in-review-the-magic-garden-story-of-life-in-south-africa.html | THE SCREEN IN REVIEW; ' The Magic Garden,' Story of Life in South Africa, New Bill at Trans-Lux 60th St. | True | By Bosley Crowther | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/to-register-students-brooklyn-college-spring-term-to-start-next.html | TO REGISTER STUDENTS; Brooklyn College Spring Term to Start Next Thursday | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/carpentertown-no-2.html | CARPENTERTOWN NO. 2 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/automobile-merchants-elect-four-new-officers.html | Automobile Merchants Elect Four New Officers | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/stockpiling-for-emergency-slowed-last-half-of-51-by-adverse-factors.html | Stockpiling for Emergency Slowed Last Half of '51 by Adverse Factors; Munitions Board Says World Shortages, High Prices, Strikes, Defense Set Brakes -- Stocks at $3,439,717,000 | True | By Austin Stevensspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/thomas-f-hook.html | THOMAS F. HOOK | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/benefit-for-ill-children-business-women-planning-style-show-to-aid.html | BENEFIT FOR ILL CHILDREN; Business Women Planning Style Show to Aid Cancer Patients | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/46-seized-in-raid-on-big-dice-game-10000-at-stake-in-harlem-play.html | 46 SEIZED IN RAID ON BIG DICE GAME; $10,000 at Stake in Harlem Play Under Direction of 'Powerful Mobster' | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/inquiry-on-courts-to-end-jam-asked-republicans-move-at-albany-for.html | INQUIRY ON COURTS TO END JAM ASKED; Republicans Move at Albany for Legislative Action -- Say Delays Defeat Justice | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/truman-decides-to-oppose-kefauver-in-new-hampshire-democratic.html | Truman Decides to Oppose Kefauver in New Hampshire; DEMOCRATIC NATIONAL CHAIRMAN DISCUSSES TRUMAN MOVE PRESIDENT TO RUN IN NEW HAMPSHIRE | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-revises-rules-on-drug-labeling-ewing-sets-order-on-marking-of.html | U. S. REVISES RULES ON DRUG LABELING; Ewing Sets Order on Marking of Non-Prescription and Prescription Medicines | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/george-bachmann-special-to-t-nw-york-r.html | GEORGE BACHMANN; Special to T N.W YORK r. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/defense-drill-held-200-volunteers-stage-test-in-54th-st-near-5th.html | DEFENSE DRILL HELD; 200 Volunteers Stage Test in 54th St. Near 5th Ave. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/atom-bomb-called-key-to-u-s-security-groves-saying-russia-cannot-be.html | ATOM BOMB CALLED KEY TO U. S. SECURITY; Groves, Saying Russia Cannot Be Beaten on Foot, Would Try for 'Home Runs' | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/rev-j-joseph-ullman.html | REV. J. JOSEPH ULLMAN | True | Special to THE Nv YORK TZMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/reds-again-lose-suit-to-halt-u-s-hearings.html | REDS AGAIN LOSE SUIT TO HALT U. S. HEARINGS | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/g-i-killed-at-fort-dix-sergeant-found-in-room-felled-apparently-by.html | G. I. KILLED AT FORT DIX; Sergeant Found in Room, Felled Apparently by Blow on Head | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/lawyers-win-indian-fee-court-awards-a-new-york-firm-850000-in.html | LAWYERS WIN INDIAN FEE; Court Awards a New York Firm $850,000 in Timber Case | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/womans-party-head-to-speak.html | Woman's Party Head to Speak | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bosch-firm-agrees-to-dissolve-combine.html | BOSCH FIRM AGREES TO DISSOLVE COMBINE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gabrielson-kept-on-national-body-jersey-g-o-p-assures-his-presence.html | GABRIELSON KEPT ON NATIONAL BODY; Jersey G. O. P. Assures His Presence -- Driscoll to Head Delegates to Convention | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3d-coplon-trial-in-capital-planned-wiretap-evidence-to-be-excluded.html | 3d Coplon Trial in Capital Planned; Wiretap Evidence to Be Excluded; U. S. PLANS 3D TRIAL FOR JUDITH COPLON | True | By the United Press. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/clifford-svan-winkle.html | CLIFFORD S.'VAN WINKLE. | True | Special to Nsw 'o | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/lardner-jr-scott-sue-fox-and-r-k-o-litigation-against-film-firms.html | LARDNER JR., SCOTT SUE FOX AND R. K. O.; Litigation Against Film Firms Aftermath of Congressional Inquiry on Un-Americanism | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/cooper-sisler-excel.html | Cooper, Sisler Excel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/city-housing-plans-filed-1100family-project-in-brooklyn-to-cost.html | CITY HOUSING PLANS FILED; 1,100-Family Project in Brooklyn to Cost $16,625,000 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bucknell-upsets-rutgers.html | Bucknell Upsets Rutgers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/barge-lines-plan-merger-st-louis-and-chicago-concerns-set-meetings.html | BARGE LINES PLAN MERGER; St. Louis and Chicago Concerns Set Meetings for Vote | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/british-hold-hope-bay-argentine-captain-apologizes-for-expelling.html | BRITISH HOLD HOPE BAY; Argentine Captain Apologizes for Expelling First Landing Party | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/pennsylvania-to-recognize-walcott-until-champion-loses-or-retires.html | Pennsylvania to Recognize Walcott Until Champion Loses or Retires | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/olympic-committee-expects-russia-to-end-cash-awards-to-athletes.html | Olympic Committee Expects Russia to End Cash Awards to Athletes; PROMISE OF SOVIET CITED BY BRUNDAGE U. S. Olympic Chief Says No Exceptions Were Asked in Bid to Enter Games TRAINING CAMPS ARE OUT Committee Head Repeats His Arguments Against 'Broken Time,' Leaves for Oslo | True | By John Rendel | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/elizabeth-climbs-a-tree-to-see-big-game-parade.html | Elizabeth Climbs a Tree To See Big Game Parade | True | By the United Press. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/campaign-on-mink-shooting-barred-then-albanys-gop-throws-all-lawyer.html | Campaign On: Mink Shooting Barred; Then Albany's G.O.P. Throws All Lawyer Fish to Anglers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/election-unit-skips-registration-issue.html | ELECTION UNIT SKIPS REGISTRATION ISSUE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/welfare-work-pictured-community-service-society-to-present-film-of.html | WELFARE WORK PICTURED; Community Service Society to Present Film of Program | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/text-of-the-convention-call.html | Text of the Convention Call | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/a-saga-of-lumber-operators.html | A Saga of Lumber Operators | True | A. W. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/miss-ela-ee-british-6i-pianist-desoribedby-paderewski-asthe-little-.html | MISS ELA EE ] BRITISH ,,6i; PIANIST Desoribed--"by Paderewski asthe 'Little Girl Who Plays Like a Big Man'mDies in London J . | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/named-vice-president-of-forstmann-woolen.html | Named Vice President Of Forstmann Woolen | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/uptodate-middy-featured-by-dior-sweater-bodice-and-bloused-back-are.html | UP-TO-DATE MIDDY FEATURED BY DIOR; Sweater Bodice and Bloused Back Are the Keynotes of His Supple Designs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/senate-receives-new-control-bill-maybank-introduces-measure-early.html | SENATE RECEIVES NEW CONTROL BILL; Maybank Introduces Measure Early to Give Plenty of Time for Consideration | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/ferrihfrost.html | FerriHFrost | True | Sleebtl to NL'W YoK ,r | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bonds-and-shares-on-london-market-sharp-moves-in-german-issues-on.html | BONDS AND SHARES ON LONDON MARKET; Sharp Moves in German Issues on Chancellor's Saar Talk Feature Day's Trading | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/court-strike-ban-asked-labor-board-aide-seeks-action-in-puerto-rico.html | COURT STRIKE BAN ASKED; Labor Board Aide Seeks Action in Puerto Rico Walkout | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/chicago-grains-hit-by-selling-wave-sharp-drops-follow-but-prices.html | CHICAGO GRAINS HIT BY SELLING WAVE; Sharp Drops Follow, but Prices Move Up Sharply on New Demand and End Mixed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/trustees-of-o-w-contract-for-sale-bankrupt-road-would-go-to-2.html | TRUSTEES OF O.& W. CONTRACT FOR SALE; Bankrupt Road Would Go to 2 Syndicates -- Stock Is Slated for Mortgage Bondholders | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/revolt-blueprint-laid-to-coast-reds-u-s-charges-ideological-plot-to.html | REVOLT BLUEPRINT LAID TO COAST REDS; U. S. Charges Ideological Plot to 15 Called High in Party as Trial Gets Under Way | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/william-f-morris.html | WILLIAM F. MORRIS | True | Special to THg Ngw YORK TIMgS | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/hospital-phone-lines-cut-steam-shovel-slices-cable-but-emergency.html | HOSPITAL PHONE LINES CUT; Steam Shovel Slices Cable, but Emergency Service Is Effected | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/otnktewisln-i.html | | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/four-enemy-depots-wrecked.html | Four Enemy Depots Wrecked | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/named-to-chairmanship-of-unit-at-city-college.html | Named to Chairmanship Of Unit at City College | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/kerr-to-compete-in-nebraska-test-oklahoman-opposes-kefauver-g-o-p.html | KERR TO COMPETE IN NEBRASKA TEST; Oklahoman Opposes Kefauver -- G. O. P. Endorses Butler and Peterson for Senate | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/special-federal-jury-to-be-called-in-brooklyn-for-crime-inquiries.html | Special Federal Jury to Be Called In Brooklyn for Crime Inquiries | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/television-for-education.html | TELEVISION FOR EDUCATION | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/maryland-race-widens-mahoney-to-oppose-sasscer-in-democratic-senate.html | MARYLAND RACE WIDENS; Mahoney to Oppose Sasscer in Democratic Senate Primary | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/house-unit-agrees-on-training-bill-main-points-of-measure-to-be.html | HOUSE UNIT AGREES ON TRAINING BILL; Main Points of Measure to Be Reported Today Follow Plan of Security Commission | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/thug-seized-here-in-bond-burglary-nitzberg-once-in-murder-inc-held.html | THUG SEIZED HERE IN BOND BURGLARY; Nitzberg, Once in Murder, Inc., Held -- Police Find $4,000 in Securities in Clothes | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/control-order-studied-decision-on-bathroom-and-half-limit-to-be.html | CONTROL ORDER STUDIED; Decision on Bathroom and Half Limit to Be Made Feb. 11 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/lizabeth-l-barnes-to-be-bride.html | LIZABETH L. BARNES TO BE BRIDE | True | MARCH ! | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/metcalfes-condition-critical.html | Metcalfe's Condition 'Critical' | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/roberta-wilson-will-be-bride.html | Roberta Wilson Will Be Bride | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/todd-drops-la-scala-plans.html | Todd Drops La Scala Plans | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/british-version-of-edwina-black.html | British Version of 'Edwina Black' | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/man-held-in-karpe-case-says-he-pushed-navy-officer-off-train-on.html | MAN HELD IN KARPE CASE; Says He Pushed Navy Officer Off Train on 'Foreign' Orders | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/renee-rauch-students-fiancee.html | Renee Rauch Student's Fiancee | True | Special to /w YO.K 'nazs. | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/samuel-petrose.html | SAMUEL PETROSE | True | Special to TH NE No1 Tlir. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/funds-cut-barred-for-customs-men-house-group-chairman-calls-work.html | FUNDS CUT BARRED FOR CUSTOMS MEN; House Group Chairman Calls Work Load Too Heavy to Allow Any Reductions | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/back-to-kashmir.html | BACK TO KASHMIR | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/asks-congress-to-honor-byrne.html | Asks Congress to Honor Byrne | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/municipal-loans.html | MUNICIPAL LOANS | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/eisenhower-spikes-report.html | Eisenhower Spikes Report | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/miss-ellal-martini.html | MISS ELLA'L. MARTINI= | True | Sp.Jal to Tm Nv Yo TrM. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/sugar-fraud-case-in-hands-of-jury-3-former-o-p-a-aides-and-dealer-a.html | SUGAR FRAUD CASE IN HANDS OF JURY; 3 Former O. P. A. Aides and Dealer Accused of Black Market Deals in 1946 |  |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/appliance-stores-warned-on-deals-hotpoint-official-tells-retailers.html | APPLIANCE STORES WARNED ON DEALS; Hotpoint Official Tells Retailers Indiscriminate Price Cutting Is 'Mass Economic Suicide' | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/wallander-quits-as-defense-chief-will-leave-city-post-april-1-to.html | WALLANDER QUITS AS DEFENSE CHIEF; Will Leave City Post April 1 to Resume His Duties at Consolidated Edison | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/hungary-beats-england-wins-world-table-tennis-title-with-54-victory.html | HUNGARY BEATS ENGLAND; Wins World Table Tennis Title With 5-4 Victory at Bombay | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tuckahoe-mayor-on-trial-he-and-two-others-are-accused-of-gambling.html | TUCKAHOE MAYOR ON TRIAL; He and Two Others Are Accused of Gambling Conspiracy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/at-americas-gateways.html | AT AMERICA'S GATEWAYS | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-n-reports-306070-as-korea-casualties.html | U. N. REPORTS 306,070 AS KOREA CASUALTIES | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/war-strongbox-is-empty-owner-turned-it-in-after-maps-were-found-in.html | WAR STRONGBOX IS EMPTY; Owner Turned It in After Maps Were Found in Similar One | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/naval-stores.html | NAVAL STORES | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/reds-ask-a-parley-on-korean-issues-left-after-truce-highlevel.html | REDS ASK A PARLEY ON KOREAN ISSUES LEFT AFTER TRUCE; High-Level Conference Urged 90 Days After Armistice to Settle Major Questions FOREIGN TROOPS A HURDLE Old Difficulty on Withdrawal Heads Problems as Leaders Near the End of Agenda COMMUNISTS URGE HIGH-LEVEL PARLEY | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/daniel-j-brown.html | DANIEL J. BROWN | True | special to Tu Nv No *riMs. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/contract-for-big-tankers-signed.html | Contract for Big Tankers Signed | True |  | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/g-i-tax-exemption-gains.html | G. I. Tax Exemption Gains | True |  | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/moran-is-convicted-as-guiding-genius-of-fire-shakedown-jury-takes-2.html | MORAN IS CONVICTED AS 'GUIDING GENIUS OF FIRE SHAKEDOWN; Jury Takes 2 Hours 14 Minutes to Find Former O'Dwyer Aide Guilty in $500,000 Racket SENTENCING MARCH 4 SET Ex-Deputy Commissioner Sent to Tombs -- Had Evaded Jail After Perjury Verdict CONVICTED MORAN CONVICTED IN FIRE SHAKEDOWN | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/namms-store-brooklyn-appoints-new-ad-chief.html | Namm's Store, Brooklyn, Appoints New Ad Chief | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-truman-lists-busy-2week-schedule-omits-plans-for-2-birthdays-in.html | Mrs. Truman Lists Busy 2-Week Schedule; Omits Plans for 2 Birthdays in Family | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/boy-4-dies-of-nephrosis-tuckahoe-childs-mother-is-a-founder-of.html | BOY, 4, DIES OF NEPHROSIS; Tuckahoe Child's Mother Is a Founder of National Foundation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3-cabinet-officers-accused-on-safety.html | 3 CABINET OFFICERS ACCUSED ON SAFETY | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/fenceoff-to-mrs-funke.html | Fence-Off to Mrs. Funke | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gloucester-to-join-tribute.html | Gloucester to Join Tribute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/spalding-president-to-retire-on-july-1.html | SPALDING PRESIDENT TO RETIRE ON JULY 1 | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/greek-mission-going-to-turkey.html | Greek Mission Going to Turkey | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/2700000-school-opens-in-westfield.html | $2,700,000 SCHOOL OPENS IN WESTFIELD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/4-new-photo-courses-offered.html | 4 New Photo Courses Offered | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/legislature-votes-addicts-detention-it-empowers-courts-to-order.html | LEGISLATURE VOTES ADDICTS DETENTION; It Empowers Courts to Order Treatment of Adolescent Users of Narcotics | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bruin-six-blanks-black-hawks-50-dumart-registers-200th-goal-in-n-h.html | BRUIN SIX BLANKS BLACK HAWKS, 5-0; Dumart Registers 200th Goal in N. H. L. -- Henry Tallies Second Shut-Out in Row | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/hong-kong-governor-to-stay.html | Hong Kong Governor to Stay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/cotton-irregular-as-mills-curtail-prices-show-some-recovery-after.html | COTTON IRREGULAR AS MILLS CURTAIL; Prices Show Some Recovery After Opening Off and Breaking $2 a Bale | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/lion-oil-co-to-expand.html | Lion Oil Co. to Expand | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/red-star-uncovers-new-u-s-spying-unit.html | RED STAR 'UNCOVERS' NEW U. S. SPYING UNIT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/r-elmer-marriott.html | R. ELMER MARRIOTT | True | SPEcial to Tm Nw Yoa Trzs. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/nuptials-in-jui-1-for-i88-jaoksoh-st-pau-girl-a-vassar-alumna.html | NUPTIALS IN JUI 1 FOR I88 JAOKSOH]; { St. Pau[ Girl, a Vassar Alumna,[ Engaged to Sergeant Wise, [ Columbia Law Graduate [ | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/patriarch-callistrat.html | PATRIARCH CALLISTRAT | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gets-child-rehabilitation-post.html | Gets Child Rehabilitation Post | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/finds-bazooka-shell-in-street.html | Finds Bazooka Shell in Street | True | | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/capitol-records-in-deal-disk-firm-has-5year-contract-with.html | CAPITOL RECORDS IN DEAL; Disk Firm Has 5-Year Contract With Pittsburgh Symphony | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/nurses-in-city-institutions.html | Nurses in City Institutions | True | MARGARET ANN POOLE | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/4state-flood-control-backed.html | 4-State Flood Control Backed | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/wabash-gross-sets-mark-but-labor-and-materials-costs-force-668-drop.html | WABASH GROSS SETS MARK; But Labor and Materials Costs Force 6.68% Drop in Net | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/michigan-agency-set-up-governor-acts-to-bring-defense-work-to-areas.html | MICHIGAN AGENCY SET UP; Governor Acts to Bring Defense Work to Areas of Jobless | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/cynthif-riggs-engaged-to-wedi.html | Cynthif Riggs Engaged to Wedl | True | Sectal to Ta= gw Yo/Ymu, | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/salvadorean-farm-unit-formed.html | Salvadorean Farm Unit Formed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3-plane-victims-rescued.html | 3 Plane Victims Rescued | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/taft-loses-in-richmond-2-delegates-for-eisenhower-named-by-county.html | TAFT LOSES IN RICHMOND; 2 Delegates for Eisenhower Named by County Committee | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/farley-supporter-files.html | Farley Supporter Files | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/l-i-u-team-victor-6962-athletic-association-five-tops-union-temple.html | L. I. U. TEAM VICTOR, 69-62; Athletic Association Five Tops Union Temple in A. A. U. Final | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/navy-blood-donors-include-an-admiral.html | NAVY BLOOD DONORS INCLUDE AN ADMIRAL | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bill-aids-korea-veterans-would-provide-free-schooling-but-under.html | BILL AIDS KOREA VETERANS; Would Provide Free Schooling, but Under Strict Controls | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tio-ciro-triumphs-in-miami-feature-choice-races-to-nose-victory.html | TIO CIRO TRIUMPHS IN MIAMI FEATURE; Choice Races to Nose Victory Over Dart By, Paying $8.20 -- Reveille Runs Third | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/jumper-arete-is-dead-mexican-horse-is-buried-with-full-military.html | JUMPER ARETE IS DEAD; Mexican Horse Is Buried With Full Military Honors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/andrew-larsen.html | ANDREW LARSEN | True | Special to THE NEW Noag TIAiS. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-foreign-secretary-sworn.html | New Foreign Secretary Sworn | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/v-h-bernstein-joins-the-nation.html | V. H. Bernstein Joins the Nation | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-john-h-young.html | MRS. JOHN H. YOUNG | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/statehood-now.html | STATEHOOD NOW | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/4-kenny-men-get-jersey-city-jobs-police-inspector-who-failed-civil.html | 4 KENNY MEN GET JERSEY CITY JOBS; Police Inspector Who Failed Civil Service Test Named to Head Department | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/paperboard-output-off-146-below-same-1951-week-orders-and-backlogs.html | PAPERBOARD OUTPUT OFF; 14.6% Below Same 1951 Week -- Orders and Backlogs Down | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/executive-vice-president-of-american-brakeblok.html | Executive Vice President Of American Brakeblok | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/a-cancer-treatment-is-pushed-by-tobey.html | A CANCER TREATMENT IS PUSHED BY TOBEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/avco-sales-set-record-for-year-286589113-total-is-115-above-1950s-a.html | AVCO SALES SET RECORD FOR YEAR; $286,589,113 Total Is 11.5% Above 1950's as Income Nears Company's Peak EARNINGS SECOND LARGEST Amount to $10,089,214, Equal to $1.10 a Share, Off From $12,635,833, Previous Top EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mcfarland-asks-senate-to-give-morris-a-chance.html | McFarland Asks Senate To Give Morris a Chance | True | By the United Press. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/crossing-crossup-eased-british-to-alter-rules-on-zebra-street.html | CROSSING CROSS-UP EASED; British to Alter Rules on 'Zebra' Street Marking System | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/wood-field-and-stream-sailfish-derby-at-palm-beaches-passes-halfway.html | Wood, Field and Stream; Sailfish Derby at Palm Beaches Passes Halfway Mark -- Tuna Tourney Set | True | By Raymond R. Camp | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/phelps-industries-opens-new-quarters.html | PHELPS INDUSTRIES OPENS NEW QUARTERS | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/50000000-navy-plant-for-jet-engines-planned.html | $50,000,000 Navy Plant For Jet Engines Planned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/funds-bar-sedgman-trip-he-says-finances-prevent-defense-of-u-s-net.html | FUNDS BAR SEDGMAN TRIP; He Says Finances Prevent Defense of U. S. Net Title | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/palestinian-out-with-broken-shin-bieber-horse-injured-in-drill-at.html | PALESTINIAN OUT WITH BROKEN SHIN; Bieber Horse, Injured in Drill at Santa Anita, Is Retired Permanently From Turf | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/eisenhower-backed-by-governor-lodge.html | EISENHOWER BACKED BY GOVERNOR LODGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/pulling-up-trolley-tracks-on-third-ave.html | PULLING UP TROLLEY TRACKS ON THIRD AVE. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/franco-sees-gen-willoughby.html | Franco Sees Gen. Willoughby | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/curb-on-wetbacks-passed-by-senate-measure-sets-penalty-up-to-5.html | CURB ON WETBACKS PASSED BY SENATE; Measure Sets Penalty Up to 5 Years in Prison for Aiding Illegal Entry of Aliens | True | By C. P. TrussellSpecial To The New York Times. | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/copper-quota-cut-again-bell-system-to-get-10-per-cent-less-in-2d.html | COPPER QUOTA CUT AGAIN; Bell System to Get 10 Per Cent Less in 2d Quarter | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-06 | 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/the-proceedings-inthe-u-n.html | The Proceedings Inthe U. N. | True | | 1980-03-24 | RE0000054415 | B00000340883 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/farouk-bars-fete-to-mark-birthday.html | FAROUK BARS FETE TO MARK BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cadets-rally-in-second-half-as-hannon-leads-attack-west-point-six.html | Cadets Rally in Second Half as Hannon Leads Attack -- West Point Six Wins | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/60game-losing-streak-ends.html | 60-Game Losing Streak Ends | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/tributes-in-theatres-audiences-at-met-and-antony-and-cleopatra.html | TRIBUTES IN THEATRES; Audiences at 'Met' and 'Antony and Cleopatra' Honor King | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/french-touch-in-coats-parisienne-inspired-childrens-frocks-in.html | FRENCH TOUCH IN COATS; Parisienne Inspired Children's Frocks in Fashion Show | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rangersleaf-game-off-because-of-kings-death.html | Rangers-Leaf Game Off Because of King's Death | True | By the United Press. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/upstate-bus-drivers-get-rise.html | Upstate Bus Drivers Get Rise | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/5-in-mississippi-freed-on-perjury-charges.html | 5 IN MISSISSIPPI FREED ON PERJURY CHARGES | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/11-nations-confer-on-atlantic-base-admiral-mccormick-outlines-his.html | 11 NATIONS CONFER ON ATLANTIC BASE; Admiral McCormick Outlines His Plans for Establishing Headquarters in Norfolk | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/helen-keller-gets-back-treasured-watch-as-police-hunt-other-items.html | Helen Keller Gets Back Treasured Watch, As Police Hunt Other Items She Left in Cab | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-catholic-center-dedicated-at-n-y-u.html | NEW CATHOLIC CENTER DEDICATED AT N. Y. U. | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/tarifffree-limit-for-tuna-is-urged-state-department-proposes.html | TARIFF-FREE LIMIT FOR TUNA IS URGED; State Department Proposes 25,000,000 Pounds a Year -- Maine Opposes Any Duty | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cotton-slump-led-by-near-months-futures-are-off-7-to-27-points-at.html | COTTON SLUMP LED BY NEAR MONTHS; Futures Are Off 7 to 27 Points at the Close -- Liquidation and Hedge Selling Noted | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/big-new-edison-issue-950000000-in-30year-bonds-toward-1952.html | BIG NEW EDISON ISSUE; $950,000,000 in 30-Year Bonds Toward 1952 Construction | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/skimping-charged-on-veteran-homes-representatives-tell-of-sag-in.html | SKIMPING CHARGED ON VETERAN HOMES; Representatives Tell of Sag in Floors, Leaning Walls -- Assail U. S. Inspections | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/australian-bells-toll-for-king.html | Australian Bells Toll for King | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/news-of-food-chutney-recipes-of-india-are-presented-for-use-with.html | News of Food; Chutney Recipes of India Are Presented for Use With Vegetables, Meat or Fowl | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/indian-progress.html | INDIAN PROGRESS | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ruler-becomes-elizabeth-ii-her-son-3-is-crown-prince-new-ruler-will.html | Ruler Becomes Elizabeth II; Her Son, 3, Is Crown Prince; NEW RULER WILL BE QUEEN ELIZABETH II | True | By Clifton Daniel | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/byrnes-says-deal-won-racial-bills-charges-in-georgia-vote-quest.html | BYRNES SAYS DEAL WON RACIAL BILLS; Charges in Georgia Vote Quest Made South a 'Stepchild' -- Sees Need of Political Revolt | True | By John N. Popham | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/thomas-f-nugent.html | THOMAS F. NUGENT | True | Spectal to Tz Nzw Yo,w '.s. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/plans-for-tv-liquor-ads-denied.html | Plans for TV Liquor Ads Denied | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/argentines-get-news-of-plot-on-president.html | ARGENTINES GET NEWS OF PLOT ON PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/iowa-gets-lucas-swim-star.html | Iowa Gets Lucas, Swim Star | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/home-is-the-hero-a-stowaway-mutt-blackie-shares-kennels-of-the.html | HOME IS THE HERO, A STOWAWAY MUTT; Blackie Shares Kennels of the America With Canine Elite, Captures Doctor's Heart | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ruling-queens-brought-to-britain-some-of-her-most-glorious-history.html | Ruling Queens Brought to Britain Some of Her Most Glorious History | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/overpopulation-study-asked.html | Overpopulation Study Asked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/george-vi-ruled-britain-during-one-of-most-troubled-periods-of-her.html | George VI Ruled Britain During One of Most Troubled Periods of Her Long History; WAR OR ITS THREAT MARKED HIS REIGN | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/effect-on-parliament-motion-critical-of-churchill-is-put-off-by.html | EFFECT ON PARLIAMENT; Motion Critical of Churchill Is Put Off by King's Death | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/towns-association-elects.html | Towns Association Elects | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/russian-atomic-plans-soviet-is-believed-directing-developments-for.html | Russian Atomic Plans; Soviet Is Believed Directing Developments for Use of Bombs Mainly on Battlefield | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/vienna-government-denies-bids-to-west.html | VIENNA GOVERNMENT DENIES BIDS TO WEST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/joseph-f-nodge-sr.html | JOSEPH F. NODGE SR. | True | Special to T Nzw Yo Tzzs. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/burlington-shows-teterboro-setup-new-2000000-warehouse-to-serve.html | BURLINGTON SHOWS TETERBORO SET-UP; New $2,000,000 Warehouse to Serve Textile Users Here Is Opened for Inspection | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/patient-goes-berserk-policeman-is-shot-in-the-neck-in-bellevue.html | PATIENT GOES BERSERK; Policeman Is Shot in the Neck in Bellevue Hospital Scuffle | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/vitamin-b6-synthesized-3-scientists-discovery-to-aid-in-research-on.html | VITAMIN B6 SYNTHESIZED; 3 Scientists' Discovery to Aid in Research on Cancer | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/schiaparelli-puts-stress-on-neckline-dresses-often-daringly-low.html | SCHIAPARELLI PUTS STRESS ON NECKLINE; Dresses, Often Daringly Low, Displayed -- Balmain Offers Simple Elegance in Style | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/george-a-scott-sr.html | GEORGE A. SCOTT SR. | True | Spectal to Tm NsW Yov. 'mZs. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bona-fide-u-m-t-advances-in-house-committee-approves-proposal.html | BONA FIDE U. M. T. ADVANCES IN HOUSE; Committee Approves Proposal Calling Up 18-Year-Olds for 6 Months' Training | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/korean-foes-peace-statement.html | Korean Foe's Peace Statement | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/czech-aide-gets-french-refuge.html | Czech Aide Gets French Refuge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/scouts-give-dewey-bell-replica.html | Scouts Give Dewey Bell Replica | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/handelsman-kantrowitz.html | Handelsman -- Kantrowitz | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/two-agriculture-officials-at-dallas-ousted-by-brannan-for.html | Two Agriculture Officials at Dallas Ousted by Brannan for Inefficiency; Acceptance of Gifts Cited in Record of Cases -- Discharges Unconnected With Grain Shortages Now Under Inquiry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/20000000-issues-planned.html | $20,000,000 Issues Planned | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/film-censor-group-to-answer-critics-movie-production-code-board-to.html | FILM CENSOR GROUP TO ANSWER CRITICS; Movie Production Code Board to Abandon Policy of Silence After It Makes a Ruling | True | By Thomas M. Pryor | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/kings-death-stops-trading-in-london-business-at-a-standstill-before.html | KING'S DEATH STOPS TRADING IN LONDON; Business at a Standstill Before Official Closing at Noon -- Price Changes Minor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/quinn-is-endorsed-queens-young-democrats-back-him-in-congress-vote.html | QUINN IS ENDORSED; Queens Young Democrats Back Him in Congress Vote Feb. 19 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/tokle-leads-u-s-skiers-with-213foot-leap-in-olympic-practice-3.html | Tokle Leads U. S. Skiers With 213-Foot Leap in Olympic Practice; 3 BOBSLED TEAMS STAGE TRIAL RUNS | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/barshay-verdict-set-aside.html | Barshay Verdict Set Aside | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ottawa-moves-quickly.html | Ottawa Moves Quickly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/king-george-refused-to-quit-palace-when-luftwaffe-tore-at-london.html | King George Refused to Quit Palace When Luftwaffe Tore at London; Expressed Wish to Share Danger With His People and Had Close Brush With Bombs -- Tried to Join Normandy Invasion | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/moran-successor-in-racket-sought-convicted-exdeputy-head-of-fire.html | MORAN SUCCESSOR IN RACKET SOUGHT; Convicted Ex-Deputy Head of Fire Department Asking and Getting No Favors in Jail | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/notes.html | Notes | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/5-reported-dead-in-brazil-crash.html | 5 Reported Dead in Brazil Crash | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/efficiency-study-is-voted.html | Efficiency Study Is Voted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/british-surprised-by-kings-passing-even-his-doctors-and-family-had.html | BRITISH SURPRISED BY KING'S PASSING; Even His Doctors and Family Had No Intimation That End Might Be Imminent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dfi-louis-lehrfeld.html | Dfi. LOUIS LEHRF'ELD | True | Sped to 'IzE NEW YORm'I.S. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/louis-armstrong-wins-record-suit-jazz-trumpeter-gets-1000-in.html | LOUIS ARMSTRONG WINS RECORD SUIT; Jazz Trumpeter Gets $1,000 in Damages and Injunction in Fight on 'Pirates' | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/becomes-engaged-warthmore-teacher-will-be-wed-to-george-c-willetts-.html | BECOMES EHGAGED/; Swarthmore Teacher Will Be '-Wed to George C. Willetts, Navy Veteran, Engineer . ? ' | True | pectl to l,,Trv yo-r Tm. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/columbia-fencers-victors.html | Columbia Fencers Victors | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/west-tries-to-end-bonnparis-clash-germans-still-are-adamant-however.html | WEST TRIES TO END BONN-PARIS CLASH; Germans Still Are Adamant, However, in Stand on Saar and Atlantic Pact Role | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/named-vice-president-of-public-national-bank.html | Named Vice President Of Public National Bank | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/defense-costs-discussed.html | Defense Costs Discussed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/lawrenceville-lets-student-paper-kick.html | LAWRENCEVILLE LETS STUDENT PAPER KICK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/gilbert-f-zeidler.html | GILBERT F. ZEIDLER | True | Specla to Tax NL' N0 TIM. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/columbia-tuition-raised-up-to-25-medicine-and-dentistry-going-from.html | COLUMBIA TUITION RAISED UP TO 25%; Medicine and Dentistry Going From $750 to $825 a Year, Other Schools $600 to $750 | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/philadelphia-investigates-nazilike-student-group.html | Philadelphia Investigates Nazi-Like Student Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/seven-in-row-for-lafayette.html | Seven in Row for Lafayette | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bachauer-offers-virtuosic-display-pianist-presents-bach-chopin.html | BACHAUER OFFERS VIRTUOSIC DISPLAY; Pianist Presents Bach, Chopin, Scarlatti, Debussy, Liszt in Town Hall Program | True | By Howard Taubman | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-lighthouse-to-gain-by-show-preopening-performance-of-venus.html | THE LIGHTHOUSE TO GAIN BY SHOW; Pre-Opening Performance of 'Venus Observed' at Century Monday to Aid Blind | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/albany-ban-asked-on-blind-landings-measure-aimed-to-bar-crashes-in.html | ALBANY BAN ASKED ON BLIND LANDINGS; Measure Aimed to Bar Crashes in Crowded City Areas -- Outlawing Reds Urged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bronze-star-medal-presented.html | Bronze Star Medal Presented | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/plan-board-backs-douglass-houses-huge-manhattantown-project-opposed.html | PLAN BOARD BACKS DOUGLASS HOUSES; Huge Manhattantown Project Opposed by Area Residents as Too Costly for Them | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/in-the-nation-the-tall-teetotaler-from-indian-territory.html | In The Nation; The Tall Teetotaler From Indian Territory | True | By Arthur Krock | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/revival-of-nazism-doubted-interest-in-european-federation.html | Revival of Nazism Doubted; Interest in European Federation, Independence of Press Cited | True | RICHARD AKSELRAD. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/michigan-seamless-tube-chooses-a-new-director.html | Michigan Seamless Tube Chooses a New Director | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/caribbean-commander-to-quit.html | Caribbean Commander to Quit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/truman-shows-off-new-white-house-truman-conducts-white-house-tour.html | Truman 'Shows Off' New White House; TRUMAN CONDUCTS WHITE HOUSE TOUR | True | By W. H. Lawrence | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/press-group-chooses-news-photo-winners.html | PRESS GROUP CHOOSES NEWS PHOTO WINNERS | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/indias-parliament-recesses.html | India's Parliament Recesses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/report-urges-icc-hold-differential-examiners-advise-keeping-of.html | REPORT URGES I.C.C. HOLD DIFFERENTIAL; Examiners Advise Keeping of All-Rail and Ocean-Rail Rates, East to Southwest | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/2-held-in-10000-bail-gis-charged-with-stealing-car-owned-by-slain.html | 2 HELD IN $10,000 BAIL; G.I.'s Charged With Stealing Car Owned by Slain Sergeant | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/landeck-sold-by-hollywood.html | Landeck Sold by Hollywood | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/j-russell-leech-63-u-tax-court-judge.html | J. RUSSELL LEECH, 63, U. S. TAX COURT JUDGE | True | SPL | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/harold-ickes-public-service.html | Harold Ickes' Public Service | True | JOHN COLLIER. | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/anne-morgan-will-benefits-employes-secretary-gets-half-of-estate.html | ANNE MORGAN WILL BENEFITS EMPLOYES; Secretary Gets Half of Estate but Is to Use Income in Line With Testator's Wishes | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/old-favor-remembered-magistrate-declines-to-preside-in-linen-label.html | OLD FAVOR REMEMBERED; Magistrate Declines to Preside in Linen Label Case | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/t-igkes-funeral-taft-tobey-others-noted-in-national-affairs-py.html | T IGKES FUNERAL]; Taft, .Tobey,. 'Others' Noted 'in National Affairs Py TribUte' *. p *' . , to Ex.Secretary m Capital | True | , . Special.to IsW Yo. Tonw.., | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/lions-top-bruins-on-court-95-to-75-molinas-scores-27-columbia.html | LIONS TOP BRUINS ON COURT, 95 TO 75; Molinas Scores 27 Columbia Points Against Brown -- C. C. N. Y. Bows, 58-49 | True | Special to THE NEW YORK TIMES. | | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/kamp-is-acquitted-of-contempt-charge.html | KAMP IS ACQUITTED OF CONTEMPT CHARGE | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cudahy-and-union-agree-6cent-hourly-rise-and-other-benefits-won-by.html | CUDAHY AND UNION AGREE; 6-Cent Hourly Rise and Other Benefits Won by C. I. O. Group | True | Special to THE NEW YORK TIMES. | | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/3-guilty-in-sugar-case-one-acquitted-in-diversion-of-commodity-into.html | 3 GUILTY IN SUGAR CASE; One Acquitted in Diversion of Commodity Into Black Market | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/windsor-is-sailing-to-attend-funeral-former-edward-viii-to-leave-to.html | WINDSOR IS SAILING TO ATTEND FUNERAL; Former Edward VIII to Leave Tonight to Join Family -- Duchess to Stay Here | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dean-of-manhattan-students.html | Dean of Manhattan Students | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/jersey-barmen-strike-today.html | Jersey Barmen Strike Today | True | Special to THE NEW YORK TIMES. | | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/garland-show-matinee-today.html | Garland Show Matinee Today | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/backed-to-run-against-martin.html | Backed to Run Against Martin | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/growing-pains.html | GROWING PAINS | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rufus-p-hays.html | RUFUS P. HAYS | True | Special to Nmv Yo.,m TIi. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/jacob-j-poulin.html | JACOB J. pOULIN | True | 3pee/a/to Taz No T'zct, | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/public-relief-list-opposed-by-state-welfare-board-asks-no-law-be.html | PUBLIC RELIEF LIST OPPOSED BY STATE; Welfare Board Asks No Law Be Enacted Till It Ends Study of Wider Inspection | True | Special to THE NEW YORK TIMES. | | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/court-post-declined-omara-refuses-appointment-to-jersey-supreme.html | COURT POST DECLINED; O'Mara Refuses Appointment to Jersey Supreme Bench | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/house-g-o-p-policy-unit-demands-truman-submit-new-balanced-budget.html | House G. O. P. Policy Unit Demands Truman Submit New, Balanced Budget in 30 Days | True | Special to THE NEW YORK TIMES. | | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/city-kings-point-tie-in-swim.html | City, Kings Point Tie in Swim | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/coast-reds-disown-creed-of-violence-15-assure-court-they-upheld.html | COAST REDS DISOWN CREED OF VIOLENCE; 15 Assure Court They Upheld Democracy and Call Marx a 'Social Scientist' | True | By Gladwin Hill | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/brother-adrian-luke.html | BROTHER ADRIAN LUKE | True | ;Specie.to Yon;, . | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/union-asks-inquiry-into-dock-locals-ryan-orders-i-l-a-counsel-to.html | UNION ASKS INQUIRY INTO DOCK LOCALS; Ryan Orders I. L. A. Counsel to Make Study of Abuses on Waterfront Here | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/two-jersey-banks-plan-merger.html | Two Jersey Banks Plan Merger | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/pilot-chutes-to-lake-ice-bails-out-over-champlain-as-wing-blows-off.html | PILOT CHUTES TO LAKE ICE; Bails Out Over Champlain as Wing 'Blows Off' in Air | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/vote-of-member-in-hospital-sped-by-police-to-end-norwalk-education.html | Vote of Member in Hospital Sped by Police To End Norwalk Education Board Deadlock | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/state-helps-place-aviation-contracts.html | STATE HELPS PLACE AVIATION CONTRACTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/gasoline-stocks-higher-for-week-total-135894000-barrels-as-light.html | GASOLINE STOCKS HIGHER FOR WEEK; Total 135,894,000 Barrels as Light and Heavy Fuel Oil Supplies Decline | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/expresident-bill-offered.html | Ex-President Bill Offered | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/plane-cut-to-ease-pinch-on-economy-squeeze-likely-to-be-averted-but.html | PLANE CUT TO EASE PINCH ON ECONOMY; Squeeze Likely to Be Averted, but the Chances of Relaxing Output Curbs Are Slim | True | By A. H. Raskin | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bbc-broadcasts-service-for-king.html | BBC Broadcasts Service for King | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/christian-v-tomlinson.html | CHRISTIAN V. TOMLINSON | True | Special to Tnz NEW YO TzS. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/perry-b-croll.html | PERRY B. CROLL | True | Specie] tO TI NZV; YO Tr3:. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/traced-by-tax-return-two-youths-seized-as-snatchers-of-purse.html | TRACED BY TAX RETURN; Two Youths Seized as Snatchers of Purse Containing $200 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/maiden-form-brassiere-appoints-sales-manager.html | Maiden Form Brassiere Appoints Sales Manager | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/migration-group-sees-plans-upset-new-world-body-thrown-out-of-gear.html | MIGRATION GROUP SEES PLANS UPSET; New World Body Thrown Out of Gear by McCarran Move for Unilateral U. S. Action | True | By Michael L. Hoffman | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/moran-found-guilty.html | MORAN FOUND GUILTY | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/accounts.html | Accounts | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/gannett-is-honored-by-carver-institute.html | GANNETT IS HONORED BY CARVER INSTITUTE | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dutch-note-special-bonds.html | Dutch Note Special Bonds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/latin-americans-mourn-officials-of-bolivia-and-colombia-cable.html | LATIN AMERICANS MOURN; Officials of Bolivia and Colombia Cable Condolences to London | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/change-in-rulers-will-alter-customs-new-coins-and-postage-stamps.html | Change in Rulers Will Alter Customs; New Coins and Postage Stamps Are Due | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ryan-asks-jury-trial-manager-brother-get-delay-for-hearing-on.html | RYAN ASKS JURY TRIAL; Manager, Brother Get Delay for Hearing on Petition | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/golf-club-aide-a-suicide.html | Golf Club Aide a Suicide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/britain-may-cancel-talk-kings-death-may-cause-calling-off-of-west.html | BRITAIN MAY CANCEL TALK; King's Death May Cause Calling Off of West Big 3 Parley | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/yanks-home-start-listed-on-april-18-oppose-senators-in-stadium.html | YANKS' HOME START LISTED ON APRIL 18; Oppose Senators in Stadium Opener -- 216 Night Games Set Mark for League | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/herrman-glasser.html | Herrman -- Glasser | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/fidelity-and-deposit-net-off.html | Fidelity and Deposit Net Off | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/drfrkhakett-retired-educator-founder-of-riverdale-country-school.html | DR.FRKHA(KETT, RETIRED EDUCATOR; Founder of Riverdale. Country School Dies at 74-- Started !hsti(ution in 1907 With $500 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cubans-to-buy-british-railway.html | Cubans to Buy British Railway | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/william-j-wenzer.html | WIL'LIAM J. WENZER | True | Sldecil to N'w Yo. Trr. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/miss-ann-p-brown-prospegtiye-bride-t-cornell-alumna-becomes-the.html | MISS ANN P. BROWN PROSPEGTIYE BRIDE t; Cornell Alumna Becomes the Fiancee of Richard Starke, i With Kenmore Hotels | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/hospitals-fighting-danger.html | Hospitals Fighting Danger | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/insurance-men-elevated.html | Insurance Men Elevated | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/miss-h-l-lockwood.html | MISS H. L. LOCKWOOD | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/flags-lowered-at-headquarters.html | Flags Lowered at Headquarters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-n-will-aid-yugoslavia-sends-mine-and-vehicle-experts-on-technical.html | U. N. WILL AID YUGOSLAVIA; Sends Mine and Vehicle Experts on Technical Mission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/truman-adamant-on-mdonald-post-reported-determined-to-run-r-f-c.html | TRUMAN ADAMANT ON M'DONALD POST; Reported Determined to Run R. F. C. Himself if Senate Does Not Back Nominee | True | By Clayton Knowles | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/jim-turnesa-triumphs-takes-pro-honors-with-66-in-team-golf-at-el.html | JIM TURNESA TRIUMPHS; Takes Pro Honors With 66 in Team Golf at El Paso | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/valet-makes-discovery.html | Valet Makes Discovery | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/atlantic-pact-foes-seek-truman-curb-watkins-and-taft-endeavor-to.html | ATLANTIC PACT FOES SEEK TRUMAN CURB; Watkins and Taft Endeavor to Limit Assignment of U. S. Troops Under Alliance | True | By William S. White | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/stocks-just-able-to-creep-forward-in-third-dullest-session-of-52.html | STOCKS JUST ABLE TO CREEP FORWARD; In Third Dullest Session of '52, Shares Negotiate a Slight Recovery After 2-Day Drop | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/king-known-as-squire-of-sandringham-among-villagers-in-favorite.html | King Known as 'Squire of Sandringham' Among Villagers in Favorite Hunting Grounds; TOWNSFOLK MOURN LOSS OF A 'FRIEND' | True | By Tania Long | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/long-live-the-queen.html | LONG LIVE THE QUEEN | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/prices-irregular-for-commodities-cocoa-strong-wool-is-lower-changes.html | PRICES IRREGULAR FOR COMMODITIES; Cocoa Strong, Wool Is Lower, Changes Are Varied in Oils, Coffee and Sugar Trading | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/sarah-lawrence-upheld-by-citizens-leaders-in-many-fields-join.html | SARAH LAWRENCE UPHELD BY CITIZENS; Leaders in Many Fields Join Bronxville Defense of College or Legion Red Charge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/return-of-the-bagel-near-as-drivers-settle-dispute.html | Return of the Bagel Near As Drivers Settle Dispute | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/clune-tallies-12-points-for-a-seasons-total-of-339-and-middies.html | Clune Tallies 12 Points for a Season's Total of 339 and Middies' Scoring Mark | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/all-officials-of-tugmens-local-reelected-bradley-in-the.html | All Officials of Tugmen's Local Re-Elected; Bradley in the Presidential Post Since 1935 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/kullman-offers-28th-role-at-met-versatile-performer-takes-part-of.html | KULLMAN OFFERS 28TH ROLE AT 'MET'; Versatile Performer Takes Part of Herod in 'Salome,' Does Commendable Job of It | True | R. P. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/munch-to-resume-conducting.html | Munch to Resume Conducting | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/5-new-scholarships-at-amherst.html | 5 New Scholarships at Amherst | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-extrusion-presses-running.html | New Extrusion Presses Running | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/blow-to-australia-new-zealand.html | Blow to Australia, New Zealand | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/hearn-accepts-giants-contract-yankees-sign-two-first-basemen.html | Hearn Accepts Giants' Contract; Yankees Sign Two First Basemen; Right-Hander, 28th in Fold, Seen Getting $21,000 -- Bollweg, Mole Agree to Bomber Terms -- Indians Acquire Reiser | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/legislature-maps-dividend-seizure-greenberg-bill-would-transfer.html | LEGISLATURE MAPS DIVIDEND SEIZURE; Greenberg Bill Would Transfer Unclaimed Money to State's Abandoned Property Fund | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/emerson-radio-plan-on-stock-approved.html | EMERSON RADIO PLAN ON STOCK APPROVED | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/salaries-for-judges.html | SALARIES FOR JUDGES | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/russians-order-flag-lowered.html | Russians Order Flag Lowered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/a-maurocardato.html | A. MAUROCARDATO | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/stanley-dans.html | Stanley -- Dans | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/smoking-at-school-put-up-to-parents-greenwich-board-of-education.html | SMOKING AT SCHOOL PUT UP TO PARENTS; Greenwich Board of Education Passes Along Proposal of Student Council at High | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dorothy-lee-gordon-i-leon-pocinki-to-wed.html | DOROTHY LEE GORDON, i LEON POCINKI TO WED, | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/unesco-plans-unit-in-paris.html | Unesco Plans Unit in Paris | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/safe-to-give-blood-5-times-in-a-year-dr-markel-says-it-is-painless.html | SAFE TO GIVE BLOOD 5 TIMES IN A YEAR; Dr. Markel Says It is Painless and Harmless in Appeal for More Donors Here | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/levi-wins-academy-award.html | Levi Wins Academy Award | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/conserving-strategic-copper.html | CONSERVING STRATEGIC COPPER | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/power-output-up-67-7572432000-kilowatts-is-below-week-before-above.html | POWER OUTPUT UP 6.7%; 7,572,432,000 Kilowatts Is Below Week Before, Above Year Ago | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/court-orders-equity-fee-master-in-wire-ropebethlehem-action-to.html | COURT ORDERS EQUITY FEE; Master in Wire Rope-Bethlehem Action to Receive $45,000 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/vietminh-engaged-in-red-river-delta-french-push-cleanup-of-area.html | VIETMINH ENGAGED IN RED RIVER DELTA; French Push Clean-Up of Area -- Fear Propaganda Work Among Villagers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/iran-premier-invites-bank-aide.html | Iran Premier Invites Bank Aide | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/delegates-at-u-n-stunned-by-death-lie-mrs-roosevelt-padilla-nervo.html | DELEGATES AT U. N. STUNNED BY DEATH; Lie, Mrs. Roosevelt, Padilla Nervo and Others Express Sympathy to Britons | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/events-of-interest-in-shipping-world-commander-forney-moves-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Commander Forney Moves to Staff Post in Coast Guard From Weather Cutter | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/compo-shoe-machinery-elects-a-new-president.html | Compo Shoe Machinery Elects a New President | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dr-george-m-gloss.html | DR. GEORGE M. GLOSS | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/boone-replies-to-charge.html | Boone Replies to Charge | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/brings-wassail-bowl.html | Brings Wassail Bowl | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/airport-robbers-miss-500000-haul-two-take-cat-furs-and-pens-at.html | AIRPORT ROBBERS MISS $500,000 HAUL; Two Take Cat Furs and Pens at Idlewild, Overlook Mink and Watch Movements | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/governor-of-hong-kong-acts.html | Governor of Hong Kong Acts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mrs-william-rutland.html | MRS. WILLIAM RUTLAND | True | SpeCial to TH gv yO. TiMZS.. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/plans-sulphur-increase-mexico-hopes-to-lift-output-from-1800-to.html | PLANS SULPHUR INCREASE; Mexico Hopes to Lift Output From 1,800 to 40,000 Tons | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/promoted-by-lanston-monotype.html | Promoted by Lanston Monotype | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/daily-worker-headline-on-king.html | Daily Worker Headline on King | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/conservatives-win-byelection.html | Conservatives Win By-Election | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/to-begin-assets-distribution.html | To Begin Assets Distribution | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/oneill-and-anta-differ-on-policies-dramatists-attorney-criticizes.html | ONEILL AND ANTA DIFFER ON POLICIES; Dramatist's Attorney Criticizes Methods of Exploitation of 'Desire Under the Elms' | True | By Louis Calta | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/souths-ruin-seen-in-steel-union-bid-industry-says-raising-wages-to.html | SOUTH'S RUIN SEEN IN STEEL UNION BID; Industry Says Raising Wages to North's Rate Would Put Crushing Cost on Economy | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/expression-by-pakistan.html | Expression by Pakistan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/loews-decree-approved-company-to-shed-24-theatres-most-of-them-in.html | LOEW'S DECREE APPROVED; Company to Shed 24 Theatres, Most of Them in City | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/state-doctor-sentenced-stephenson-of-jersey-hospital-gets-2-years.html | STATE DOCTOR SENTENCED; Stephenson of Jersey Hospital Gets 2 Years in Narcotics Case | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/penn-state-ties-mark.html | Penn State Ties Mark | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/disalle-and-3-file-in-senate-contest-carney-ohio-house-minority.html | DISALLE AND 3 FILE IN SENATE CONTEST; Carney, Ohio House Minority Leader, Enters Primary -- Victor to Oppose Bricker | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-accessories-shown-for-tables-drinking-and-smoking-objects-are.html | NEW ACCESSORIES SHOWN FOR TABLES; Drinking and Smoking Objects Are Included in Designs Imported by Store | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/elizabeth-ii-inherits-throne-of-the-most-enduring-political.html | Elizabeth II Inherits Throne of the Most Enduring Political Institution in Modern Times; NEW RULER TRACES TO THE CONQUEROR | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/syndicates-to-offer-utility-bond-issues.html | SYNDICATES TO OFFER UTILITY BOND ISSUES | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/weeks-friedman.html | Weeks -- Friedman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/president-wrote-praise-of-caudle-white-house-confirms-letter-of.html | PRESIDENT WROTE PRAISE OF CAUDLE; White House Confirms Letter of Commendation a Month Before Aide's Discharge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/traditional-decor-in-homes-shown-modern-apartments-with-18th.html | TRADITIONAL DECOR IN HOMES SHOWN; Modern Apartments With 18th Century Furnishings. Are Displayed on East Side | True | By Betty Pepis | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/churchill-to-meet-queen-but-asks-others-to-stay-away-for-elizabeths.html | CHURCHILL TO MEET QUEEN; But Asks Others to Stay Away for Elizabeth's Sake | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/fordham-lecture-tonight.html | Fordham Lecture Tonight | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/egypts-court-to-mourn-14-days-for-british-king.html | Egypt's Court to Mourn 14 Days for British King | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ailf-lisitaa-of-rttoe-codies-i-retired-se-ret-sty-treasure-r-o.html | AI.I.F . LISItAA OF R..ttOE &fCO.DIES; i Retired S.e ret sty-Treasure r 'o!. Printing Press Makers Served Firm 15 Years | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/shaw-society-to-meet-convention-monday-lists-show-of-shaviana-and.html | SHAW SOCIETY TO MEET; Convention Monday Lists Show of Shaviana and Dinner | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bus-fare-rise-won-by-public-service-jersey-utility-board-grants.html | BUS FARE RISE WON BY PUBLIC SERVICE; Jersey Utility Board Grants Basic 2-Cent Increase -- Electric Rates Reduced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/farm-trade-loans-drop-26000000-holdings-of-treasury-bills-increase.html | FARM, TRADE LOANS DROP $26,000,000; Holdings of Treasury Bills Increase by $215,000,000 in New York City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/4000th-rescue-made-helicopter-squadron-in-korea-completes-milestone.html | 4,000TH RESCUE MADE; Helicopter Squadron in Korea Completes Milestone | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/safety-chief-named-burke-succeeds-dr-leonard-in-saratoga-springs.html | SAFETY CHIEF NAMED; Burke Succeeds Dr. Leonard in Saratoga Springs Post | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/two-women-found-slain-bronx-waitresses-stabbed-but-mystery-veils.html | TWO WOMEN FOUND SLAIN; Bronx Waitresses Stabbed, but Mystery Veils Attacks | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/sports-of-the-times-hidden-talent.html | Sports of The Times; Hidden Talent | True | By Arthur Daley | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/scouts-observing-42d-year-in-nation-their-loyalty-to-citizenship.html | SCOUTS OBSERVING 42D YEAR IN NATION; Their Loyalty to Citizenship Ideals Voiced at Luncheon Opening Birthday Week | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-screen-in-review-george-pals-new-film-adventure-into-outer.html | THE SCREEN IN REVIEW; George Pal's New Film Adventure Into Outer Space, 'When Worlds Collide,' Opens at the Globe | True | By Bosley Crowther | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/aid-for-lepers-urged-exchaplain-asks-support-of-u-s-institution-at.html | AID FOR LEPERS URGED; Ex-Chaplain Asks Support of U. S. Institution at Carville, La. | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mary-c-prizer.html | MARY C. PRIZER | True | Special to NEW YORK TXMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/local-ads-halt-sales-decline.html | Local Ads Halt Sales Decline | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rallies-further-recovery-in-grain-demand-in-chicago-thin-after.html | RALLIES FURTHER RECOVERY IN GRAIN; Demand in Chicago Thin After Early Rise -- Prices React but Turn Up Again | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/score-tied-17-times.html | Score Tied 17 Times | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/chicago-candidate-shot-gunmen-escape-in-auto-after-killing-on.html | CHICAGO CANDIDATE SHOT; Gunmen Escape in Auto After Killing on Sidewalk | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/foss-gets-horblit-award.html | Foss Gets Horblit Award | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/socialist-is-chided-argentine-member-is-rebuked-for-dealing-with.html | SOCIALIST IS CHIDED; Argentine Member Is Rebuked for Dealing With Peron | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/iowa-teachers-beat-japanese.html | Iowa Teachers Beat Japanese | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ireland-sorrowful-over-kings-demise.html | IRELAND SORROWFUL OVER KING'S DEMISE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/hong-kong-gets-red-warning.html | Hong Kong Gets Red Warning | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/blast-rocks-oil-plants.html | Blast Rocks Oil Plants | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/nickel-output-begun-4-nicaro-furnaces-reactivated-60-days-ahead-of.html | NICKEL OUTPUT BEGUN; 4 Nicaro Furnaces Reactivated 60 Days Ahead of Schedule | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/twinjet-fighter-on-way-mcdonnell-gets-a-contract-to-prepare-for-its.html | TWIN-JET FIGHTER ON WAY; McDonnell Gets A Contract to Prepare for Its Production | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/senator-benton-to-speak-here.html | Senator Benton to Speak Here | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/haggerty-beats-walker-gains-3d-round-in-metropolitan-squash.html | HAGGERTY BEATS WALKER; Gains 3d Round in Metropolitan Squash Racquets Tourney | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/charles-c-smith.html | CHARLES C. SMITH | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/brian-boru-beats-achilles-by-length-in-sprint-at-hialeah-porch.html | Brian Boru Beats Achilles by Length in Sprint at Hialeah; PORCH BOOTS HOME BROWN 3-YEAR-OLD | True | By James Roach | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/widowed-queen-withholds-tears.html | Widowed Queen Withholds Tears | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mrs-joseph-londino.html | MRS. JOSEPH LONDINO | True | speda.t to ,w Yo- | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-s-attorney-gets-f-h-a-data.html | U. S. Attorney Gets F. H. A. Data | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/s-e-c-denies-plea-of-bond-and-share-holding-company-had-sought-to.html | S. E. C. DENIES PLEA OF BOND AND SHARE; Holding Company Had Sought to Retain United Gas Corp. Stock After Liquidation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/to-mark-fund-drive-end-j-b-trevors-jr-to-give-tea-for-mission.html | TO MARK FUND DRIVE END; J. B. Trevors Jr. to Give Tea for Mission Society Officials | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/miami-beach-sells-2399000-in-bonds-banking-syndicate-headed-by.html | MIAMI BEACH SELLS $2,399,000 IN BONDS; Banking Syndicate Headed by Halsey, Stuart Buys Issue at a Bid of 99.002 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/becks-45-points-help-penn-win-he-betters-lavellis-eastern-league.html | BECK'S 45 POINTS HELP PENN WIN; He Betters Lavelli's Eastern League Record in 82-48 Rout of Harvard Five | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/action-called-undemocratic.html | Action Called Undemocratic | True | DAISY M. DENNISON. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/basis-of-laughter-is-soviet-problem-moscow-art-paper-declares.html | BASIS OF LAUGHTER IS SOVIET PROBLEM; Moscow Art Paper Declares Operetta Authors Do Not Know What Is Funny | True | By Harrison E. Salisbury | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/london-is-stilled-as-britons-mourn-all-amusements-closed-lights.html | LONDON IS STILLED AS BRITONS MOURN; All Amusements Closed, Lights Dimmed, Streets Nearly Empty After News Stuns People | True | By Farnsworth Fowle | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/yale-six-upset-53-elis-bow-to-st-lawrence-as-langill-scores-two.html | YALE SIX UPSET, 5-3; Elis Bow to St. Lawrence as Langill Scores Two Goals | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/phinea-l-webber.html | PHINEAS L. WEBBER | True | .qpc*,elsd to T Ngw YOZK . | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cooperation-held-key-to-estate-plan-shattuck-at-bankers-meeting.html | COOPERATION HELD KEY TO ESTATE PLAN; Shattuck, at Bankers' Meeting, Warns All Involved on Acting by Themselves | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/margaret-glamour-girl-princess-now-is-third-in-line-for-throne.html | Margaret, Glamour Girl Princess, Now Is Third in Line for Throne | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/5-per-center-inquiry-ordered.html | 5 Per Center Inquiry Ordered | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/abdication-gave-throne-to-george-brother-edward-relinquished-crown.html | ABDICATION GAVE THRONE TO GEORGE; Brother Edward Relinquished Crown and Went Into Exile to Wed Mrs. Simpson | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/herter-silent-on-race-bay-stater-to-decide-later-on-seeking.html | HERTER SILENT ON RACE; Bay Stater to Decide Later on Seeking Governorship | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/daughter-to-w-l-strauss-2d.html | Daughter to W. L. Strauss 2d | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-tokyo-treaty-endorsed.html | THE TOKYO TREATY ENDORSED | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/misses-hart-and-fry-win-gain-semifinals-in-net-doubles-at-colombo.html | MISSES HART AND FRY WIN; Gain Semi-Finals in Net Doubles at Colombo -- Nakano Victor | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/churchill-broadcasting-today-on-kings-death.html | Churchill Broadcasting Today on King's Death | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/officials-linked-to-bergen-gaming-presentment-says-protection-was.html | OFFICIALS LINKED TO BERGEN GAMING; Presentment Says Protection Was Given 'at All Levels' in Many Communities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/films-for-young.html | Films for Young | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/static-electricity-peril-hospitals-u-s-study-finds-operating-rooms.html | STATIC ELECTRICITY PERIL HOSPITALS; U. S. Study Finds Operating Rooms Have Explosive Gas and Easily Made Sparks | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/col-a-h-huguet-75-served-in-two-wars.html | COL. A. H. HUGUET, 75, SERVED IN TWO WARS | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/baseball-asks-stabilization-board-to-ease-salary-curbs-pleas-made.html | Baseball Asks Stabilization Board to Ease Salary Curbs; PLEAS MADE HERE FOR EARLY ACTION | True | By Roscoe McGowen | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/privy-council-proclamation.html | Privy Council Proclamation | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/eisenhower-return-urged-by-pfeiffer.html | EISENHOWER RETURN URGED BY PFEIFFER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/3-utica-curling-rinks-win-advance-to-semifinal-round-in-hovey.html | 3 UTICA CURLING RINKS WIN; Advance to Semi-Final Round in Hovey Trophy Bonspiel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/15year-reign-ends-british-monarchs-death-at-56-follows-a-lung.html | 15-YEAR REIGN ENDS; British Monarch's Death at 56 Follows a Lung Operation Last Fall | True | By Raymond Daniell | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/phone-hearings-end-commissioner-says-decision-on-plea-may-be.html | PHONE HEARINGS END; Commissioner Says Decision on Plea May Be Expected Soon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/3-will-comb-texts-to-bar-subversion-regents-name-board-to-issue.html | 3 WILL COMB TEXTS TO BAR SUBVERSION; Regents Name Board to Issue Certificates of Disapproval -- Violation Misdemeanor | True | By Warren Weaver Jr. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/robert-h-castellini.html | ROBERT H. CASTELLINI | True | Specia! to Tz I'zw Yox Tmm. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/truman-expresses-sorrow-of-nation-voices-sympathy-for-british-over.html | TRUMAN EXPRESSES SORROW OF NATION; Voices Sympathy for British Over Loss of King -- Acheson and Others Pay Tribute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/joseph-w-sanford-federal-penologist.html | JOSEPH W. SANFORD, FEDERAL PENOLOGIST | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/poughkeepsie-hospital-upheld.html | Poughkeepsie Hospital Upheld | True | (Rev.) JOSEPH N. MOODY. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/food-price-index-steady.html | Food Price Index Steady | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mayor-lauds-king-others-in-tributes-hoover-and-members-of-clergy.html | MAYOR LAUDS KING; OTHERS IN TRIBUTES; Hoover and Members of Clergy Join Impellitteri in Praise of the Late Monarch | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/gets-greenwich-school-post.html | Gets Greenwich School Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ims-jams-0l__w-oes-greatgranddaughter-of-sarah-siddons-and-sister.html | IM.s. JAMs. .0L__?w oEs; Great-Granddaughter of Sarah Siddons and Sister of Jurist | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mcarthy-sees-treason-says-truman-sea-patrol-order-for-formosa-aids.html | M'CARTHY SEES TREASON; Says Truman Sea Patrol Order for Formosa Aids China Reds | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/1way-traffic-signs-due-soon-in-times-sq-oneway-signs-due-in-times.html | 1-Way Traffic Signs Due Soon in Times Sq.; One-Way Signs Due in Times Sq.; 'Walk' Flashers to Aid Pedestrians | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/restoration-of-fort-lee-of-1776-atop-palisades-a-hudson-river.html | Restoration of Fort Lee of 1776 Atop Palisades, A Hudson River Defense, Planned by Park Board | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/colombia-to-build-railway.html | Colombia to Build Railway | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/thanks-to-mr-wallander.html | THANKS TO MR. WALLANDER | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/childrens-play-to-be-given.html | Children's Play to Be Given | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/james-c-tanner.html | JAMES C. TANNER | True | Spectst to l,i'v Yo' | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-m-t-opposed-selective-service-believed-to-be-meeting-needs.html | U. M. T. Opposed; Selective Service Believed to Be Meeting Needs Adequately | True | MELVIN A. STEINER. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/notables-at-mogovern-rites.html | Notables at MoGovern Rites | True | SPL | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/frank-l-lindstrom.html | FRANK L. LINDSTROM | True | Special to Nlw Yo .. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/big-drop-reported-by-national-steel-net-in-51-off-to-45287093-from.html | BIG DROP REPORTED BY NATIONAL STEEL; Net in '51 Off to $45,287,093 From Peak of $57,814,974 in '50, Weir Announces | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/swedes-set-mourning-period.html | Swedes Set Mourning Period | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/scharf-nigberg.html | Scharf -- Nigberg | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/princess-alice-mourns-new-queens-motherinlaw-is-in-chicago-on-fund.html | PRINCESS ALICE MOURNS; New Queen's Mother-in'-Law Is in Chicago on Fund Tour | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/kerr-scores-macarthur-aim.html | Kerr Scores MacArthur Aim | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/avalanches-hit-swiss-area.html | Avalanches Hit Swiss Area | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/miami-paper-warned-by-governors-aide.html | MIAMI PAPER WARNED BY GOVERNOR'S AIDE | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/stinson-delahunt.html | Stinson -- Delahunt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/valdez-to-fight-simmons.html | Valdez to Fight Simmons | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/civilian-defense-aid-is-set-by-clubwomen.html | CIVILIAN DEFENSE AID IS SET BY CLUBWOMEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/126161211-asked-for-city-hospitals-kogel-calls-nurse-shortage.html | $126,161,211 ASKED FOR CITY HOSPITALS; Kogel Calls Nurse Shortage 'Frightening' -- 5 1/2% Rise for Those on Relief Sought | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/plan-to-channel-defense-work-hit-storm-of-protest-arises-among.html | PLAN TO CHANNEL DEFENSE WORK HIT; Storm of Protest Arises Among Southern Legislators, Who Fear for Textile Mills | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/kennedy-extols-king-george.html | Kennedy Extols King George | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/murtagh-testifies-on-laxity-charge.html | MURTAGH TESTIFIES ON LAXITY CHARGE | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/satellites-to-lower-flags.html | Satellites to Lower Flags | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/train-disaster-marked-wreath-of-daffodils-is-tossed-out-at.html | TRAIN DISASTER MARKED; Wreath of Daffodils Is Tossed Out at Woodbridge, N. J. | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/charges-of-waste-in-defense-denied-pentagon-aides-tell-senators-of.html | CHARGES OF WASTE IN DEFENSE DENIED; Pentagon Aides Tell Senators of Savings -- Admiral Calls Himself 'Oyster Fork Fox' | True | By Harold B. Hinton | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/red-book-firms-deny-propaganda-2-of-4-however-are-listed-as-foreign.html | RED BOOK FIRMS DENY PROPAGANDA; 2 of 4, However, Are Listed as Foreign Agents -- Tighter Curbs Held Harmful to U.S. | True | By Harry Schwartz | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/1300000000-bill-offered.html | $1,300,000,000 Bill Offered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-s-participation-in-parley-upheld-manly-fleischmann-replies-to.html | U. S. PARTICIPATION IN PARLEY UPHELD; Manly Fleischmann Replies to Critics of International Materials Conference | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/offering-of-fiberglas-stock-today-industrys-first-big-bid-to-public.html | Offering of Fiberglas Stock Today; Industry's First Big Bid to Public; Subsidiary of Owens-Illinois and Corning to Distribute 630,000 Shares at $35.75 by Syndicate of 133 Underwriters | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/nasd-membership-up-to-2882.html | N.A.S.D. Membership Up to 2,882 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/narcotics-charge-holds-boxer.html | Narcotics Charge Holds Boxer | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/seton-hall-beats-fordham-basketball-team-columbia-scores-over-brown.html | Seton Hall Beats Fordham Basketball Team; Columbia Scores Over Brown; PIRATES WIN, 60-41, FOR 18TH TRIUMPH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/princes-other-titles.html | Prince's Other Titles | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/5000-hide-in-hills-for-atomic-fight-invasion-force-prepares-for.html | 5,000 HIDE IN HILLS FOR 'ATOMIC' FIGHT; Invasion Force' Prepares for Attack to End Exercise Snowfall Upstate | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/truckers-warned-to-file-tax-data-state-agency-says-they-face.html | TRUCKERS WARNED TO FILE TAX DATA; State Agency Says They Face Revocation of Registrations if Levy Is Not Paid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/second-chance.html | Second Chance | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/says-king-had-good-day.html | Says King Had 'Good' Day | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/airline-pilots-elect-new-head-union-says.html | AIRLINE PILOTS ELECT NEW HEAD, UNION SAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/europe-saddened-by-death-of-king-respect-paid-to-the-memory-of.html | EUROPE SADDENED BY DEATH OF KING; Respect Paid to the Memory of British Monarch in the Continent's Major Capitals | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/exports-program-urged-for-europe-action-to-promote-shipments-to.html | EXPORTS PROGRAM URGED FOR EUROPE; Action to Promote Shipments to Dollar Areas Advocated at World Trade Meeting | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/son-to-mrs-hyman-a-chulsoni.html | Son to Mrs. Hyman A. SchulsonI | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dr-harry-hclark.html | ,DR. HARRY H.'CLARK | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/red-inquiry-set-for-michigan.html | Red Inquiry Set for Michigan | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/2-12-interest-rate-for-savings-banks-approved-by-state-85-of.html | 2 1/2% INTEREST RATE FOR SAVINGS BANKS APPROVED BY STATE; 85% of Institutions Expected to Adopt 'Permissive' Rule Lifting 17-Year Ceiling | True | By George A. Mooney | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/statehood-bills-receive-new-jolt-mccarran-slates-wide-inquiry-on.html | STATEHOOD BILLS RECEIVE NEW JOLT; McCarran Slates Wide Inquiry on Reds in Hawaii as Senate Again Shuns Alaska Debate | True | By C. P. Trussell | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/nickel-plate-orders-200-cars.html | Nickel Plate Orders 200 Cars | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/charles-f-lappe-sr.html | CHARLES F. LAPPE SR. | True | Special to Tm Nv Yo Tns. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-king-is-dead.html | THE KING IS DEAD | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/miss-de-moss-takes-golf-match-7-and-6-beats-mrs-labisky-in-palm.html | MISS DE MOSS TAKES GOLF MATCH, 7 AND 6; Beats Mrs. Labisky in Palm Beach Tournament -- Miss Knoedler Gains, 1 Up | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bruening-discounts-nazi-revival.html | Bruening Discounts Nazi Revival | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/drops-plan-on-preferred-merritt-chapman-will-sell-110000-common-to.html | DROPS PLAN ON PREFERRED; Merritt-Chapman Will Sell 110,000 Common to Stockholders | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/air-association-head-named.html | Air Association Head Named | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/7000000-plant-to-be-built.html | $7,000,000 Plant to Be Built | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/banking-bills-offered.html | Banking Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/senate-confirms-bruce-envoy-to-france-will-become-under-secretary.html | SENATE CONFIRMS BRUCE; Envoy to France Will Become Under Secretary of State | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/parking-unit-bill-in-peril-in-albany-quinn-is-among-opponents-of.html | PARKING UNIT BILL IN PERIL IN ALBANY; Quinn Is Among Opponents of Mayor's Authority Plan -- Levy on Stocks Fought | True | By Leo Egan | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rhoden-ties-mark-in-600yard-race-equals-south-atlantic-meet-record.html | RHODEN TIES MARK IN 600-YARD RACE; Equals South Atlantic Meet Record of 1:11.4, Beating Voight by Two Yards | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/steels-expansion-set-record-in-1951-1041000000-spent-on-new-plant.html | STEEL'S EXPANSION SET RECORD IN 1951; $1,041,000,000 Spent on New Plant -- Figure for 1952 to Be Still Higher | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/karen-meislahn-a-bride.html | Karen Meislahn A Bride | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dominions-and-colonies-of-the-british-commonwealth-sorrow-and.html | Dominions and Colonies of the British Commonwealth Sorrow and Pledge Renewed Bond; PEOPLES' MESSAGES POUR INTO LONDON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/no-key-decisions-at-nato-talk-seen-acheson-says-lisbon-parley-will.html | NO KEY DECISIONS AT NATO TALK SEEN; Acheson Says Lisbon Parley Will Not Act on European Army or West Germany | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/25-teams-in-dog-derby.html | 25 Teams in Dog Derby | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/villemain-battles-hairston-to-draw-french-middleweight-rocks-new.html | VILLEMAIN BATTLES HAIRSTON TO DRAW; French Middleweight Rocks New York Boxer in Sixth Round of Detroit Bout | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/weill-opera-put-off-until-fall.html | Weill Opera Put Off Until Fall | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-counterfeiting-case-arrest.html | New Counterfeiting Case Arrest | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/a-colony-that-lives-on-boats-in-a-creek-off-main-street-in-roslyn-l.html | A Colony That Lives on Boats in a Creek Off Main Street in Roslyn, L. I.; Nine Yachtsmen Beat Rent Problem By Living on Boats the Year 'Round | True | By Ira Henry Freeman | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/charles-vp-n-landeghemi.html | CHARLES VP, N LANDEGHEMi | True | Special to.T. Nsw YOEE TiMXS. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/condolences-by-u-n-truce-unit.html | Condolences by U. N. Truce Unit | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/gold-star-wives-to-meet.html | Gold Star Wives to Meet | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/danish-king-to-attend-rites.html | Danish King to Attend Rites | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/14-firms-to-supply-oil-in-heating-peril.html | 14 FIRMS TO SUPPLY OIL IN HEATING PERIL | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/to-discuss-new-delaware-span.html | To Discuss New Delaware Span | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/air-raid-planning-urged-industrial-conference-board-asks-companies.html | AIR RAID PLANNING URGED; Industrial Conference Board Asks Companies to Act | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/philip-30-wellschooled-to-act-as-consort-to-his-queenly-wife-he.html | Philip, 30, Well-Schooled to Act As Consort to His Queenly Wife; He Complements Her Personality and Has an Easy Manner in Meeting Public -- Expected to Play a Strong Role | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/n-y-u-five-to-face-syracuse-tonight-manhattan-to-battle-de-paul-in.html | N. Y. U. FIVE TO FACE SYRACUSE TONIGHT; Manhattan to Battle De Paul in Opening Game of Twin Bill on Garden Court | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-president-decorating-a-hero.html | THE PRESIDENT DECORATING A HERO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/woman-wont-tell-if-she-was-ever-red.html | WOMAN WON'T TELL IF SHE WAS EVER RED | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/thomas-m-reay-sr.html | THOMAS M. REAY SR. | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/elizabeth-weeps-at-news-of-death-but-is-calm-in-african-takeoff.html | Elizabeth Weeps at News of Death, But Is Calm in African Take-Off; ELIZABETH FLYING HOME FROM AFRICA | True | By the United Press. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/scott-ouster-refused-house-subcommittee-declines-to-challenge.html | SCOTT OUSTER REFUSED; House Subcommittee Declines to Challenge Election | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-n-near-its-goal-on-technical-aid-west-germany-japan-and-italy.html | U. N. NEAR ITS GOAL ON TECHNICAL AID; West Germany, Japan and Italy Among Donors -- $12,000,000 U. S. Offer Tied to Total | True | By Walter Sullivan | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/inducted-as-prosecutors-aide.html | Inducted as Prosecutor's Aide | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/margaret-phillips-wed-she-becomes-bride-in-chapel-here-of-ralph-p-p.html | MARGARET PHILLIPS WED; She Becomes Bride in Chapel -Here of Ralph P. Phillips | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/italian-chamber-recesses.html | Italian Chamber Recesses | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/masked-man-tells-of-katyn-slayings-expolish-soldier-testifies-to.html | MASKED MAN TELLS OF KATYN SLAYINGS; Ex-Polish Soldier Testifies to House Unit He Saw Russians Slaughter 220 Officers | True | By John D. Morris | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rigorous-career-faces-boy-prince-charles-as-heir-apparent-will-have.html | RIGOROUS CAREER FACES BOY PRINCE; Charles, as Heir Apparent, Will Have Grave Responsibility -- Was Pride of Late King | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/red-traps-feared-in-foes-proposal-for-korea-parley-communist-demand.html | RED TRAPS FEARED IN FOE'S PROPOSAL FOR KOREA PARLEY; Communist Demand for Airing of Status of Formosa Viewed as Bar to U. N. Accord | True | By Lindesay Parrott | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dewey-sees-tragic-loss-governor-lauds-kings-courage-legislature.html | DEWEY SEES TRAGIC LOSS; Governor Lauds King's Courage -- Legislature Adjourns | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-vick-vice-president-to-supervise-expansion.html | New Vick Vice President To Supervise Expansion | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/soviet-again-balks-italys-u-n-entry-russia-for-fifth-time-vetoes.html | SOVIET AGAIN BALKS ITALY'S U. N. ENTRY; Russia for Fifth Time Vetoes Application -- Is Beaten on En Bloc Admission Bid | True | By Thomas J. Hamilton | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/drifting-schooner-found-navy-patrol-plane-spots-vessel-disabled.html | DRIFTING SCHOONER FOUND; Navy Patrol Plane Spots Vessel Disabled Without Masts | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/books-given-to-university.html | Books Given to University | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/30-camps-decontrolled.html | $30 Camps Decontrolled | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/hoppe-triumphs-300185.html | Hoppe Triumphs, 300-185 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bertha-hanstei____-ns-troth-jersey-girl-becomes-fiancee-oft.html | BERTHA HANSTEI____; N'S TROTH Jersey Girl Becomes Fiancee oft | True | | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/boys-club-to-do-hellman-play.html | Boys' Club to Do Hellman Play | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/1909-letters-enter-banking-suit-here.html | 1909 LETTERS ENTER BANKING SUIT HERE | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-hampshire-speakers-7-to-move-into-state-to-urge-eisenhower-in.html | NEW HAMPSHIRE SPEAKERS; 7 to Move Into State to Urge Eisenhower in Primary | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/marsh-defeats-gilbert-reaches-semifinal-round-of-fowler-squash.html | MARSH DEFEATS GILBERT; Reaches Semi-Final Round of Fowler Squash Racquets | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-comet-is-found-far-in-northern-sky.html | NEW COMET IS FOUND FAR IN NORTHERN SKY | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/personnel.html | Personnel | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/knicks-turn-back-baltimore-by-7370-11-points-behind-near-end-local.html | KNICKS TURN BACK BALTIMORE BY 73-70; 11 Points Behind Near End, Local Five Rallies to Gain Twelfth in Row at Home | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/aragon-stops-madrid-in-6th.html | Aragon Stops Madrid in 6th | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cuban-minister-resigns.html | Cuban Minister Resigns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-queen-has-endeared-herself-to-millions-since-childhood-by-charm.html | New Queen Has Endeared Herself to Millions Since Childhood by Charm and Diplomacy; ELIZABETH TRAINED TO WEAR A CROWN | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/red-writers-seek-headlines-in-u-s-vie-with-each-other-for-dean.html | RED WRITERS SEEK HEADLINES IN U. S.; Vie With Each Other for 'Dean Stories' -- Ridgway Warns U. N. Correspondents | True | By George Barrett | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/urges-political-change-braden-says-long-rule-by-one-party-spurs.html | URGES POLITICAL CHANGE; Braden Says Long Rule by One Party Spurs Corruption | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/made-associate-director-of-churches-council-unit.html | Made Associate Director Of Churches Council Unit | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mrs-robert-a-stern-has-son.html | Mrs. Robert A. Stern Has Son | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/jc-g-gould.html | J',C' G.: GOULD' | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/death-halts-london-exchange.html | Death Halts London Exchange | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/taft-gains-in-oklahoma.html | TAFT GAINS IN OKLAHOMA | True | He Now Has 3 Delegates There to 5 for Eisenhower | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/medical-official-resigns-v-a-post-boones-chief-aide-critical-of.html | MEDICAL OFFICIAL RESIGNS V. A. POST; Boone's Chief Aide Critical of Program --Admiral Denies Work Is Retrogressing | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/w-k-macy-may-lose-source-of-patronage.html | W. K. MACY MAY LOSE SOURCE OF PATRONAGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/somoza-invited-to-brazil.html | Somoza Invited to Brazil | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/house-tax-inquiry-gets-smyth-data-excollector-appointed-despite.html | HOUSE TAX INQUIRY GETS SMYTH DATA; Ex-Collector Appointed Despite Three Unfavorable Reports, Scandals Group Hears | True | By Lawrence E. Davies | 1980-03-24 | RE0000054416 | B00000340884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/price-cover-for-popcorn-shaken-off-by-o-p-s.html | Price Cover for Popcorn Shaken Off by O. P. S. | True | By the United Press. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/270-new-u-s-losses-total-set-at-105271.html | 270 NEW U. S. LOSSES; TOTAL SET AT 105,271 | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/wood-field-and-stream-wildfowlers-expect-banner-turnout-for-ducks.html | Wood, Field and Stream; Wildfowlers Expect Banner Turnout for Ducks Unlimited's Dinner Tonight | True | By Raymond R. Camp | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/united-fruit-opposed-redled-guatemalan-unions-back-presidents.html | UNITED FRUIT OPPOSED; Red-Led Guatemalan Unions Back President's Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rutgers-institute-on-sunday.html | Rutgers Institute on Sunday | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/air-death-claims-of-800000-paid.html | AIR DEATH CLAIMS OF $800,000 PAID | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/fund-reductions-assailed-by-i-c-c-report-tells-congress-that.html | FUND REDUCTIONS ASSAILED BY I. C. C.; Report Tells Congress That 'Deregulation' Is Possible by Appropriation Cuts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/airline-damage-suit-taken-to-high-court.html | AIRLINE DAMAGE SUIT TAKEN TO HIGH COURT | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/civic-unit-holds-106000000-more-income-will-enable-the-city-to.html | Civic Unit Holds $106,000,000 More Income Will Enable the City to Balance Its Budget | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/louis-l-kaess.html | LOUIS L. KAESS | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/head-of-curtisswright-charges-u-s-restricts-aircraft-expansion.html | Head of Curtiss-Wright Charges U. S. Restricts Aircraft Expansion | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-bridal-gowns-have-short-trains-variety-of-materials-used-in-the.html | NEW BRIDAL GOWNS HAVE SHORT TRAINS; Variety of Materials Used in the Collection Shown by Rosette Pennington | True | By Dorothy O'Neill | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-07 | 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/perjury-laid-to-city-aide-plumbing-inspector-is-said-also-to-have.html | PERJURY LAID TO CITY AIDE; Plumbing Inspector Is Said Also to Have Violated Charter | True | | 1980-03-24 | RE0000054416 | B00000340884 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/lead-and-zinc-duty-cuts-voted.html | Lead and Zinc Duty Cuts Voted | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/richard-k-quimbn.html | RICHARD K. QUIMBN | True | special to T' NL-W YOTZ.- q'rss. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-n-480000-short-on-technical-aid-sponsors-of-program-hopeful-of.html | U. N. $480,000 SHORT ON TECHNICAL AID; Sponsors of Program Hopeful of Reaching $20,000,000 Goal as Session in Paris Ends | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/singers-contract-canceled.html | Singers' Contract Canceled | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mrs-james-j-jenkins-.html | MRS. JAMES J. JENKINS. | True | Special to TE NEW NOK TIMV;. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/lakewood-offers-land-proposes-emergency-airfield-for-newark-flights.html | LAKEWOOD OFFERS LAND; Proposes Emergency Airfield for Newark Flights | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/chester-w-crumrine.html | CHESTER W. CRUMRINE | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/auto-mishaps-here-reduced-23-in-51-safety-agency-credits-citys.html | AUTO MISHAPS HERE REDUCED 2.3% IN '51; Safety Agency Credits City's 'Jack-Rabbit Agility -- 559 Die in 25,676 Accidents | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/-passport-dodge-of-reds-disclosed-house-unit-is-told-satellite.html | ' PASSPORT DODGE' OF REDS DISCLOSED; House Unit Is Told Satellite Lands Aid Plan for Travel Behind Iron Curtain | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/argentina-extends-meat-ban.html | Argentina Extends Meat Ban | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tax-rise-opposed-by-state-chamber-legislature-is-asked-to-reject.html | TAX RISE OPPOSED BY STATE CHAMBER; Legislature Is Asked to Reject Impellitteri's Plea -- Plight of City Laid to Inefficiency | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/red-infiltration-held-woe-to-films-head-of-producers-association.html | RED INFILTRATION HELD WOE TO FILMS; Head of Producers Association Testifies in Contract Suit of 'Unfriendly' Witnesses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/in-new-promotion-post-for-fortune-magazine.html | In New Promotion Post For Fortune Magazine | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/the-elizabethan-era.html | THE ELIZABETHAN ERA | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/humes-and-wyer-gain-seeded-players-score-in-class-a-squash-racquets.html | HUMES AND WYER GAIN; Seeded Players Score in Class A Squash Racquets Tourney | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/curb-on-extruded-aluminum-by-n-p-a-forces-alcoa-to-lay-off-200-in-3.html | Curb on Extruded Aluminum by N. P. A. Forces Alcoa to Lay Off 200 in 3 Plants | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/rangers-set-back-black-hawks-31-early-goals-by-gaye-stewart.html | RANGERS SET BACK BLACK HAWKS, 3-1; Early Goals by Gaye Stewart, Dickenson Thwart Rally by Chicago -- Wings Win, 5-3 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/may-estate-upheld-in-stock-tax-claim.html | MAY ESTATE UPHELD IN STOCK TAX CLAIM | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/columbia-gas-offering-plans-to-market-60000000-of-new-debentures.html | COLUMBIA GAS OFFERING; Plans to Market $60,000,000 of New Debentures | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/clapp-symphony-introduced-here-composers-eighth-is-offered-by.html | CLAPP SYMPHONY INTRODUCED HERE; Composer's Eighth Is Offered by Mitropoulos on Return to the Philharmonic | True | By Olin Downes | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dog-cat-shortage-stops-or-delays-133-medical-research-projects.html | Dog, Cat Shortage Stops or Delays 133 Medical Research Projects | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/albertu_s-adams-73-a-hotel-publisher.html | ALBERTU_S ADAMS, 73, A HOTEL PUBLISHER | True | Specla! to THE NEW YORK TIIES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/red-leader-spurs-troops-kim-ii-sung-asks-north-koreans-to-get-set.html | RED LEADER SPURS TROOPS; Kim II Sung Asks North Koreans to Get Set for Decisive Action | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/shape-headquarters-in-denial.html | Shape Headquarters in Denial | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-eases-curbs-on-parrots.html | U. S. Eases Curbs on Parrots | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/reynolds-announces-plant-site.html | Reynolds Announces Plant Site | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/held-in-adoption-cases-bail-is-set-for-massachusetts-trio-indicted.html | HELD IN ADOPTION CASES; Bail Is Set for Massachusetts Trio Indicted in Brooklyn | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/czechs-execute-5-more-spies.html | Czechs Execute 5 More Spies | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/-careers-for-women-is-topic.html | ' Careers for Women' Is Topic | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/clearings-rise-13-17454523000-is-u-s-total-for-week-ended-wednesday.html | CLEARINGS RISE 13%; $17,454,523,000 Is U. S. Total for Week Ended Wednesday | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-m-t-instructors-traits-of-character-instilled-in-military-men.html | U. M. T. Instructors; Traits of Character Instilled in Military Men Considered Valuable | True | KNOWLTON DURHAM | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/savings-bank-policies.html | SAVINGS BANK POLICIES | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/joseph-tone-77-hardware-leader-former-vice-president-of-the-stanley.html | :JOSEPH STONE, 77, HARDWARE LEADER; Former Vice President of the Stanley Works D es--Began in Field at 17 as a Clerk | True | Special to T NEw No TnS. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/william-h-nicholas-editor-in-capital-53.html | WILLIAM H. NICHOLAS, EDITOR IN CAPITAL, 53 | True | Special to The New York Times | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/walter-d-lager.html | WALTER D. SLAGER | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/c-i-o-backs-lehman-plan.html | C. I. O. Backs Lehman Plan | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/briton-is-willing-to-bet-warren-wins-presidency.html | Briton Is Willing to Bet Warren Wins Presidency | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/milkmen-in-jersey-sue-for-36000000-price-discrimination-charged-to.html | MILKMEN IN JERSEY SUE FOR $36,000,000; Price Discrimination Charged to Brannan and Big Dealers in Anti-Trust Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/kings-will-to-be-kept-secret.html | King's Will to Be Kept Secret | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/new-ease-marked-in-griffe-designs-simple-wearable-clothes-with-low.html | NEW EASE MARKED IN GRIFFE DESIGNS; Simple, Wearable Clothes With Low Waistline Featured in French Shop's Display | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stateaided-special-centers-urged-to-provide-recreation-for-the.html | State-Aided Special Centers Urged To Provide Recreation for the Aging; Albany Bill Proposes $50,000 in Grants for Communities Setting Up Programs to Give 'New Zest' to Persons Over 60 | True | By Leo Egan | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/eversharp-inc-elects-director-to-presidency.html | Eversharp, Inc., Elects Director to Presidency | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/talks-on-tunisia-begin-hauteclocque-sees-schuman-in-paris-on-home.html | TALKS ON TUNISIA BEGIN; Hauteclocque Sees Schuman in Paris on Home Rule Demand | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/text-of-churchills-tribute-to-george.html | Text of Churchill's Tribute to George | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mayor-to-appeal-for-state-aid-plan-expects-fair-albany-hearing-on.html | MAYOR TO APPEAL FOR STATE AID PLAN; Expects Fair Albany Hearing on $63,800,000 Rise -- Limit of $6,000,000 Is Forecast | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/hong-kong-flags-at-half-staff.html | Hong Kong Flags at Half Staff | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/scholarship-fund-will-gain-by-opera-madama-butterfly-on-feb-16-at.html | SCHOLARSHIP FUND WILL GAIN BY OPERA; ' Madama Butterfly' on Feb. 16 at Metropolitan Sponsored by Manhattanville Group | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/new-counsel-gain-time-for-costello-as-two-wall-street-aides-join.html | NEW COUNSEL GAIN TIME FOR COSTELLO; As Two Wall Street Aides Join Wolf, Judge is Persuaded to Defer Retrial to March 18 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-regrets-irans-action.html | U. S. Regrets Iran's Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/board-in-tumult-over-8-teachers-departmental-trial-is-set-for.html | BOARD IN TUMULT OVER 8 TEACHERS; Departmental Trial Is Set for Instructors Suspended as Balking at Red Inquiry | True | By Murray Illson | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/35-accept-u-j-a-drive-posts.html | 35 Accept U. J. A. Drive Posts | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/church-advertising-raises-attendance.html | CHURCH ADVERTISING RAISES ATTENDANCE | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/queen-juliana-gets-pay-rise.html | Queen Juliana Gets Pay Rise | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/sheikhs-in-a-jam-from-oil-riches-britain-sends-troubleshooter-to.html | SHEIKHS IN A JAM FROM OIL RICHES; Britain Sends Troubleshooter to Persian Gulf as Bursting Coffers Menace Economics | True | By Clifton Daniel | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/british-fashions-set-for-mourning-colors.html | BRITISH FASHIONS SET FOR MOURNING COLORS | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/14-lost-in-brazilian-floods.html | 14 Lost in Brazilian Floods | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/radcliffe-college-raises-board.html | Radcliffe College Raises Board | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/argentine-crops-fall.html | Argentine Crops Fall | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/prices-irregular-in-cotton-futures-close-on-the-exchange-here-4.html | PRICES IRREGULAR IN COTTON FUTURES; Close on the Exchange Here 4 Points Higher to 1 Point Lower Than on Wednesday | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/colombian-reserves-gain.html | Colombian Reserves Gain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/grunewald-pays-back-taxes.html | Grunewald Pays Back Taxes | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tempo-of-activity-at-oslo-quickens-425-of-1187-olympians-on-hand.html | TEMPO OF ACTIVITY AT OSLO QUICKENS; 425 of 1,187 Olympians on Hand -- Skiers and Skaters Busy -- U. S. Sled Third | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/elizabeth-was-calm-in-doing-first-duties.html | ELIZABETH WAS CALM IN DOING FIRST DUTIES | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/sunbeam-to-vote-on-stock-dividend-meeting-on-feb-27-will-act-on-100.html | SUNBEAM TO VOTE ON STOCK DIVIDEND; Meeting on Feb. 27 Will Act on 100% Distribution Plan -- News of Others | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/egypts-riot-guilt-alleged-by-britain-london-note-on-cairo-killings.html | EGYPT'S RIOT GUILT ALLEGED BY BRITAIN; London Note on Cairo Killings, Accusing Nahas Regime of Barbarity, Asks Restitution | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/two-groups-study-profits-in-brazil-lafer-and-american-chamber.html | TWO GROUPS STUDY PROFITS IN BRAZIL; Lafer and American Chamber Representatives at Parley on Easing of 8% Edict | True | By Sam Pope Bremer | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/baseball-academy-graduates-300-here.html | BASEBALL ACADEMY GRADUATES 300 HERE | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/egyptian-police-go-into-action.html | Egyptian Police Go Into Action | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/7th-and-8th-aves-go-oneway-on-march-3-7th-and-8th-aves-oneway-march.html | 7th and 8th Aves. Go One-Way on March 3; 7TH AND 8TH AVES. ONE-WAY MARCH 3 | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/churchill-extols-georges-stature-tells-nation-in-broadcast-that.html | CHURCHILL EXTOLS GEORGE'S STATURE; Tells Nation in Broadcast That King, in Final Days, Walked Unafraid With Death | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/third-ave-transit-woos-union-in-plan-to-bar-liquidation-bankrupt.html | THIRD AVE. TRANSIT WOOS UNION IN PLAN TO BAR LIQUIDATION; Bankrupt System Indicates Its Willingness to Compromise on Two Major Issues | True | By Stanley Levey | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/group-seeks-foes-to-inquiry-on-reds-letters-demand-medical-men.html | GROUP SEEKS FOES TO INQUIRY ON REDS; Letters Demand Medical Men Oppose Coast Hearings by House Committee | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/spellman-praises-help-given-koreans.html | SPELLMAN PRAISES HELP GIVEN KOREANS | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/oscar-r-flynn.html | OSCAR R. FLYNN | True | Special to Tu New NoPJ( TL'ar. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/5-cut-in-state-tax-pushed-by-citizens-18000000-saving-on-income.html | 5% CUT IN STATE TAX PUSHED BY CITIZENS; $18,000,000 Saving on Income Levy Figured as Possible With No Spending Lag | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/montgomery-johnson.html | MONTGOMERY JOHNSON | True | Special to 'Iz Ngw YO TIMZS. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/rothermere-gets-divorce.html | Rothermere Gets Divorce | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/windsor-departs-for-the-funeral-duke-to-arrive-wednesday-in.html | WINDSOR DEPARTS FOR THE FUNERAL; Duke to Arrive Wednesday in Southampton After Trip He Is 'Undertaking Alone' | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/walter-w-harris.html | WALTER W. HARRIS | True | Speclat to Ti{ Nv YOK Tts. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/utility-plans-40000000-loan.html | Utility Plans $40,000,000 Loan | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/private-funerals-barred-feb-15.html | Private Funerals Barred Feb. 15 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/indicted-on-tax-charge.html | Indicted on Tax Charge | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/the-screen-in-review-marlon-brando-plays-mexican-rebel-leader-in.html | THE SCREEN IN REVIEW; Marlon Brando Plays Mexican Rebel Leader in 'Viva Zapata!' New Feature at the Rivoli | True | By Bosley Crowther | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/city-relief-survey-seen-refuting-state.html | CITY RELIEF SURVEY SEEN REFUTING STATE | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stock-of-gold-increases-by-59000000-money-in-circulation-is-up.html | Stock of Gold Increases by $59,000,000; Money in Circulation Is Up $31,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/16-ships-to-go-back-to-reserve-fleets-first-retrenchment-order-is.html | 16 SHIPS TO GO BACK TO RESERVE FLEETS; First Retrenchment Order Is Issued as Demand Lessens for Foreign Aid Cargoes | True | By George Home | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/india-sets-mourning-period.html | India Sets Mourning Period | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/rhee-sends-condolences.html | Rhee Sends Condolences | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/queen-juliana-signs-act.html | Queen Juliana Signs Act | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/35-socialists-freed-by-argentine-decree.html | 35 SOCIALISTS FREED BY ARGENTINE DECREE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/houses-feature-demand-in-bronx-apartments-in-the-borough-pass-to.html | HOUSES FEATURE DEMAND IN BRONX; Apartments in the Borough Pass to New Hands in Latest Deals | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stikker-warns-on-germany.html | Stikker Warns on Germany | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/wilbijr-henry52-exfootball-star-iaiiamerica-tackle-in-1919-al-w-and.html | WILBUR HENRY,.52,; EX-FOOTBALL STAR IAII-America Tackle in 1919 al W. and J. Dies--Named Last Year to Hall of Fame | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/republicans-choose-new-york-delegates.html | REPUBLICANS CHOOSE NEW YORK DELEGATES | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dealer-in-tank-parts-admits-fraud-guilt.html | DEALER IN TANK PARTS ADMITS FRAUD GUILT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/ruth-judd-in-hospital-slayer-who-fled-on-saturday-returns-of-own.html | RUTH JUDD IN HOSPITAL; Slayer Who Fled on Saturday Returns of Own Accord | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/juliana-to-visit-kingston-n-y.html | Juliana to Visit Kingston, N. Y. | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/buckley-seeks-grant-to-israel.html | Buckley Seeks Grant to Israel | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/return-to-work-ordered.html | Return to Work Ordered | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/morris-van-hovenburg.html | MORRIS VAN HOVENBURG | True | special to T Nsw Yomv. TiEs. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/18-on-drifting-vessel-saved.html | 18 on Drifting Vessel Saved | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/united-fruit-faces-test-guatemala-orders-court-study-of-recent-wage.html | UNITED FRUIT FACES TEST; Guatemala Orders Court Study of Recent Wage Award | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/carloadings-show-increase-in-week-731006-is-04-above-prior-term-123.html | CARLOADINGS SHOW INCREASE IN WEEK; 731,006 Is 0.4% Above Prior Term, 12.3% Over Year Ago, 19.4% Higher than '50 Total | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/made-firestone-sales-manager.html | Made Firestone Sales Manager | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/israel-lodge-honors-masons.html | Israel Lodge Honors Masons | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/britain-acts-to-reconcile-races-in-malaya-pledges-home-rule-after.html | Britain Acts to Reconcile Races in Malaya; Pledges Home Rule After Peace Is Assured | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/1117-donate-blood-mobile-unit-gets-428-pints-in-long-day-at-airport.html | 1,117 DONATE BLOOD; Mobile Unit Gets 428 Pints in Long Day at Airport | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/16-dead-in-french-floods.html | 16 Dead in French Floods | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/events-of-interest-in-shipping-world-corps-of-engineers-to-spend.html | EVENTS OF INTEREST IN SHIPPING WORLD; Corps of Engineers to Spend $2,374,000 for Improvement of New York Harbor | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/radio-and-television-veronica-lake-seen-as-accomplished-actress-in.html | RADIO AND TELEVISION; Veronica Lake Seen as Accomplished Actress in Celanese Theatre's 'Brief Moment' | True | By Jack Gould | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/spotters-face-test-by-sudden-alerts-air-force-tells-18state-group.html | SPOTTERS FACE TEST BY SUDDEN ALERTS; Air Force Tells 18-State Group It Will Rouse Civilian Corps in Future Without Notice | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/sears-roebuck-51-sales-set-mark.html | Sears Roebuck '51 Sales Set Mark | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/film-about-syphilis-passed-by-censors.html | FILM ABOUT SYPHILIS PASSED BY CENSORS | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/trade-loans-show-second-rise-in-52-11000000-advance-in-week.html | TRADE LOANS SHOW SECOND RISE IN '52; $11,000,000 Advance in Week Reported by the Federal Reserve Bank Here | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/vietnamese-given-trachoma-relief-sufferers-eagerly-flock-to-eca.html | VIETNAMESE GIVEN TRACHOMA RELIEF; Sufferers Eagerly Flock to E.C.A. Treatment Centers, Even in War Areas | True | By Tillman Durdin | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/-100000-given-to-school-ift-by-thelate-j-fallahee-to-lincoln-hall.html | ' 100,000 GIVEN TO SCHOOL; ' ift by the~L-ate -, J. Fallahee to Lincoln Hall Announced | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/zulus-bestow-honorary-title.html | Zulus Bestow Honorary Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tribute-by-french-assembly.html | Tribute by French Assembly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/reporter-selected-as-house-candidate.html | REPORTER SELECTED AS HOUSE CANDIDATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/driscoll-to-name-brennan.html | Driscoll to Name Brennan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/truman-says-he-is-not-very-fond-of-present-government-in-madrid.html | Truman Says He Is Not Very Fond Of Present Government in Madrid; TRUMAN IS COOL TOWARD MADRID | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/charles-gildersleeve.html | CHARLES GILDERSLEEVE | True | Special to THE NEW YOEK Ti3SS. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/truce-reporters-held-indiscreet-u-n-command-accuses-some-panmunjom.html | TRUCE REPORTERS HELD INDISCREET; U. N. Command Accuses Some Panmunjom Correspondents of 'Trafficking' With Foe | True | By George Barrett | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/puerto-rican-vote-set-new-home-rule-constitution-will-go-to-people.html | PUERTO RICAN VOTE SET; New 'Home Rule' Constitution Will Go to People March 3 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/south-korea-voting-april-25.html | South Korea Voting April 25 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/celler-asks-cut-in-whisky-tax.html | Celler Asks Cut in Whisky Tax | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/democrats-push-showdown-on-vote-list-map-committee-test-to-smoke.html | Democrats Push Showdown on Vote List; Map Committee Test to 'Smoke Out' G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/right-course-on-welfare.html | RIGHT COURSE ON WELFARE | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/news-of-food-new-gadgets-make-cooking-easier-improvements-in-old.html | News of Food: New Gadgets Make Cooking Easier; Improvements in Old Devices Are Among Utensils Offered | True | By June Owen | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/anne-donaldson-fiancee-member-of-waves-will-be-bride-of-lieut-james.html | ANNE DONALDSON FIANCEE; Member of Waves Will Be Bride of Lieut. James F. Monroe Jr. | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/french-insurance-group-to-visit.html | French Insurance Group to Visit | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/luke-l-kelly.html | LUKE L, KELLY | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/customs-revision-forecast-by-june-radcliffe-back-from-capital-tells.html | CUSTOMS REVISION FORECAST BY JUNE; Radcliffe Back From Capital Tells Council Simplification Bill Will Be Voted by Then | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/14-win-admission-to-arts-institute-waldo-frank-eudora-welty-carson.html | 14 WIN ADMISSION TO ARTS INSTITUTE; Waldo Frank, Eudora Welty, Carson McCullers Among Those Named Members | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/paterson-factory-in-new-ownership-one-of-buyers-to-occupy-part-of.html | PATERSON FACTORY IN NEW OWNERSHIP; One of Buyers to Occupy Part of Ellenbogen Mill -- Other Jersey Industrial Deals | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/arrangements-for-funeral.html | Arrangements For Funeral | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/broader-jersey-tax-base-urged.html | Broader Jersey Tax Base Urged | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dewey-proclaims-edison-day.html | Dewey Proclaims Edison Day | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/jameb-meeks-78-retired-banker-first-head-of-fort-hamilton-savings.html | JAMEB MEEK.S, 78, RETIRED BANKER; First Head of Fort Hamilton Savings Institution Dies-- Builder in Brooklyn | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/ross-appeals-to-voters-queens-congressional-candidate-asks.html | ROSS APPEALS TO VOTERS; Queens Congressional Candidate Asks Repudiation of Democrats | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/-yerma-lorca-poetic-tragedy-offered-by-loft-players-in-the-circle.html | ' Yerma,' Lorca Poetic Tragedy, Offered By Loft Players in the Circle Theatre | True | L. C. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mrs-w-w-penny-rill-cross-txaibi-leader-in-philanthropic-work-in.html | MRS. W. W. PENNY, RIII) CROSS tX-AIBI; Leader in Philanthropic Work in Brooklyn Dies--Once Named 'Honor Mother' | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/adenauer-repeats-saarnato-demand-insists-on-freedom-for-area-and.html | ADENAUER REPEATS SAAR-NATO DEMAND; Insists on Freedom for Area and Voice in Defense Pact, but Bundestag Is Cool | True | By Drew Middleton | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/womans-age-her-own-business.html | Woman's Age Her Own Business | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/rail-issue-is-sold-atlantic-coast-line-markets-20000000-of-4-14.html | RAIL ISSUE IS SOLD; Atlantic Coast Line Markets $20,000,000 of 4 1/4% Bonds | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/to-hire-more-workers-curtisswright-plants-to-need-hundreds-in-new.html | TO HIRE MORE WORKERS; Curtiss-Wright Plants to Need Hundreds in New Jersey | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/yackel-renamed-to-liquor-unit.html | Yackel Renamed to Liquor Unit | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/king-georges-solicitude-for-daughter-recalled.html | King George's Solicitude For Daughter Recalled | True | Dispatch of The Times, London. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/william-h-gunther.html | WILLIAM H. GUNTHER | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/new-plane-ejection-unit-navy-device-enables-crewmen-to-escape-at.html | NEW PLANE EJECTION UNIT; Navy Device Enables Crewmen to Escape at High Speeds | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/new-national-shoe-store.html | New National Shoe Store | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/in-the-nation-the-fruits-of-experience-in-foreign-policy.html | In The Nation; The Fruits of Experience in Foreign Policy | True | By Arthur Krock | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/french-approve-admission.html | French Approve Admission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/poe-poem-suit-seen-jury-trial-may-be-ordered-in-disputed-ownership.html | POE POEM SUIT SEEN; Jury Trial May Be Ordered in Disputed Ownership Case | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/brannan-opposes-rise-in-cotton-aid-he-tells-house-group-he-would.html | BRANNAN OPPOSES RISE IN COTTON AID; He Tells House Group He Would Rather Have Smaller Crop Than Spur Inflation | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/elected-vice-president-of-national-dairy-corp.html | Elected Vice President Of National Dairy Corp. | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dock-men-indicted-in-brutal-beating-union-leader-in-stoppage-is.html | DOCK MEN INDICTED IN 'BRUTAL' BEATING; Union Leader in Stoppage Is Sought, Another Held in 14th Street Attack on Pair | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/rail-abandoning-asked-rutland-would-drop-57mile-line-extending-to.html | RAIL ABANDONING ASKED; Rutland Would Drop 57-Mile Line Extending to Chatham, N. Y. | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/youth-house-leaders-to-remain-in-posts.html | YOUTH HOUSE LEADERS TO REMAIN IN POSTS | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/appointed-vice-president-of-sportswear-concern.html | Appointed Vice President Of Sportswear Concern | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/hungary-sends-note.html | Hungary Sends Note | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dartmouth-carnival-set-to-open-today.html | DARTMOUTH CARNIVAL SET TO OPEN TODAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/utica-no-2-rink-victor-defeats-westchester-no-3-by-1312-for-curling.html | UTICA NO. 2 RINK VICTOR; Defeats Westchester No. 3 by 13-12 for Curling Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/queen-mary-puts-duty-before-grief-death-of-a-3d-son-george-vi-fails.html | QUEEN MARY PUTS DUTY BEFORE GRIEF; Death of a 3d Son, George VI, Fails to Deter Her From Call to Curtsy to New Ruler | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bombladen-b29-crashes-all-of-crew-and-japanese-villagers-killed.html | BOMB-LADEN B-29 CRASHES; All of Crew and Japanese Villagers Killed Near Tokyo | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/truman-approves-airlift-medal.html | Truman Approves Airlift Medal | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/wilson-bares-plan-to-convert-plants-urges-thought-on-peacetime-use.html | WILSON BARES PLAN TO CONVERT PLANTS; Urges Thought on Peacetime Use of Atomic Installations and Emergency Facilities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/indian-program-for-children.html | Indian Program for Children | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/new-mystery-jet-tied-to-navy-plane.html | NEW 'MYSTERY' JET TIED TO NAVY PLANE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/sirloin-steak-lamb-and-pork-dip-price-of-butter-here-soars-to-95c.html | Sirloin Steak, Lamb and Pork Dip, Price of Butter Here Soars to 95c | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/msgr-john-oconnor-inspired-chistertoiv.html | MSGR. JOHN O'CONNOR, INSPIRED CHISTERTOIV | True | SPecial to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/swiss-bank-to-pay-7.html | Swiss Bank to Pay 7% | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/petroleum-rights-upheld-in-alberta-company-not-liable-for-waste-of.html | PETROLEUM RIGHTS UPHELD IN ALBERTA; Company Not Liable for Waste of Owner's Gas in Extracting Its Oil, High Court Rules | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/4month-soldiers-stand-under-fire-jet-planes-sear-ridge-102-at-fort.html | 4-MONTH SOLDIERS STAND UNDER FIRE; Jet Planes Sear Ridge 102 at Fort Dix With Napalm as Artillery Pocks Crest | True | By Meyer Berger | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/italan-chamber-approves.html | Italan Chamber Approves | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/draw-in-british-soccer-33.html | Draw in British Soccer, 3-3 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mrs-maude-register.html | MRS. MAUDE REGISTER | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/veteran-to-teach-tactics-at-brooklyn-polytechnic.html | Veteran to Teach Tactics At Brooklyn Polytechnic | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/truck-strik_ee-is-ended-they-get-pay-increase-in-six-southeastern-.html | TRUCK STRIK_EE IS ENDED; They Get Pay Increase in Sixl Southeastern States ] | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/wood-field-and-stream-platyl-knotless-tapered-leader-will-prove.html | Wood, Field and Stream; ' Platy!' Knotless Tapered Leader Will Prove Boon to Smart Fly Fishermen | True | By Raymond R. Camp | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/swift-sighs-wage-pact.html | Swift Sighs Wage Pact | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/el-salvador-mission-changed.html | El Salvador Mission Changed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/display-of-suits-portrays-trends-four-leading-designers-are.html | DISPLAY OF SUITS PORTRAYS TRENDS; Four Leading Designers Are Represented in Collection by Saks Fifth Avenue | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/elizabeths-duties-exceed-her-power-her-many-functions-include.html | ELIZABETH'S DUTIES EXCEED HER POWER; Her Many Functions Include Decision on Whom Sister Margaret May Marry | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bar-arrest-for-italy-u-s-aides-wont-issue-writ-for-holohan-case.html | BAR ARREST FOR ITALY; U. S. Aides Won't Issue Writ for Holohan Case Suspect | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/arab-leaders-mourn.html | Arab Leaders Mourn | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/appeals-for-return-of-eisenhower-grow-supporters-want-eisenhower.html | Appeals for Return Of Eisenhower Grow; SUPPORTERS WANT EISENHOWER HOME | True | By Paul P. Kennedy | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/holy-cross-stops-columbia-by-8580-crusaders-win-in-overtime-after.html | HOLY CROSS STOPS COLUMBIA BY 85-80; Crusaders Win in Overtime After Rally at Worcester -- Molinas Nets 39 Points | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/proclamation-is-changed-notice-of-elizabeths-accession-uses-head-of.html | PROCLAMATION IS CHANGED; Notice of Elizabeth's Accession Uses 'Head of the Commonwealth' | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dock-union-action.html | DOCK UNION ACTION | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/controlled-goods-slated-for-export-oit-says-shipments-will-go-to.html | CONTROLLED GOODS SLATED FOR EXPORT; O.I.T. Says Shipments Will Go to Japan, Ryukyus Provided Occupation Approves | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/oil-leases-urged-as-aid-for-schools-but-favorable-action-on-plan-to.html | OIL LEASES URGED AS AID FOR SCHOOLS; But Favorable Action on Plan to Allot Tideland Royalties to Education Is Doubted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/c-i-o-trying-to-form-teachers-union-here.html | C. I. O. TRYING TO FORM TEACHERS' UNION HERE | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stock-movement-is-circumscribed-oil-issues-with-williston-basin.html | STOCK MOVEMENT IS CIRCUMSCRIBED; Oil Issues With Williston Basin Ties Pushed Ahead Sharply - - Others Move Fractions | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/avalanche-kills-skier-body-of-philadelphia-man-found-by-rescue.html | AVALANCHE KILLS SKIER; Body of Philadelphia Man Found by Rescue Teams in Austria | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-power-aide-named-truman-picks-doty-for-board-seat-left-vacant.html | U. S. POWER AIDE NAMED; Truman Picks Doty for Board Seat Left Vacant by Wallgren | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/56-senators-urge-curb-on-treaties-propose-amendment-to-bar.html | 56 SENATORS URGE CURB ON TREATIES; Propose Amendment to Bar 'Undermining of Sovereignty' -- U. N. Activities Cited | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/nme-pandit-elected-in-india.html | Nme. Pandit Elected in India | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/messages-endorse-hoover-statement-former-president-announces-a.html | MESSAGES ENDORSE HOOVER STATEMENT; Former President Announces a 'Flood' of Letters Backing His Foreign Policy Stand | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/fare-rise-opposed-citys-rapid-transit-viewed-as-a-necessary-social.html | Fare Rise Opposed; City's Rapid Transit Viewed as a Necessary Social Service | True | LOUIS P. GOLDBERG | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/french-air-minister-arriving-here.html | FRENCH AIR MINISTER ARRIVING HERE | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/puerto-ricans-support-judge.html | Puerto Ricans Support Judge | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dance-to-aid-scholarship-fund.html | Dance to Aid Scholarship Fund | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mayor-ridicules-kreutzer-report-assails-pious-preachment-on-city.html | MAYOR RIDICULES KREUTZER REPORT; Assails 'Pious Preachment' on City Employes' Ethics - Wagner Defends Aide | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dance-here-today-to-assist-hospital-foundling-institution-will-be.html | DANCE HERE TODAY TO ASSIST HOSPITAL; Foundling Institution Will Be Beneficiary of Gotham Fete - - Anne Tracy Chairman | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/committee-meets-to-plan-a-benefit-mrs-j-baird-magnus-will-be.html | COMMITTEE MEETS TO PLAN A BENEFIT; Mrs. J. Baird Magnus Will Be Hostess at Tea Here Today to Humane Society Group | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bowies-dates-fail-to-please-mphail-objecting-to-nov-17dec-6-he-will.html | BOWIE'S DATES FAIL TO PLEASE M'PHAIL; Objecting to Nov. 17-Dec. 6, He Will Urge Syndicate Not to Buy the Race Track | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/saratoga-grand-jury-adjourns.html | Saratoga Grand Jury Adjourns | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/edwin-h-greenleaf.html | EDWIN H. GREENLEAF | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/r-f-c-to-run-itself-truman-indicates-agency-will-function-without.html | R. F. C. TO RUN ITSELF, TRUMAN INDICATES; Agency Will Function Without Head Until Senate Backs McDonald, President Says | True | By C. P. Trussell | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/new-motor-group-set-up-in-the-east-equitable-rationing-of-gas-if.html | NEW MOTOR GROUP SET UP IN THE EAST; Equitable Rationing of 'Gas' if Needed and Safer Roads Are Among Major Aims | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/suites-on-5th-ave-sold.html | Suites on 5th Ave. Sold | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/arias-is-liberated-in-panama-amnesty.html | ARIAS IS LIBERATED IN PANAMA AMNESTY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/faure-wins-test-by-close-margin-french-premier-is-given-vote-of.html | FAURE WINS TEST BY CLOSE MARGIN; French Premier Is Given Vote of Confidence, 292 to 275, in Price-Wage Debate | True | By Lansing Warren | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/a-displaced-family-of-14-arrives-here.html | A DISPLACED FAMILY OF 14 ARRIVES HERE | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/aid-programs-vital-morse-says-in-bronx.html | AID PROGRAMS VITAL, MORSE SAYS IN BRONX | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/patricia-faist-engaged-teacher-in-san-francisco-will-be-wed-to.html | PATRICIA FAIST ENGAGED; Teacher in San Francisco Will Be Wed to Warren C. Johnson | True | Specl to N No]t; 'Z'nvrs. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/daughter-to-mrs-barton-mth.html | Daughter to Mrs. Barton Sm]th | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/o-r-t-unit-adopts-guardian-program-womens-branch-plans-to-aid-trade.html | O. R. T. UNIT ADOPTS GUARDIAN PROGRAM; Women's Branch Plans to Aid Trade School Students in Nine Foreign Countries | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/pope-sorrowful-at-rulers-death-voices-profound-sympathy-in-note-to.html | POPE SORROWFUL AT RULER'S DEATH; Voices 'Profound Sympathy' in Note to the Queen Mother -- Russians Send Condolences | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mended-lives.html | Mended Lives | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/report-made-on-truce-lovett-and-bradley-give-secret-talk-on-parleys.html | REPORT MADE ON TRUCE; Lovett and Bradley Give Secret Talk on Parleys to Senators | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/official-reports-of-the-days-operations-in-korea.html | Official Reports of the Day's Operations in Korea | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/detroit-increases-lead.html | Detroit Increases Lead | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/communists-as-strong-as-ever.html | Communists as Strong as Ever | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/cartland-gains-in-india-new-yorker-advances-to-fifth-round-in-world.html | CARTLAND GAINS IN INDIA; New Yorker Advances to Fifth Round in World Table Tennis | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/animals-for-experimental-use.html | Animals for Experimental Use | True | HAROLD FINK | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/blockfront-stores-sold-in-flushing.html | BLOCKFRONT STORES SOLD IN FLUSHING | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mrs-f-t-warner-jr-has-child.html | Mrs. F. T. Warner Jr. Has Child | True | Special to TaE NEW N0 Tnar. s. __ | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/martin-and-lewis-plan-film-in-paris-comedy-team-to-make-movie-in.html | MARTIN AND LEWIS PLAN FILM IN PARIS; Comedy Team to Make Movie in France This Summer for Hal Wallis in Technicolor | True | By Thomas M. Pryor | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/took-pictures-of-the-alps.html | Took Pictures of the Alps | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tracy-jaeckel-resigns-last-of-family-quits-furrier-business.html | TRACY JAECKEL RESIGNS; Last of Family Quits Furrier Business Grandfather Began | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/acheson-will-represent-truman-at-the-funeral.html | Acheson Will Represent Truman at the Funeral | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/senate-feels-slow-eaters-cost-us-l00million-tab.html | Senate Feels Slow Eaters Cost U.S. 100-Million Tab | True | By the United Press. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/son-to-lawrence-alexandres.html | Son to Lawrence Alexandres | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/to-offer-course-in-design.html | To Offer Course in Design | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/moon-eclipse-is-due-sunday.html | Moon Eclipse Is Due Sunday | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/56-guns-in-salute-throughout-lands-britain-and-all-commonwealth-pay.html | 56 GUNS IN SALUTE THROUGHOUT LANDS; Britain and All Commonwealth Pay Tribute in Rounds for Each Year of King's Life | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bonds-and-shares-on-london-market-shipping-british-government.html | BONDS AND SHARES ON LONDON MARKET; Shipping, British Government Shares Up -- Foreign Bonds Gain on Korean News | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/d-ps-sue-farmer-here-charge-they-were-deprived-of-liberty-ask-25000.html | D. P.'S SUE FARMER HERE; Charge They Were Deprived of Liberty -- Ask $25,000 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/utility-plans-big-debt-increase.html | Utility Plans Big Debt Increase | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/frances-consul-general-named-to-embassy-post.html | France's Consul General Named to Embassy Post | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/crime-foe-offered-post-with-morris-federal-scandals-investigator.html | CRIME FOE OFFERED POST WITH MORRIS; Federal Scandals Investigator Seeks Peterson of Chicago Commission as Top Counsel | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/joins-board-of-directors-of-union-sulphur-and-oil.html | Joins Board of Directors Of Union Sulphur and Oil | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/curbs-are-proposed-in-banking-activities.html | CURBS ARE PROPOSED IN BANKING ACTIVITIES | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/to-consider-channel-project.html | To Consider Channel Project | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tax-inquiry-hears-lobbyist-2d-time-samish-a-coast-liquor-agent-says.html | TAX INQUIRY HEARS LOBBYIST 2D TIME; Samish, a Coast Liquor Agent, Says After Closed Session 'Finest People I Ever Met' | True | By Lawrence E. Davies | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bridge-pairs-open-championship-play-schenkenstayman-team-tops-field.html | BRIDGE PAIRS OPEN CHAMPIONSHIP PLAY; Schenken-Stayman Team Tops Field in First Day of Contest for Rapee Memorial Trophy | True | By George Rapee | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/palmer-leads-by-stroke-with-64-as-el-paso-open-tourney-starts.html | Palmer Leads by Stroke With 64 As El Paso Open Tourney Starts | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/actor-sent-to-bellevue-buckmaster-is-committed-after-knife-threat.html | ACTOR SENT TO BELLEVUE; Buckmaster Is Committed After Knife Threat to Policemen | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/nashkevinator-earnings-off.html | Nash-Kevinator Earnings Off | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dealers-ask-for-price-rise.html | Dealers Ask for Price Rise | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/guard-changes-silently-buckingham-palace-ceremony-performed-without.html | GUARD CHANGES SILENTLY; Buckingham Palace Ceremony Performed Without Bands | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/commerce-shows-arbitration-gain-years-rise-of-86-in-use-for-foreign.html | COMMERCE SHOWS ARBITRATION GAIN; Year's Rise of 86% in Use for Foreign Trade Reported by Head of Association | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/soviet-seeks-goods-from-japan.html | Soviet Seeks Goods From Japan | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/cerny-quits-at-adelphi.html | Cerny Quits at Adelphi | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/wealthy-texans-daughter-asks-accounting-of-estate.html | Wealthy Texan's Daughter Asks Accounting of Estate | True | By the United Press. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/indicted-guard-a-suicide-was-in-group-accused-of-selling-narcotics.html | INDICTED GUARD A SUICIDE; Was in Group Accused of Selling Narcotics to Prisoners | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/food-men-fight-tax-rise-say-inclusion-of-savings-banks-would-yield.html | FOOD MEN FIGHT TAX RISE; Say Inclusion of Savings Banks Would Yield $10,000,000 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/steel-sees-brake-in-union-demands-charges-cio-program-would.html | STEEL SEES BRAKE IN UNION DEMANDS; Charges C.I.O. Program Would 'Strait-Jacket' Industry and Foster Communism | True | By A. H. Raskin | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/oatis-is-still-in-jail.html | OATIS IS STILL IN JAIL | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mystery-of-what-happened-to-invitations-for-justice-doschers-party.html | Mystery of What Happened to Invitations For Justice Doscher's Party Is Cleared Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/school-fire-routs-1400-custodian-is-overcome-fighting-blaze-in-west.html | SCHOOL FIRE ROUTS 1,400; Custodian Is Overcome Fighting Blaze in West 101st Street | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/debut-piano-recital-given-by-miss-bonds.html | DEBUT PIANO RECITAL GIVEN BY MISS BONDS | True | H. C. S. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mrs-dunning-bride-of-edwin-n-barker.html | MRS. DUNNING BRIDE OF EDWIN N. BARKER | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/brief-report-in-soviet.html | Brief Report in Soviet | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tv-awaits-f-c-c-end-of-freeze-to-expand.html | TV AWAITS F. C. C. END OF 'FREEZE' TO EXPAND | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/11-in-spain-get-death-5-other-extremists-sentenced-to-prison-by.html | 11 IN SPAIN GET DEATH; 5 Other 'Extremists' Sentenced to Prison by Military Court | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/miss-barbara-nagel-engaged-to-airman.html | MISS BARBARA NAGEL ! ENGAGED TO AIRMAN | True | Special to NV YORK Tn. I | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/miss-doran-gains-golf-semifinals-beats-miss-demoss-5-and-4-at-palm.html | MISS DORAN GAINS GOLF SEMI-FINALS; Beats Miss DeMoss, 5 and 4, at Palm Beach -- Pat Garner, Mary Ann Downey Win | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/timothy-c-mannix.html | TIMOTHY C. MANNIX | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dodgers-sign-cox-for-about-16000-raise-third-basemans-pay-overmire.html | DODGERS SIGN COX FOR ABOUT $16,000; Raise Third Baseman's Pay - - Overmire, Schallock and Carr in Yankee Fold | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/american-tobacco-plans-new-issues-50000000-offer-to-public-with.html | AMERICAN TOBACCO PLANS NEW ISSUES; $50,000,000 Offer to Public, With Like Amount Proposed for Present Shareholders | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/allies-hint-reply-on-posttruce-talk-proposed-by-enemy-ask-a-new.html | ALLIES HINT REPLY ON POST-TRUCE TALK PROPOSED BY ENEMY; Ask a New Session, Indicating They Are Ready to Take Up Plan for Far East Parley | True | By Lindesay Parrott | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/n-y-u-defeats-syracuse-and-de-paul-beats-manhattan-in-garden.html | N. Y. U. Defeats Syracuse and De Paul Beats Manhattan in Garden Basketball; VIOLET FIVE ROLLS TO 95-78 TRIUMPH | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-official-retires-larkin-headed-foreign-building-unit-of-state.html | U. S. OFFICIAL RETIRES; Larkin Headed Foreign Building Unit of State Department | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bill-asks-fishing-safety.html | Bill Asks Fishing Safety | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/6502900-approved-for-east-river-span.html | $6,502,900 APPROVED FOR EAST RIVER SPAN | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/benton-and-mccarthy.html | Benton and McCarthy | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/elizabeths-landing-somber-no-crowds-and-no-fanfare-elizabeth-lands.html | Elizabeth's Landing Somber; No Crowds and No Fanfare; ELIZABETH LANDS WITHOUT FANFARE | True | By Farnsworth Fowle | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/apex-electric-refinances.html | Apex Electric Refinances | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/buffalo-slate-organized.html | Buffalo Slate Organized | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/world-bank-sets-new-iran-oil-talk-special-mission-leaving-us.html | WORLD BANK SETS NEW IRAN OIL TALK; Special Mission, Leaving U.S. Saturday, Will Discuss Plan to Resume Operations | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dr-frank-p-pealf.html | DR. FRANK P. PEALF-. | True | Special to THE ['IV YORK TIMSS. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/-boy-with-cart-postponed.html | ' Boy With Cart' Postponed | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/coffee-prices-up-on-small-volume-vegetable-oils-show-strength-but.html | COFFEE PRICES UP ON SMALL VOLUME; Vegetable Oils Show Strength but Other Commodities Are Generally Lower Here | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/referees-fee-not-exorbitant.html | Referee's Fee 'Not Exorbitant' | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/press-wireless-moving-plant.html | Press Wireless Moving Plant | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/plowin-time-in-new-england.html | Plowin' Time in New England | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/vejar-favored-tonight-stamford-welterweight-to-box-de-fazio-at-the.html | VEJAR FAVORED TONIGHT; Stamford Welterweight to Box De Fazio at the Garden | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/52500-for-toronto-seat.html | $52,500 for Toronto Seat | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/banks-here-raise-savings-interest-depositors-notified-of-rise-to-2.html | BANKS HERE RAISE SAVINGS INTEREST; Depositors Notified of Rise to 2 1/2% After State Board Amends Its Regulations | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/jury-tampering-charged-prosecutor-makes-accusation-in-upstate-crime.html | JURY TAMPERING CHARGED; Prosecutor Makes Accusation in Upstate Crime Inquiry | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/school-site-approved-voters-back-project-to-serve-8-upstate.html | SCHOOL SITE APPROVED; Voters Back Project to Serve 8 Upstate Communities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/canada-gets-truman-sympathies.html | Canada Gets Truman Sympathies | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/canada-marks-accession-elizabeth-also-named-queen-of-union-of-south.html | CANADA MARKS ACCESSION; Elizabeth Also Named Queen of Union of South Africa | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mexican-cabinet-aides-sworn.html | Mexican Cabinet Aides Sworn | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/chemical-fund-gains-openend-investment-company-assets-attain-new-high.html | CHEMICAL FUND GAINS; Open-End Investment Company Assets Attain New High | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/abraham-straus-store-realty-taken-by-prudential-for-income.html | Abraham & Straus Store Realty Taken by Prudential for Income | True | By Lee E. Cooper | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/senate-reaccepts-greece-and-turkey-votes-73-to-2-for-admission-into.html | SENATE REACCEPTS GREECE AND TURKEY; Votes 73 to 2 for Admission Into Atlantic Treaty -- Taft Deserted by Followers | True | By William S. White | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/two-plays-slated-to-arrive-tonight-collectors-item-comedy-at-booth.html | TWO PLAYS SLATED TO ARRIVE TONIGHT; ' Collector's Item,' Comedy, at Booth -- 'Pygmalion' Will Be Given in Bronx Center | True | By Sam Zolotow | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/gets-quick-writeoff-right.html | Gets Quick Write-Off Right | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/cotton-exchange-begins-5day-week-on-feb-23.html | Cotton Exchange Begins 5-Day Week on Feb. 23 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/sports-of-the-times-fiveoclock-lightning.html | Sports of The Times; Five-O'Clock Lightning | True | By Arthur Daley | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mossadegh-joins-grievers.html | Mossadegh Joins Grievers | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/whiffenpoof-captures-hialeah-sprint-as-favored-eatontown-fails-in.html | Whiffenpoof Captures Hialeah Sprint as Favored Eatontown Fails in Stretch; $10.90-FOR-$2 SHOT LEADS ALL THE WAY | True | By James Roach | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/sales-record-set-by-glass-company-pittsburgh-plates-1951-total.html | SALES RECORD SET BY GLASS COMPANY; Pittsburgh Plate's 1951 Total $404,202,528, Gain of 20% but Income Falls 26% | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/credit-union-bills-offered-in-albany-one-would-liberalize-lending.html | CREDIT UNION BILLS OFFERED IN ALBANY; One Would Liberalize Lending Limits -- Another Authorizes Group Insurance Plans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/orthopedic-gold-medal-presented-to-surgeon.html | Orthopedic Gold Medal Presented to Surgeon | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/katyn-forest-onus-again-put-on-soviet.html | KATYN FOREST ONUS AGAIN PUT ON SOVIET | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/need-for-officers-eases-army-rules-requirements-relaxed-for.html | NEED FOR OFFICERS EASES ARMY RULES; Requirements Relaxed for Candidate Schools and Aviation Cadets | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/city-move-fought-on-stock-deal-tax-exchange-scores-mayors-bid-in.html | CITY MOVE FOUGHT ON STOCK DEAL TAX; Exchange Scores Mayor's Bid in Albany for $4 Levy - Loss of Business Cited | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/lehman-partner-elected-to-beckman-inc-board.html | Lehman Partner Elected To Beckman, Inc., Board | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-rushes-bases-in-morocco-area-dollar-waste-disregarded-in-terms.html | U. S. RUSHES BASES IN MOROCCO AREA; Dollar Waste Disregarded in Terms of Speedy Efficiency -- Officers Defend Project | True | By C. L. Sulzberger | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/british-circulation-up-rises-3824000-during-week-to-total-of.html | BRITISH CIRCULATION UP; Rises 3,824,000 During Week to Total of 1,357,648,000 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/chicago-murder-tied-to-thugs-in-politics.html | CHICAGO MURDER TIED TO THUGS IN POLITICS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/football-giants-pick-camp.html | Football Giants Pick Camp | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/two-seized-in-chase-in-village-holdup.html | TWO SEIZED IN CHASE IN VILLAGE HOLD-UP | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/operators-obtain-harlem-property-acquire-apartments-on-west-123d.html | OPERATORS OBTAIN HARLEM PROPERTY; Acquire Apartments on West 123d Street After Sellers Remove 150 Violations | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-may-bid-for-1960.html | U. S. May Bid for 1960 | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/ohio-bus-strike-ends.html | Ohio Bus Strike Ends | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/cornell-to-ask-help-of-industry-business.html | CORNELL TO ASK HELP OF INDUSTRY, BUSINESS | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/upstate-woman-dies-at-100.html | Upstate Woman Dies at 100 | True | Special to Taz NEw Yom TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/eisenhower-group-opens-office-here-lodge-hasnt-slightest-idea.html | EISENHOWER GROUP OPENS OFFICE HERE; Lodge Hasn't 'Slightest Idea' Whether the General Will Return Before Convention | True | By James A. Hagerty | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bay-state-official-cleared-of-bribery.html | BAY STATE OFFICIAL CLEARED OF BRIBERY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/queen-is-awaited-by-family-at-bier-kings-coffin-completed-after.html | QUEEN IS AWAITED BY FAMILY AT BIER; King's Coffin Completed After All-Night Work -- Widow and Princess at Special Rites | True | By Tania Long | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/carpenters-technique-structural-seaming-outstanding-in-frocks.html | CARPENTER'S TECHNIQUE; Structural Seaming Outstanding in Frocks, Blouses and Coats | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/5-rise-reported-for-store-sales-increase-in-nation-for-week.html | 5% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/brooks-and-de-pinna-in-corporate-change.html | BROOKS AND DE PINNA IN CORPORATE CHANGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mrs-william-f-hyland.html | MRS. WILLIAM F. HYLAND | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/shell-blast-kills-3-gis-fourth-injured-in-mortar-mishap-at-fort.html | SHELL BLAST KILLS 3 G.I.'S; Fourth Injured in Mortar Mishap at Fort Benning Exercises | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/readyprint-soon-to-close-up-shop-printed-service-dating-back-to.html | READYPRINT' SOON TO CLOSE UP SHOP; Printed Service, Dating Back to Civil War, to Discontinue March 29 as Need Wanes | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/eisenhower-group-in-illinois.html | Eisenhower Group in Illinois | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/objections-mark-coast-reds-trial-but-defense-lawyers-conduct-is.html | OBJECTIONS MARK COAST REDS' TRIAL; But Defense Lawyers' Conduct Is Decorous -- Sea Captain Called as First Witness | True | By Gladwin Hill | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/balky-witness-gets-jail-to-serve-6-months-and-pay-fine-for-contempt.html | BALKY WITNESS GETS JAIL; To Serve 6 Months and Pay Fine for Contempt of Kefauver Unit | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/anaconda-in-montana-gets-first-gas-from-canada.html | Anaconda in Montana Gets First Gas From Canada | True | By the Canadian Press. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/model-railroad-on-exhibit.html | Model Railroad on Exhibit | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/to-seek-west-virginia-office.html | To Seek West Virginia Office | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/katharine-howard-betrothed.html | Katharine Howard Betrothed | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/held-in-slaying-2-women-defense-worker-said-to-admit-stabbings-in.html | HELD IN SLAYING 2 WOMEN; Defense Worker Said to Admit Stabbings in Bronx Flat | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/canadian-income-at-new-high.html | Canadian Income at New High | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/nine-held-in-illinois-after-racial-clash.html | NINE HELD IN ILLINOIS AFTER RACIAL CLASH | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/art-reproductions-on-view.html | Art Reproductions on View | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stassen-asks-color-in-g-o-p-campaign.html | STASSEN ASKS 'COLOR' IN G. O. P. CAMPAIGN | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/two-held-on-narcotics-charges.html | Two Held on Narcotics Charges | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/arnall-appointed-disalle-successor-georgia-exgovernor-is-named.html | ARNALL APPOINTED DISALLE SUCCESSOR; Georgia Ex-Governor Is Named Price Stabilizer by Truman -- Must Tackle Decontrol | True | By Charles E. Egan | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/republic-wages-set-record.html | Republic Wages Set Record | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/youth-takes-stock-of-radio-and-video.html | YOUTH TAKES STOCK OF RADIO AND VIDEO | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/belgium-ratifies-protocol.html | Belgium Ratifies Protocol | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/city-announces-plan-to-construct-new-2700000-pier-in-brooklyn-board.html | City Announces Plan to Construct New $2,700,000 Pier in Brooklyn; Board of Estimate Approval Will Be Sought Upon Completion of Negotiations With Luckenbach to Lease Facility | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/barkley-has-eye-surgery.html | Barkley Has Eye Surgery | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dawson-finney.html | Dawson -- Finney | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/queen-reports-her-return.html | Queen Reports Her Return | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/best-skiing-looms-in-new-hampshire-vermont-and-laurentians-also.html | BEST SKIING LOOMS IN NEW HAMPSHIRE; Vermont and Laurentians Also Possess Suitable Conditions for Week-End of Sport | True | By Frank Elkins | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/henry-a-young.html | HENRY A. YOUNG | True | Special to THZ NEV YORK TIMZS. | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/jessup-sees-soviet-losing-initiative-u-s-delegate-to-u-n-asserts.html | JESSUP SEES SOVIET LOSING INITIATIVE; U. S. Delegate to U. N. Asserts West Big 3 Has Put Crimp in 'Peace' Propaganda | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/heads-life-managers.html | Heads Life Managers | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bagels-absent-8-weeks-back-on-sale-tomorrow.html | Bagels, Absent 8 Weeks, Back on Sale Tomorrow | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dr-holland-dies-ch0list-69-classical-scholar-architect-had-explored.html | DR. HOLLAND DIES; /CH0LIST, 69; Classical Scholar, Architect Had Explored River Tiber and Studied Athenian Acropolis | True | sped to Nsw Yo Ta=s. | | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/wanger-trial-postponed.html | Wanger Trial Postponed | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/atlas-powder-director-financial-vice-president.html | Atlas Powder Director, Financial Vice President | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bjoerling-flies-to-stockholm.html | Bjoerling Flies to Stockholm | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/truman-defends-snyder-brannan-says-they-arent-responsible-for-tax-s.html | TRUMAN DEFENDS SNYDER, BRANNAN; Says They Aren't Responsible for Tax Scandals and the Shortages of U. S. Grain | True | By Clayton Knowles | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/morals-talks-set-under-u-m-t-plan.html | MORALS TALKS SET UNDER U. M. T. PLAN | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/marsh-and-baron-in-final.html | Marsh and Baron in Final | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-n-inquiry-is-asked-on-venezuelan-labor.html | U. N. INQUIRY IS ASKED ON VENEZUELAN LABOR | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/how-to-meet-the-veto.html | HOW TO MEET THE VETO | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/conservatives-retain-seat.html | Conservatives Retain Seat | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/otis-co-brought-into-banking-suit-defense-tells-medina-former-and.html | OTIS & CO. BROUGHT INTO BANKING SUIT; Defense Tells Medina Former and Halsey, Stuart Conspired Against Bankers on Trial | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/prayers-ordered-in-malaya.html | Prayers Ordered in Malaya | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/trend-is-upward-in-chicago-grains-buying-of-futures-becomes-active.html | TREND IS UPWARD IN CHICAGO GRAINS; Buying of Futures Becomes Active Enough on Setbacks to Cause Good Rallies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/fred-brown-buys-park-ave-house-operator-takes-14story-building-at.html | FRED BROWN BUYS PARK AVE. HOUSE; Operator Takes 14-Story Building at 93d St. -- Apartments Sold Near Stuyvesant Town | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/gain-in-public-financing-state-and-municipality-offerings-total.html | GAIN IN PUBLIC FINANCING; State and Municipality Offerings Total $564,715,511 in January | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/robert-wl-ngate.html | ROBERT WI NGATE. | True | Special tO TnT Ntv "O.K TIMr. S. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/aide-to-acheson-sworn-in.html | Aide to Acheson Sworn In | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/atlantic-session-deferred-4-days-temporary-committee-believed-to.html | ATLANTIC SESSION DEFERRED 4 DAYS; Temporary Committee Believed to Have Reached Possible Solution on Defense Cost | True | By Harold Callender | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/james-outpoints-layne-heavyweight-annexes-decision-in-10round.html | JAMES OUTPOINTS LAYNE; Heavyweight Annexes Decision in 10-Round Boston Bout | True | | 1980-03-24 | RE0000054417 | B00000340885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/kennan-nominated-envoy-to-moscow-he-is-author-of-containment-policy.html | KENNAN NOMINATED ENVOY TO MOSCOW; He Is Author of 'Containment' Policy -- Truman Accepts Resignation of Kirk | True | By Walter H. Waggoner | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tax-fraud-foe-gets-threat.html | Tax Fraud Foe Gets Threat | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/obstacles-to-railroad-peace.html | Obstacles to Railroad Peace | True | D. B. ROBERTSON | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/leo-carrillo-has-operation.html | Leo Carrillo Has Operation | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/royal-arch-masons-meet.html | Royal Arch Masons Meet | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mexico-gets-arms-aid-terms.html | Mexico Gets Arms Aid Terms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/1951-profits-off-3-for-reserve-banks.html | 1951 PROFITS OFF 3% FOR RESERVE BANKS | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tafts-favorite-democrat-for-52-race-is-truman.html | Taft's Favorite Democrat For '52 Race Is Truman | True | By the United Press. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/exhibited-at-carnation-show.html | EXHIBITED AT CARNATION SHOW | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/elizabeth-ii-arrives-in-london-accession-proclamation-today-georges.html | ELIZABETH II ARRIVES IN LONDON; ACCESSION PROCLAMATION TODAY; GEORGE'S FUNERAL WILL BE FEB. 15; FIRST HOMAGE PAID | True | By Raymond Daniell | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/robert-marvell.html | ROBERT MARVELL | True | Special to TNu Nw YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/goodyear-division-renamed.html | Goodyear Division Renamed | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dwight-school-names-head.html | Dwight School Names Head | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/george-roosevelt-to-head-li-transit-succeeds-draper-as-authority.html | GEORGE ROOSEVELT TO HEAD L.I. TRANSIT; Succeeds Draper as Authority Chairman -- Dewey Also Sends Voorhees' Name to Senate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-08 | 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/higher-tin-price-sought-indonesia-will-not-accept-118-demands-125-a.html | HIGHER TIN PRICE SOUGHT; Indonesia Will Not Accept $1.18, Demands $1.25 a Pound | True | | 1980-03-24 | RE0000054417 | B00000340885 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/sidelights-in-finance.html | SIDELIGHTS IN FINANCE | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bee-is-appointed-l-i-u-controller-athletic-director-for-20-years.html | BEE IS APPOINTED L. I. U. CONTROLLER; Athletic Director for 20 Years Won Fame as Basketball Coach -- Lai to Succeed Him | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/cuban-minister-resigns.html | Cuban Minister Resigns | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/expoliceman-sentenced-long-gets-up-to-2-12-years-for-shooting-taxi.html | EX-POLICEMAN SENTENCED; Long Gets Up to 2 1/2 Years for Shooting Taxi Driver in '48 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/herman-joffe.html | Herman -- Joffe | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-ernest-wicker.html | MRS. ERNEST WICKER | True | Special to Txg Ngw YORK TIMrs. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/curb-seat-transfers-approved.html | Curb Seat Transfers Approved | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/crude-oil-stocks-up-in-week.html | Crude Oil Stocks Up in Week | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/a-mayor-pays-50-fine.html | A Mayor Pays $50 Fine | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/armed-forces-take-443-but-115-here-fail-preinduction-physical.html | ARMED FORCES TAKE 443; But 115 Here Fail Pre-Induction Physical Examinations | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/brazilians-accuse-argentines.html | Brazilians Accuse Argentines | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/colonial-artistry-in-silver-is-shown-work-of-64-smiths-displayed-in.html | COLONIAL ARTISTRY IN SILVER IS SHOWN; Work of 64 Smiths Displayed in Exhibit at Yale Gallery Lasting Through March 2 | True | By Sanka Knoxspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/trumans-at-skinner-show.html | Trumans at Skinner Show | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/miss-rederer-pianist-bows.html | Miss Rederer, Pianist, Bows | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bail-increase-granted-prosecutor-asks-5000-bond-for-longshoreman.html | BAIL INCREASE GRANTED; Prosecutor Asks $5,000 Bond for Longshoreman Held in Attack | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tribute-to-eleanor-burns.html | Tribute to Eleanor Burns | True | VIRGINIA C. GILDERSLEEVE | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-plastic-auto-body-reported.html | New Plastic Auto Body Reported | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/france-is-losing-future-generals-indochina-fighting-continues.html | FRANCE IS LOSING FUTURE GENERALS; Indo-China Fighting Continues Ensure of Military Families That World War 1 Began | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/marthur-balks-boom-asks-minnesota-supporters-to-take-name-out-of.html | M'ARTHUR BALKS BOOM; Asks Minnesota Supporters to Take Name Out of Race | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/accession-marked-by-commonwealth-elizabeth-is-proclaimed-queen-in.html | ACCESSION MARKED BY COMMONWEALTH; Elizabeth Is Proclaimed Queen in Australia and Ceylon -- India Orders Salute | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/foes-air-potential-noted.html | Foe's Air Potential Noted | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/jersey-man-dead-at-100.html | Jersey Man Dead at 100 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/progress-in-truck-tieup-drivers-in-6-of-10-southeastern-states.html | PROGRESS IN TRUCK TIE-UP; Drivers in 6 of 10 Southeastern States Return to Work | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/religious-education-group-elects-general-secretary.html | Religious Education Group Elects General Secretary | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/customs-receipts-down-last-month-21405034-sum-6750000-below-similar.html | CUSTOMS RECEIPTS DOWN LAST MONTH; $21,405,034 Sum $6,750,000 Below Similar Period of '51, New York Port Aide Says | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/fbi-action-reported-in-antiunion-terror.html | F.B.I. ACTION REPORTED IN ANTI-UNION 'TERROR' | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/middlecoffs-131-leads-at-el-paso-fiveunderpar-66-gives-him-3stroke.html | MIDDLECOFF'S 131 LEADS AT EL PASO; Five-Under-Par 66 Gives Him 3-Stroke Edge -- Worsham Is Next -- Furgol in 135 Tie | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/norman-w-caren.html | NORMAN W. CAREN | True | Special to THE NEW YORK Tlr.s. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/coast-red-trial-off-till-monday.html | Coast Red Trial Off Till Monday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/prague-protests-to-london.html | Prague Protests to London | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/4-trains-are-stoned-6-passengers-hurt.html | 4 TRAINS ARE STONED, 6 PASSENGERS HURT | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/dilmar-paddock.html | DI=LMAR PADDOCK | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tomorrows-citizens.html | TOMORROWS CITIZENS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/herter-in-bay-state-race-house-member-to-be-candidate-for-governor.html | HERTER IN BAY STATE RACE; House Member to Be Candidate for Governor in Primary | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/water-color-exhibit-opens.html | Water Color Exhibit Opens | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/point-five-in-korea.html | POINT FIVE" IN KOREA | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tea-for-27-barnard-entrants.html | Tea for 27 Barnard Entrants | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/women-workers-list-their-goals-heavy-burden-of-dependents-reported.html | WOMEN WORKERS LIST THEIR GOALS; Heavy Burden of Dependents Reported by Many in Poll of Trade Union Employes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/thousands-deported-in-month.html | Thousands Deported in Month | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/u-n-group-ends-talk-on-prisoners-of-war.html | U. N. GROUP ENDS TALK ON PRISONERS OF WAR | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/eisenhower-expects-to-attend.html | Eisenhower Expects to Attend | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/pianist-gives-program-stanley-need-is-heard-in-two-schubert.html | PIANIST GIVES PROGRAM; Stanley Need Is Heard in Two Schubert Impromptus | True | C. H. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/italian-velveteen-in-heavy-demand-but-producers-in-italy-will-be.html | ITALIAN VELVETEEN IN HEAVY DEMAND; But Producers in Italy Will Be Able to Supply Only Fraction of Market Needs Here | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/idleness-in-january-is-put-at-1420000.html | IDLENESS IN JANUARY IS PUT AT 1,420,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/former-wife-of-editor-refuses-to-answer-senators-question-on.html | Former Wife of Editor Refuses to Answer Senators' Question on Communist Affiliation | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/joseph-pasternak-divorced.html | Joseph Pasternak Divorced | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/jury-again-hears-murtagh.html | Jury Again Hears Murtagh | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/the-president-receives-a-delegation-of-boy-scouts.html | THE PRESIDENT RECEIVES A DELEGATION OF BOY SCOUTS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-york-liberty-bell-to-ring-for-king-george.html | New York 'Liberty Bell' To Ring for King George | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/east-germans-seen-out-of-games-as-truce-effort-ends-in-dispute.html | East Germans Seen Out of Games As Truce Effort Ends in Dispute; ' Peace Conference' on Entry Into Olympics at Helsinki Canceled When They Fail to Appear -- Oslo Plea Planned | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/shipping-news-and-notes-the-nieuw-amsterdams-master-famous-literary.html | Shipping News and Notes; The Nieuw Amsterdam's Master Famous Literary Figure and Historian | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/margaret-murray-finch-alumna-engaged-to-dr-robert-t-edmunds.html | IMargaret Murray, Finch Alumna, Engaged To Dr. Robert T. Edmunds, Surgical Interne | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/p-daniel-lozeaux-retired-publisher-81.html | P. DANIEL LOZEAUX, RETIRED PUBLISHER, 81 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/plane-output-goal-cut-by-air-force-house-study-of-g-m-contract.html | PLANE OUTPUT GOAL CUT BY AIR FORCE; House Study of G. M. Contract Cancellation Hears Aim of 1,250 Monthly Is Now 950 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/concrete-pipe-plant-completed.html | Concrete Pipe Plant Completed | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/4-democracy-winners-high-school-students-honored-in-junior-chamber.html | 4 'DEMOCRACY' WINNERS; High School Students Honored in Junior Chamber Contest | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/weekly-papers-honored-levittown-eagle-cited-for-merit-by-state.html | WEEKLY PAPERS HONORED; Levittown Eagle Cited for Merit by State Press Group | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/yellow-traffic-lights.html | YELLOW TRAFFIC LIGHTS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/action-in-rail-tieup-seen-mcfarland-sees-truman-feels-he-will.html | ACTION IN RAIL TIE-UP SEEN; McFarland Sees Truman, Feels He Will Intervene in Dispute | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/leaders-disagree-on-atlantic-funds-temporary-committee-unable-to.html | LEADERS DISAGREE ON ATLANTIC FUNDS; Temporary Committee Unable to Solve All Differences Before Lisbon Meeting | True | By Harold Callenderspecial To The New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/vehicle-production-lags-output-of-cars-and-trucks-in-week-is-off-by.html | VEHICLE PRODUCTION LAGS; Output of Cars and Trucks in Week Is Off by 1,473 Units | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/achesons-policies-for-talks-backed-he-gains-congress-leaders.html | ACHESON'S POLICIES FOR TALKS BACKED; He Gains Congress Leaders' Support for U. S. Position at London and Lisbon Acheson Gains Congress Support On Policies for Parleys With West | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/son-to-mrs-n-e-schlesing.html | Son to Mrs. N. E. Schlesing | True | er | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/to-exchange-pulpits-tomorrow.html | To Exchange Pulpits Tomorrow | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/northwest-airlines-attacked-on-subsidy.html | NORTHWEST AIRLINES ATTACKED ON SUBSIDY | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/u-s-lists-48-war-casualties.html | U. S. Lists 48 War Casualties | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/kaisers-grandson-to-marry.html | Kaiser's Grandson to Marry | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/city-group-approves-yankee-parking-lot.html | CITY GROUP APPROVES YANKEE PARKING LOT | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/olympians-lose-protest.html | Olympians Lose Protest | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/harold-r-towne.html | HAROLD R. TOWNE | True | Rpecial to Tz NEW YOK TIMZS. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mosler-sets-up-new-division.html | Mosler Sets Up New Division | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/the-mayor-and-780-waste.html | THE MAYOR AND $7.80 "WASTE" | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tunisians-are-still-living-as-in-old-testament-days-nationalist.html | Tunisians Are Still Living As in Old Testament Days; Nationalist Violence of the Last Month Seems Foreign to the Nature of the People. | True | By Robert C. Dotyspecial To The New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/peru-and-u-s-open-tuna-talks.html | Peru and U. S. Open Tuna Talks | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/sala-files-25000-claim-to-cover-trial-expenses.html | Sala Files $25,000 Claim To Cover Trial Expenses | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/truman-receives-rail-communication-car-to-replace-outdated-1914.html | Truman Receives Rail Communication Car To Replace Outdated 1914 Rented Model | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/missionary-to-speak.html | Missionary to Speak | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/2-little-sisters-end-kidnap-scare-they-just-avisited-for-26-hours.html | 2 Little Sisters End 'Kidnap' Scare; They Just A-Visited for 26 Hours | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/butterfly-lead-sung-by-sullivan-tenor-who-left-broadway-musicals.html | BUTTERFLY' LEAD SUNG BY SULLIVAN; Tenor, Who Left Broadway Musicals for Metropolitan, Adds Role to Repertoire | True | By Howard Taubman | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/stanton-and-sarnoff-clash-at-n-p-a-hearing-over-lifting-of-ban.html | Stanton and Sarnoff Clash at N. P. A. Hearing Over Lifting of Ban Against Color Television; STANTON, SARNOFF CLASH AT HEARING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/3-year-of-draft-after-u-m-t-seen-senator-russell-notes-need-for.html | 3 YEAR OF DRAFT AFTER U. M. T. SEEN; Senator Russell Notes Need for Military Manpower During Transition Period | True | By Harold R. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bonn-house-votes-rearming-but-insists-on-six-conditions-bonn-house.html | Bonn House Votes Rearming But Insists on Six Conditions; BONN HOUSE VOTES BILL ON REARMING | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/italy-denies-army-test-not-planning-to-call-50000-for-mobilization.html | ITALY DENIES ARMY TEST; Not Planning to Call 50,000 for Mobilization Trial | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/wlllard-prouty.html | WILLARD PROUTY | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/knicks-triumph-10383-lumpp-scores-23-points-to-pace-victory-over.html | KNICKS TRIUMPH, 103-83; Lumpp Scores 23 Points to Pace Victory Over the Bullets | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/cooper-union-alumni-to-meet.html | Cooper Union Alumni to Meet | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/steelers-get-modzelewski.html | Steelers Get Modzelewski | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/held-in-15000-thefts-four-yonkers-men-accused-of-looting-upstate.html | HELD IN $15,000 THEFTS; Four Yonkers Men Accused of Looting Upstate Summer Homes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-charles-sutton.html | MRS. CHARLES SUTTON | True | Special to Ta Nzw YORK TZMr, S. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/kilgore-seeks-new-term-west-virginia-senator-files-for-democratic.html | KILGORE SEEKS NEW TERM; West Virginia Senator Files for Democratic Nomination | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bonds-and-shares-on-london-market-prices-reasonably-firm-in-dull.html | BONDS AND SHARES ON LONDON MARKET; Prices Reasonably Firm in Dull Trading, but Foreign Loans Weaken -- British Funds Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-annie-m-higgins.html | MRS. ANNIE M. HIGGINS | True | Specia! to T/ Ew YORK Tnzs. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/collectors-item-comedy-of-the-antique-business-opens-at-the-booth-.html | ' Collector's Item,' Comedy of the Antique Business, Opens at the Booth Theatre | True | By Brooks Atkinson | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/sales-manager-named-by-aquascutum-co-ltd.html | Sales Manager Named By Aquascutum Co., Ltd. | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/aid-to-arnall-pledged-dry-goods-unit-to-cooperate-with-new-o-p-s.html | AID TO ARNALL PLEDGED; Dry Goods Unit to Cooperate With New O. P. S. Chief | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-charles-diemer.html | MRS. CHARLES DIEMER | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/device-to-eye-400-dials-put-in-t-v-a-power-plant.html | Device to 'Eye' 400 Dials Put in T. V. A. Power Plant | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/governor-spurs-crusade.html | Governor Spurs Crusade | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/track-stars-ready-for-n-y-a-c-meet-gehrmann-richards-in-83d-winged.html | TRACK STARS READY FOR N. Y. A. C. MEET; Gehrmann, Richards in 83d Winged Foot Carnival at the Garden Tonight | True | By Joseph M. Sheehan | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-anna-m-rosenbfrgi.html | MRS. ANNA M. ROSENBF-RGI | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/quotas-increased-by-citrus-combine-florida-mutual-sets-700000-boxes.html | QUOTAS INCREASED BY CITRUS COMBINE; Florida Mutual Sets 700,000 Boxes of Oranges, 500,000 of Grapefruit for Next Week | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/film-actors-guild-wins-nlrb-test-union-gets-jurisdiction-over-all.html | FILM ACTORS GUILD WINS N.L.R.B. TEST; Union Gets Jurisdiction Over All Performers Working on Movies for Video Use | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-york-team-tops-bridge-field-hirschberg-and-kaplan-take-master.html | NEW YORK TEAM TOPS BRIDGE FIELD; Hirschberg and Kaplan Take Master Pairs Championship With 644 1/2-Point Score | True | By George Rapee | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/egypt-ratifies-2-u-n-pacts.html | Egypt Ratifies 2 U. N. Pacts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/richard-b-fisher.html | RICHARD B. FISHER | True | Special to Tm IVw YoK Tzs. | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/readiness-urged-for-gas-warfare-gen-bullene-warns-chemists-nation.html | READINESS URGED FOR GAS WARFARE; Gen. Bullene Warns Chemists Nation Must Consider Foe's Potential or Risk Disaster | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/7-monarchs-to-be-at-kings-funeral-all-6-from-europe-and-young.html | 7 MONARCHS TO BE AT KING'S FUNERAL; All 6 From Europe and Young Feisal of Iraq to Join Other World Leaders at Rites | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/richard-holt.html | RICHARD HOLT | True | Speciat to tv oc Tt[-. | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/paris-cabinet-asks-a-10-tax-increase-acts-after-premier-informs.html | PARIS CABINET ASKS A 10% TAX INCREASE; Acts After Premier Informs Assembly French Eat a 10th More Meat Than in '38 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/400-arabs-in-sousse-area-held.html | 400 Arabs in Sousse Area Held | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/wins-logic-award-at-brown.html | Wins Logic Award at Brown | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-lee-steiner-has-daughter.html | Mrs. Lee Steiner Has Daughter | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tv-hopes-to-do-kings-funeral.html | TV Hopes to Do King's Funeral | True | | 1980-03-24 | RE000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/children-enact-family-problems-with-hand-puppets-they-enter.html | CHILDREN ENACT FAMILY PROBLEMS; With Hand Puppets They Enter Naturally Into Such Roles as 'Mother' and 'Doctor' | True | By Dorothy Barclay | 1980-03-24 | RE000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-car-every-2-years-won-in-divorce-by-wife.html | New Car Every 2 Years Won in Divorce by Wife | True | By the United Press. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/stock-issues-registered-narragansett-electric-company-and-trans.html | STOCK ISSUES REGISTERED; Narragansett Electric Company and Trans World File Plans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/houses-dominate-long-island-sales-properties-in-flushing-west-islip.html | HOUSES DOMINATE LONG ISLAND SALES; Properties in Flushing, West Islip and Bellerose Among Those Figuring in Deals | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/loeser-will-liquidate-offers-employes-half-loesers-decides-upon.html | Loeser Will Liquidate; Offers Employes Half, LOESER'S DECIDES UPON LIQUIDATION | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/world-consumption-of-energy.html | World Consumption of Energy | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/no-short-cut-to-peace.html | NO SHORT CUT TO PEACE | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hiss-asks-for-delay-in-disbarment-action.html | HISS ASKS FOR DELAY IN DISBARMENT ACTION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/oliver-bell.html | OLIVER BELL | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/gloucester-gives-award-to-carlsen.html | GLOUCESTER GIVES AWARD TO CARLSEN | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bradley-leaves-for-lisbon.html | Bradley Leaves for Lisbon | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/starecase-purse-winner-beats-air-mail-at-fair-grounds-half-a-length.html | STARECASE PURSE WINNER; Beats Air Mail at Fair Grounds Half a Length - - Almenow Third | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/kansas-city-power-rights.html | Kansas City Power Rights | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/dolcin-advertising-cited-as-inaccurate.html | DOLCIN ADVERTISING CITED AS INACCURATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/solon-burkhardt.html | SOLON BURKHARDT | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/quirino-changes-cabinet-philippine-president-reshuffles-group-to.html | QUIRINO CHANGES CABINET; Philippine President Reshuffles Group to End Deadlock | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/union-shop-fought-by-steel-industry-spokesmen-see-power-abuse-if-u.html | UNION SHOP FOUGHT BY STEEL INDUSTRY; Spokesmen See Power Abuse if U. S. Compels Workers to Join Murray's Group | True | By A. H. Raskin | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/nazitype-youths-held-three-alleged-ringleaders-are-arrested-in.html | NAZI-TYPE YOUTHS HELD; Three Alleged Ringleaders Are Arrested in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/union-accepts-bid-to-3d-ave-meeting-t-w-u-and-bus-concern-will.html | UNION ACCEPTS BID TO 3D AVE. MEETING; T. W. U. and Bus Concern Will Confer Monday on Plan to Preserve the Company | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/-final-offer-of-giants-turned-down-by-magfie.html | ' Final' Offer of Giants Turned Down by Magfie | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/quinby-plan-marked-by-steady-growth.html | QUINBY PLAN MARKED BY STEADY GROWTH | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/wide-house-study-of-sports-slated-sabath-calls-rules-committee-to.html | WIDE HOUSE STUDY OF SPORTS SLATED; Sabath Calls Rules Committee to Set Up Special Panel on 'Graft, Gambling, Crooks' | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/lumber-output-up-95-shipments-15-orders-149-above-same-week-of-1951.html | LUMBER OUTPUT UP 9.5%; Shipments 1.5%, Orders 14.9% Above Same Week of 1951 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/compromise-is-seen-on-keeping-controls-truman-consults-on-controls.html | Compromise Is Seen On Keeping Controls; TRUMAN CONSULTS ON CONTROLS PLAN | True | By Charles E. Eganspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mcan-shoe-stores-in-42-states.html | McAn Shoe Stores in 42 States | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/34-federal-juries-across-nation-will-look-into-organized-crime-20.html | 34 Federal Juries Across Nation Will Look Into Organized Crime; 20 Are Sitting, 14 Have Been Called to Meet in Response to McGrath's Action in Senate Committee Follow-Up | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/ski-meet-postponed-again.html | Ski Meet Postponed Again | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bank-notes.html | BANK NOTES | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/to-begin-social-welfare-study.html | To Begin Social Welfare Study | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/shifts-at-electric-boat-co.html | Shifts at Electric Boat Co. | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/grain-futures-set-irregular-course-prices-in-chicago-pits-seesaw-in.html | GRAIN FUTURES SET IRREGULAR COURSE; Prices in Chicago Pits Seesaw in Moderate Range and the Close Is Mixed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/miss-doran-gains-final-miss-downey-also-advances-in-palm-beach-golf.html | MISS DORAN GAINS FINAL; Miss Downey Also Advances in Palm Beach Golf Tourney | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/city-national-bank-of-chicago-votes-split-as-management-triumphs-in.html | City National Bank of Chicago Votes Split As Management Triumphs in Proxy Fight | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/dies-on-capri-i-l-british-novelist-and-essayist.html | DIES ON CAPRI I;L; British Novelist and Essayist,] | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/spanish-skier-hurt.html | Spanish Skier Hurt | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/text-of-elizabeths-pledge.html | Text of Elizabeth's Pledge | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/armament-called-800-year-problem-symposium-on-renaissance-at.html | ARMAMENT CALLED 800 YEAR PROBLEM; Symposium on Renaissance at Metropolitan Museum Hears It Was 'Headache' to Kings | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/industry-aid-asked-for-negro-colleges.html | INDUSTRY AID ASKED FOR NEGRO COLLEGES | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/elizabeth-takes-the-oath-as-queen-amid-medieval-pageantry-in-london.html | ELIZABETH TAKES THE OATH AS QUEEN AMID MEDIEVAL PAGEANTRY IN LONDON; JOINS GRIEVING FAMILY AT SANDRINGHAM; ASKS DIVINE HELP New Ruler Urges Brief Silence During King's Rites, No Work Hall LONDON VOICES ACCLAIM Proclamation Is Made Four Times -- The Commonwealth Lands Join Celebration Ceremonies in London as Elizabeth II Was Proclaimed Queen of the British Commonwealth ELIZABETH TAKES ACCESSION OATH | True | By Raymond Danielspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/housing-demand-leads-city-deals-residential-parcels-form-bulk-of.html | HOUSING DEMAND LEADS CITY DEALS; Residential Parcels Form Bulk of the Latest Real Estate Trading in Manhattan | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/iowans-back-eisenhower-state-drive-opens-for-general-oregon.html | IOWANS BACK EISENHOWER; State Drive Opens for General -Oregon Democrats Drop Him | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/philip-g-epstein-film-writer-2-teamed-with-twin-brother-to-do.html | PHILIP G. EPSTEIN, FILM 'WRITER, $2; Teamed With Twin Brother to Do Scripts for 'Male Animal,', 'Man Who Came to Dinner' | True | Special to THE Ngw YOrK TrAilS, | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/rror-rd-ssannos-teacher-of-music-chairman-of-department-at-l-i-u.html | rROr. R.D. SSANNOS, TEACHER OF MUSIC; Chairman of Department at L. I. U. Dead--Had Aided I U.S.O. Program in War | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/2-longshoremen-killed-brooklyn-truck-accidents-in-red-hook-section.html | 2 LONGSHOREMEN KILLED; Brooklyn Truck Accidents in Red Hook Section Cause Both Deaths | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/samuel-neuman.html | SAMUEL NEUMAN | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/big-vote-g-o-p-aim-in-new-hampshire-leaders-hope-primary-turnout.html | BIG VOTE G. O. P. AIM IN NEW HAMPSHIRE; Leaders Hope Primary Turnout Will Overshadow Total Ballot for Truman and Kefauver | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/envoy-may-represent-stalin.html | Envoy May Represent Stalin | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/stocks-take-back-most-lost-ground-but-advance-here-is-tempered-by.html | STOCKS TAKE BACK MOST LOST GROUND; But Advance Here Is Tempered by Continued Small Volume on the 'Big Board' INDEX GAINS 0.83 POINT Improvement Is Selective; Rails and Motors Sought, Steels, Coppers, Lag | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/east-german-sees-war-threat.html | East German Sees War Threat | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/made-aide-to-ibm-sales-chief.html | Made Aide to I.B.M. Sales Chief | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/charles-e-bullinger.html | CHARLES E. BULLINGER | True | Special to THZ Nzw YORK TrM.q. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/after-marines-were-honored-posthumously-in-capital.html | AFTER MARINES WERE HONORED POSTHUMOUSLY IN CAPITAL | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/plot-on-czech-chief-laid-to-clementis-and-slansky.html | Plot on Czech Chief Laid To Clementis and Slansky | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/dl-w-seeks-equipment-loan.html | D.L.& W. Seeks Equipment Loan | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/ormsby-m-hane-betlome-fiablcee-senior-at-mills-here-will-be-wed-to.html | ORMSBY M. HANES BEtlOMES FIAblCEE; Senior at Mills Here Will Be Wed to George Matthiessen, Who Is Serving in Navy | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hospital-darkened-4-minutes.html | Hospital Darkened 4 Minutes | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/henry-a-swieder-sr.html | HENRY A. SWIEDER SR. | True | Special to 'ENI Nzw NoK TIMr. S. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/boston-olympics-on-top.html | Boston Olympics on Top | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/410000-allotted-in-science-grants-national-foundation-approves-28.html | $410,000 ALLOTTED IN SCIENCE GRANTS; National Foundation Approves 28 Awards for Research -- Average About $14,500 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/measles-hits-5210-here-figure-since-jan-1-compares-with-8431.html | MEASLES HITS 5,210 HERE; Figure Since Jan. 1 Compares With 8,431 Upstate Last Month | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/theft-laid-to-exbanker-152177-embezzlement-latest-in-western.html | THEFT LAID TO EX-BANKER; $152,177 Embezzlement Latest in Western Pennsylvania | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/r-f-c-holdings-of-54543601-in-151-banks-are-offered-for-sale-but-in.html | R. F. C. Holdings of $54,543,601 In 151 Banks Are Offered for Sale; But Institutions Will Get First Opportunity To Take Up Securities -- In Many Cases Stock Represents Control R. F .C. BANK ISSUES OFFERED FOR SALE | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/stassen-asks-new-voice-urges-state-department-lose-control-over.html | STASSEN ASKS NEW 'VOICE'; Urges State Department Lose Control Over Program | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/child-clinic-opens-new-nassau-home-state-guidance-institution-at.html | CHILD CLINIC OPENS NEW NASSAU HOME; State Guidance Institution at Mineola to Widen Work in Enlarged Quarters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/john-murray-heard-in-a-violin-program.html | JOHN MURRAY HEARD IN A VIOLIN PROGRAM | True | H. C. S. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/785-pints-of-blood-given-5017-donate-to-red-cross-in-first-7-days.html | 785 PINTS OF BLOOD GIVEN; 5,017 Donate to Red Cross in First 7 Days of February | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/store-turns-down-bid-to-price-talks-house-group-invited-macys-to.html | STORE TURNS DOWN BID TO PRICE TALKS; House Group Invited Macy's to Give Views on Restoring of Fair Trade Measures WAR HERE IS RECALLED C. I. O. Spokesman Opposes Bill as Inflationary and Failing to Protect Small Dealer | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/u-n-accepts-talk-on-korea-not-asia-after-armistice-accord-qualified.html | U. N. ACCEPTS TALK ON KOREA, NOT ASIA, AFTER ARMISTICE; ACCORD QUALIFIED Allies Limit High-Level Parley to 3 Questions Relating to War TROOP REMOVAL LISTED Settlement and Other Issues Involving Peace Mentioned -- New Session Slated U. N. ACCEPTS TALKS ON KOREA, NOT ASIA | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/george-p-handyside.html | GEORGE P. HANDYSIDE | True | special to TLg NgW YOPJ TtMs. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/pittsburgh-steel-sells-bonds.html | Pittsburgh Steel Sells Bonds | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/two-hurt-at-oslo-in-u-s-sled-spill-bickford-and-scott-slightly.html | TWO HURT AT OSLO IN U. S. SLED SPILL; Bickford and Scott Slightly Injured, Raising Demand Course Be Rebuilt | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/use-of-headlights-queried.html | Use of Headlights Queried | True | DAVID O. ALBER | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/venezuelan-riot-halted-police-break-up-demonstration-by-university.html | VENEZUELAN RIOT HALTED; Police Break Up Demonstration by University Students | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/-james-vinson-marries-son-of-the-chief-justice-weds-i-margaret.html | ! JAMES VINSON MARRIES; Son of the Chief Justice Weds I Margaret Russell in South | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/disalle-in-rebuke-to-potato-unit-aide.html | DISALLE IN REBUKE TO POTATO UNIT AIDE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/labor-keeps-seat-in-leeds.html | Labor Keeps Seat in Leeds | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tax-deadline-march-17-not-march-15-this-year.html | Tax Deadline March 17, Not March 15, This Year | True | By the United Press. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/index-drops-03-in-primary-prices-weeks-decline-puts-figure-at-1758.html | INDEX DROPS 0.3% IN PRIMARY PRICES; Week's Decline Puts Figure at 175.8% of 1926 Average, Labor Bureau Reports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/a-serenade-to-ike-is-theme-at-rally-of-15000-in-garden.html | A 'SERENADE TO IKE' IS THEME AT RALLY OF 15,000 IN GARDEN; Entertainment Stars Join in Program to Demonstrate Support for Eisenhower AUDIENCE IS ENTHUSIASTIC Event on Radio and TV -- Mary Martin Sings From London - Texans Lead March EISENHOWER-FOR-PRESIDENT SUPPORTERS STAGE RALLY AT MADISON SQUARE GARDEN RALLY AT GARDEN 'SERENADE TO IKE' | True | By James A. Hagerty | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/held-in-bond-theft-alleged-ringleader-is-arraigned-here-on-forgery.html | HELD IN BOND THEFT; Alleged Ringleader Is Arraigned Here on Forgery Charge | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/canadian-dies-in-bomber-crash.html | Canadian Dies in Bomber Crash | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mgraw-to-buy-concern-to-exchange-stock-for-control-of-pennsylvania.html | M'GRAW TO BUY CONCERN; To Exchange Stock for Control of Pennsylvania Transformer | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/russians-in-drive-for-austria-trade-seek-support-of-industrialists.html | RUSSIANS IN DRIVE FOR AUSTRIA TRADE; Seek Support of Industrialists in Campaign to Overcome the Western Embargo | True | By John MacCormacspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/ground-broken-for-p-s-287.html | Ground Broken for P. S. 287 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/karachi-lays-murder-to-wife-of-prince.html | KARACHI LAYS MURDER TO WIFE OF PRINCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/st-bonaventure-to-drop-football-costs-force-suspension-for-52-but.html | ST. BONAVENTURE TO DROP FOOTBALL; Costs Force Suspension for '52 but Sport May Resume Later on Small Scale | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/steel-exporters-cite-trade-losses-charge-red-tape-in-controls.html | STEEL EXPORTERS CITE TRADE LOSSES; Charge Red Tape in Controls Delays Shipment of Surplus Carbon, Secondary Items | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/andrew-sivick.html | ANDREW SIVICK | True | Special to Tz NEw Noc Trs. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/george-f-kane.html | GEORGE F. KANE | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/news-of-food-new-shop-serves-coffee-of-many-nations-in-atmosphere.html | News of Food; New Shop Serves Coffee of Many Nations in Atmosphere of Candlelight, Music, Art | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bolivian-chief-pledges-liberty.html | Bolivian Chief Pledges Liberty | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/maj-reuben-goho.html | MAJ, REUBEN GOHO | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/plaza-street-suites-bought-in-brooklyn.html | PLAZA STREET SUITES BOUGHT IN BROOKLYN | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/to-reduce-auto-accidents.html | To Reduce Auto Accidents | True | A. J. ENGELMAN | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/college-sailors-elect-conover.html | College Sailors Elect Conover | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/denver-ski-squad-leads-at-hanover-sets-carnival-pace-on-1907-points.html | DENVER SKI SQUAD LEADS AT HANOVER; Sets Carnival Pace on 190.7 Points -- Vermont Runner-Up With Dartmouth Third | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/byrnes-scores-policy-of-order-premiums.html | BYRNES SCORES POLICY OF ORDER PREMIUMS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/almshouse-philosophy-deplored.html | Almshouse Philosophy' Deplored | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/pinza-buys-in-stamford-singer-gets-a-large-new-home-in-wellington.html | PINZA BUYS IN STAMFORD; Singer Gets a Large New Home in Wellington Park | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/fur-industry-favors-new-labeling-rule.html | FUR INDUSTRY FAVORS NEW LABELING RULE | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/marchant-co-sets-stock-increase-vote.html | MARCHANT CO. SETS STOCK INCREASE VOTE | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/3-nuns-reach-hong-kong-they-tell-of-red-pressure-to-oust-all.html | 3 NUNS REACH HONG KONG; They Tell of Red Pressure to Oust All Missionaries | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/electric-heating-of-homes-soaring-westinghouse-official-reports.html | ELECTRIC HEATING OF HOMES SOARING; Westinghouse Official Reports Rapid Growth, Holds Only Natural Gas Is Cheaper REJECTS OPPONENTS' VIEW Forsyth Cites Wide Use of the System in West in Denying Public Power Is Needed | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bakerraulang-100-dividend.html | Baker-Raulang 100% Dividend | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/president-sees-korean-hero.html | President Sees Korean Hero | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/53073799-earned-by-phone-company-increase-from-46501955-in-50-is.html | $53,073,799 EARNED BY PHONE COMPANY; Increase From $46,501,955 in '50 Is Reflection of Rise in Operating Revenue | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-cottage-prints-display-many-fruits.html | NEW'COTTAGE PRINTS DISPLAY MANY FRUITS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/food-reserves-listed-atomic-emergency-supply-urged-on-westchester.html | FOOD RESERVES LISTED; Atomic Emergency Supply Urged on Westchester Families | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hated-exrulers-elected-in-india-another-oddity-is-the-victory-of.html | HATED EX-RULERS ELECTED IN INDIA; Another Oddity Is the Victory of Landlords Along With Underground Reds | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mphail-syndicate-still-after-bowie-associates-ask-turfman-to.html | M'PHAIL SYNDICATE STILL AFTER BOWIE; Associates Ask Turfman to Reconsider Rejection of Deal Despite Divergent Dates | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/u-n-assembly-sessions.html | U. N. Assembly Sessions | True | MARTIN MEADOWS | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/child-to-mrs-gerard-debaets-jr.html | Child to Mrs. Gerard Debaets Jr. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/problems-of-snow-fall-test-shows-gains-in-winter-equipment-but.html | Problems of 'Snow Fall'; Test Shows Gains in Winter Equipment but Cold-Weather Training Lag Is Noted | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tanker-in-gulf-crash-ready-for-sea-again.html | TANKER IN GULF CRASH READY FOR SEA AGAIN | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/budget-bureau-asks-cut-in-u-s-road-outlay-bids-senators-lop-343.html | Budget Bureau Asks Cut in U. S. Road Outlay; Bids Senators Lop 343 Millions From Bill | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mideast-defense-urged-u-s-envoy-to-israel-bids-region-subordinate.html | MID-EAST DEFENSE URGED; U. S. Envoy to Israel Bids Region Subordinate Other Issues | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/futures-in-cotton-off-irregularly-prices-on-exchange-here-move.html | FUTURES IN COTTON OFF IRREGULARLY; Prices on Exchange Here Move Lower After Weak Opening End 4 to 22 Points Down | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/corn-exchange-chooses-a-new-vice-president.html | Corn Exchange Chooses A New Vice President | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/columbia-quintet-set-for-army-game-here.html | COLUMBIA QUINTET SET FOR ARMY GAME HERE | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bursar-at-w-m-resigns.html | Bursar at W. & M. Resigns | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/rev-joel-lincoln-94-a-minister-60-years.html | REV. JOEL LINCOLN, 94, A MINISTER 60 YEARS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/education-aids-stressed-all-communication-media-vital-to-spread.html | EDUCATION AIDS STRESSED; All Communication Media Vital to Spread Ideas, N. E. A. Told | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/soprano-at-metropolitan-to-sing-two-roles-today.html | Soprano at Metropolitan To Sing Two Roles Today | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/camp-drum-tests-enter-final-phase-mock-atom-attack-set-today.html | CAMP DRUM TESTS ENTER FINAL PHASE; Mock Atom Attack Set Today -- General Clark Stresses Army's Economic Aims | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/port-agency-gets-new-police-chief-ashworth-reorganized-traffic.html | PORT AGENCY GETS NEW POLICE CHIEF; Ashworth Reorganized Traffic Units in Major Cities and Taught at Northwestern WON BRONZE STAR IN WAR Served on Staffs of Eisenhower and MacArthur -- Plans No Changes in Set-Up Here | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/display-reflects-customer-tastes-queens-model-home-depicts-results.html | DISPLAY REFLECTS CUSTOMER TASTES; Queens Model Home Depicts Results of Public Poll on Favorite Furnishings | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/salesmen-hail-smith-bill.html | Salesmen Hail Smith Bill | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/soldier-dies-daughter-born.html | Soldier Dies, Daughter Born | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/antired-program-banned-private-guatemala-station-ends.html | ANTI-RED PROGRAM BANNED; Private Guatemala Station Ends Student-Sponsored Series | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/100-offered-for-2piano-work.html | $100 Offered for 2-Piano Work | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/sybilla-lockwood-to-be-feted.html | Sybilla Lockwood to Be Feted | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/for-educating-florida-norman-thomas-addresses-rally-protesting.html | FOR 'EDUCATING' FLORIDA; Norman Thomas Addresses Rally Protesting Terrorism | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-sarah-l-butts-biide-of-masoiv-ha.html | MRS. SARAH L. BuTTS BIIDE OF MASOIV HA | True | LE | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/plight-of-city-employees-lapse-of-time-in-attacking-financial.html | Plight of City Employes; Lapse of Time in Attacking Financial Problems Is Protested | True | ABRAHAM COHEN | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/burns-kill-dobbs-ferry-woman.html | Burns Kill Dobbs Ferry Woman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/eaton-is-ordered-to-yield-gift-data-senate-unit-asks-for-records-of.html | EATON IS ORDERED TO YIELD GIFT DATA; Senate Unit Asks for Records of 1950 Ohio Vote Donations -- Financier Pleads Illness | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/professor-at-nyu-is-killed-in-plunge-paul-d-kaufman-of-the-law.html | PROFESSOR AT N.Y.U. IS KILLED IN PLUNGE; Paul D. Kaufman of the Law School Had Been Discussing Funeral of Daughter | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-may-iiarried-to-robertdehsjr-former-elise-prickett-is-bride-of.html | !MRS. MAY I/ARRIED TO ROBERTDE&HSJR.,; !Former Elise Prickett Is Bride ; of Yale Alumnus at Ceremony in Wilminon, Del., Chur | True | ch | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/darwin-h-goldsmith.html | DARWIN H. GOLDSMITH | True | Special to THZ NEW Yo: TIMZs. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/queens-service-titles-elizabeth-ii-may-adopt-several-ranks-as-armed.html | QUEEN'S SERVICE TITLES; Elizabeth II May Adopt Several Ranks as Armed Forces Chief | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/business-world.html | Business World | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/griffis-sees-spain-valued-by-truman-envoy-says-president-is-aware.html | GRIFFIS SEES SPAIN VALUED BY TRUMAN; Envoy Says President Is Aware of Need for Bases Despite Dislike of Franco Regime GRIFFIS SEES SPAIN VALUED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/independence-off-after-bomb-scare-search-fails-to-bare-explosive.html | INDEPENDENCE OFF AFTER BOMB SCARE; Search Fails to Bare Explosive Described in Anonymous Calls -- Liner Sails on Cruise | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/sharp-price-drop-in-cocoa-futures-all-but-current-month-decline-to.html | SHARP PRICE DROP IN COCOA FUTURES; All but Current Month Decline to l00 Point Limit -- Other Commodities Irregular | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/keeping-foods-pure-use-of-synthetics-said-to-be-on-rise-inquiry.html | Keeping Foods Pure; Use of Synthetics Said to Be on Rise; Inquiry Into Methods Asked | True | LOULY BAER | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/greek-ship-heads-fifteenhorse-field-named-for-mclennan-handicap.html | Greek Ship Heads Fifteen-Horse Field Named for McLennan Handicap Today; TOP WEIGHT OF 124 TO HIALEAH CHOICE Greek Ship May Add McLennan to Brookmeade Triumphs in Major Stakes at Track NO. 1 FOR FITZSIMMONS Colt Golden Gloves Trainer's First Winner of the Year -- High Bracket Scores | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/vice-president-elected-by-thomas-l-leedom-co.html | Vice President Elected By Thomas L. Leedom Co. | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/merrill-c-n0s.html | MERRILL C. N0S' | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/laurence-heads-corning-police.html | Laurence Heads Corning Police | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hospital-ousters-appealed-to-state-birth-control-group-charges.html | HOSPITAL OUSTERS APPEALED TO STATE; Birth Control Group Charges 'Discrimination' Against 7 Poughkeepsie Doctors BAN SCORED AS 'COERCION' But Chairman of Albany Board Casts Doubt on Validity of Protest Under Bias Law | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/jewish-education-parley-delegates-of-60-groups-and-550-schools-to.html | JEWISH EDUCATION PARLEY; Delegates of 60 Groups and 550 Schools to Meet at Hunter | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/elizabeth-bows-at-fathers-bier-body-is-taken-to-village-church.html | Elizabeth Bows at Father's Bier; Body Is Taken to Village Church; ELIZABETH BOWS AT FATHER'S BIER | True | By Tania Longspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/crown-and-commonwealth.html | CROWN AND COMMONWEALTH | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/kelley-heads-mine-safety-panel.html | Kelley Heads Mine Safety Panel | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/dewey-almy-president-joins-w-r-grace-board.html | Dewey & Almy President Joins W. R. Grace Board | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/peron-offers-to-aid-u-s-business-units.html | PERON OFFERS TO AID U. S. BUSINESS UNITS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/l-i-r-r-reduces-delays.html | L. I. R. R. Reduces Delays | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/murray-rues-suffering-of-483000-steel-man.html | Murray Rues 'Suffering' Of $483,000 Steel Man | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/laws-are-seen-violated-spokesmen-for-city-employes-oppose.html | LAWS ARE SEEN VIOLATED; Spokesmen for City Employes Oppose Griffenhagen Plan | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/waiting-for-homes.html | WAITING FOR HOMES | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/japan-to-import-104-films.html | Japan to Import 104 Films | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/rudolf-h-bartsch.html | RUDOLF H. BARTSCH | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/airport-inquiry-moved-up-house-unit-calls-port-authority-heads-for.html | AIRPORT INQUIRY MOVED UP; House Unit Calls Port Authority Heads for Hearing Monday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/french-line-spurs-work-on-new-ship-aim-is-to-install-luxury-liner.html | FRENCH LINE SPURS WORK ON NEW SHIP; Aim Is to Install Luxury Liner Flandre in Atlantic Service in June Instead of July | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/soviet-version-sought-investigator-of-katyn-massacre-wants-russians.html | SOVIET VERSION SOUGHT; Investigator of Katyn Massacre Wants Russians to Testify | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/socialists-ask-peron-to-stop-oppressions.html | SOCIALISTS ASK PERON TO STOP OPPRESSIONS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/school-exhibit-opens-show-seen-aiding-teachers-of-puerto-rican.html | SCHOOL EXHIBIT OPENS; Show Seen Aiding Teachers of Puerto Rican Children | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/nuptials-in-chapel-for-miss-sherwood-bride-wears-iceblue-satin-at.html | NUPTIALS IN CHAPEL FOR MISS SHERWOOD; Bride Wears Ice-Blue Satin at Marriage to Michael P. W. Ellis, Ex-Fighter Pilot | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-bomber-bases-in-morocco-bolster-u-s-global-air-strategy-general.html | New Bomber Bases in Morocco Bolster U. S. Global Air Strategy; General Old Says Big Planes From Africa Fields Could 'Go All Over Russia' | | By C. L.sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/s-e-c-challenges-jurisdiction-stay-plans-to-ask-appellate-court-in.html | S. E. C. CHALLENGES JURISDICTION STAY; Plans to Ask Appellate Court in San Francisco to Lift Writ in Washington Power Case | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bad-record-laid-to-coast-tax-unit-bill-of-particulars-quotes-aide.html | BAD' RECORD LAID TO COAST TAX UNIT; ' Bill of Particulars' Quotes Aide as Getting Washington Rebuke for Critical Reports | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/blackmail-by-bonn-seen-pravda-asserts-west-germany-is-undermining.html | BLACKMAIL BY BONN SEEN; Pravda Asserts West Germany Is Undermining Neighbors | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/u-n-planes-slash-reds-korea-supply-foes-rail-lines-cut-in-90-places.html | U. N. PLANES SLASH REDS' KOREA SUPPLY; Foe's Rail Lines Cut in 90 Places -- Patrol Fights Mark Mild Day at Front | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mexican-workers-here-face-loss-of-jobs-with-agreement-ending-their.html | Mexican Workers Here Face Loss Of Jobs With Agreement Ending; Their Government Is Taking a Firm Stand Against Extension Without Stiffer Action on 'Wetbacks' Than Senate Voted | True | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/horse-meat-case-widens-two-more-packers-and-two-more-inspectors.html | HORSE MEAT CASE WIDENS; Two More Packers and Two More Inspectors Accused | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/commuter-fares-raised-in-jersey-states-80000-train-riders-face-1520.html | COMMUTER FARES RAISED IN JERSEY; State's 80,000 Train Riders Face 15-20% Increase Given by I. C. C. to 11 Railroads New Commuter Rate Samples COMMUTER FARES RAISED IN JERSEY | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/loiji-f-rodew6-a-g-g-official-5t-electrical-engineer-assistant.html | LOIJIS F. RODEW[6, A G. g OFFICIAL, 5t; Electrical Engineer, Assistant Industrial Manager Here for tie (ompany , Dies ' | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/fitch-in-indiana-post.html | Fitch in Indiana Post | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/ezio-pinza-a-grandfather.html | Ezio Pinza a Grandfather | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/assemblyman-says-he-was-in-klan-in-27.html | ASSEMBLYMAN SAYS HE WAS IN KLAN IN '27 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hill-prince-windy-city-ii-choices-in-rich-santa-anita-stake-races.html | Hill Prince, Windy City II Choices In Rich Santa Anita Stake Races | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/14-in-numbers-racket-get-prison-terms-policeman-and-excapital-aide.html | 14 in Numbers Racket Get Prison Terms; Policeman and Ex-Capital Aide in Group | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/parking-lot-replacing-movie-house-on-14th-st.html | Parking Lot Replacing Movie House on 14th St. | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/n-y-a-c-five-bows-to-boston-college-eagles-triumph-here-7264-st.html | N. Y. A. C. FIVE BOWS TO BOSTON COLLEGE; Eagles Triumph Here, 72-64 -- St. Francis Turns Back Fairfield in 66-49 Rout | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/huggersfcfahon.html | HuggerSfcfahon | True | Special to TI Nuw | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/biscuit-concern-appoints-a-new-manager-of-sales.html | Biscuit Concern Appoints A New Manager of Sales | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/sweeneys-18-points-high.html | Sweeney's 18 Points High | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-william-howell.html | MRS, Wf.LLIAM HOWELL | True | Special to Nzw YO Tr,. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/leprosy-aide-to-ethiopia-named.html | Leprosy Aide to Ethiopia Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/halasz-sues-for-35000-dismissed-director-seeks-pay-from-the-city.html | HALASZ SUES FOR $35,000; Dismissed Director Seeks Pay From the City Center | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/city-opera-regains-three.html | City Opera Regains Three | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/danes-score-soccer-sweep.html | Danes Score Soccer Sweep | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/frederick-d-preston.html | FREDERICK D. PRESTON | True | Special to THJ NEW YORK T1ME., | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/doty-for-public-power-but-board-nominee-also-favors-private-hydro.html | DOTY FOR PUBLIC POWER; But Board Nominee Also Favors Private Hydro Development | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/william-mbain.html | WILLIAM M'BAIN | True | Special to TZ NIW YOItK THIr.S. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/u-n-parley-set-for-chile.html | U. N. Parley Set for Chile | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/virginia-iron-to-retire-shares.html | Virginia Iron to Retire Shares | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/congress-leaders-surprised.html | Congress Leaders Surprised | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/interracial-services-set.html | Interracial Services Set | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/forced-state-care-for-addicts-asked-legislature-gets-2-bills-based.html | FORCED STATE CARE FOR ADDICTS ASKED; Legislature Gets 2 Bills Based on Federal Policy -- Lack of Facilities Imperils Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/rev-lawrence-j-flynn.html | REV. LAWRENCE J, FLYNN | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/pituitary-removal-aids-cancer-victim.html | PITUITARY REMOVAL AIDS CANCER VICTIM | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/rosetta-lanry-fiancee-will-be-bde-in-june-of-cadet-a-g-jackson-at.html | ROSETTA L,ANRY FIANCEE; Will Be Bde in June of Cadet A. G. Jackson at West Point j | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/shaws-pygmalion-put-on-in-the-bronx.html | Shaw's 'Pygmalion' Put On in the Bronx | True | B. A. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/reign-ushered-in-with-ancient-pomp-britons-stay-grief-for-dead-king.html | REIGN USHERED IN WITH ANCIENT POMP; Britons Stay Grief for Dead King to Fete Elizabeth at Proclamation Ceremonies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/-new-white-house-to-show-kings-gift-overmantle-elizabeth-delivered-.html | ' NEW WHITE HOUSE TO SHOW KING'S GIFT; Overmantle Elizabeth Delivered Will Go in State Dining Room -- Many Changes in Store | True | By Bess Furmanspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/white-plains-home-is-sold-by-builders.html | WHITE PLAINS HOME IS SOLD BY BUILDERS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/chinas-home-front-in-shakeup-throes-communist-party-is-ousting.html | CHINA'S HOME FRONT IN SHAKE-UP THROES; Communist Party Is Ousting Backsliding Functionaries and Tightening Economic Rule | True | By Henry R. Liebermanspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/pilot-is-found-dead-capital-air-lines-flier-believed-victim-of-a.html | PILOT IS FOUND DEAD; Capital Air Lines Flier Believed Victim of a Beating | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/grumet-will-press-charges-on-firemen.html | GRUMET WILL PRESS CHARGES ON FIREMEN | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/city-pay-rise-eyed-in-newark.html | City Pay Rise Eyed in Newark | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/jessup-sails-for-home.html | Jessup Sails for Home | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/4-art-shows-here-of-timely-interest-exhibitions-of-paintings-at.html | 4 ART SHOWS HERE OF TIMELY INTEREST; Exhibitions of Paintings at Galleries Display Phases of Present-Day Work | True | S. P. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/costa-rican-minister-wounded.html | Costa Rican Minister Wounded | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/economic-reform-pressed-for-egypt-premier-maher-plans-to-cut.html | ECONOMIC REFORM PRESSED FOR EGYPT; Premier Maher Plans to Cut Imports, Spur Cotton Sale -- Suez Mediation Aired | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/wright-pay-rise-favored-panel-recommends-144cent-advance-at.html | WRIGHT PAY RISE FAVORED; Panel Recommends 14.4-Cent Advance at Wood-Ridge Plant | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/joseph-c-kuehne.html | JOSEPH C. KUEHNE | True | Special to T- bi'gw YORK 'llb {F.S. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/somaliland-reforms-urged-in-u-n-report.html | SOMALILAND REFORMS URGED IN U. N. REPORT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/abroad-now-that-the-siege-has-been-lifted.html | Abroad; Now That the Siege Has Been Lifted | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/a-a-a-asks-more-road-aid.html | A. A. A. Asks More Road Aid | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/cartland-reisman-win-u-s-players-score-at-doubles-in-world-table.html | CARTLAND, REISMAN WIN; U. S. Players Score at Doubles in World Table Tennis Play | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/giants-sign-two-and-yanks-three-dave-williams-hofman-in-line-for.html | GIANTS SIGN TWO AND YANKS THREE; Dave Williams, Hofman in Line for Polo Grounders -- Houk Accepts Bomber Terms | True | By Roscoe McGowen | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-william-sessions.html | MRS. WILLIAM SESSIONS | True | Spectal to 'r-z Nlv o,K q-MI.e,. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/4-detectives-commended-they-win-higher-pay-for-solving-fatal-bronx.html | 4 DETECTIVES COMMENDED; They Win Higher Pay for Solving Fatal Bronx Stabbings | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/india-reaches-206-for-4-needs-61-runs-for-innings-lead-over.html | INDIA REACHES 206 FOR 4; Needs 61 Runs for Innings Lead Over England's Cricketers | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/budget-requests-hit-1576203219-set-city-record-total-is-235112683.html | BUDGET REQUESTS HIT $1,576,203,219, SET CITY RECORD; Total Is $235,112,683 Over 1951-52 Outlay -- Debt Service Is Put at $270,297,222 SLASHES IN BIDS INDICATED $81,000,000 Not Reflected by Departments Will Be Needed -- Colleges Ask $22,476,740 BUDGET REQUESTS HIT $1,576,203,219 | True | By Charles G. Bennett | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bonn-to-expedite-airline-formation-german-officials-ready-to-act-as.html | BONN TO EXPEDITE AIRLINE FORMATION; German Officials Ready to Act as Soon as New Accord With Allies Is Effective | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/text-of-u-n-reply-to-korea-foe.html | Text of U. N. Reply to Korea Foe | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/english-football-postponed.html | English Football Postponed | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/wood-field-and-stream-remington-adds-autoloading-shotgun-and-slide.html | Wood, Field and Stream; Remington Adds Autoloading Shotgun and Slide Action Rifle to Weapons List | True | By Raymond R. Camp | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/canadian-prices-drop-consumer-resistance-forces-down-cost-of-meat.html | CANADIAN PRICES DROP; Consumer Resistance Forces Down Cost of Meat | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/frobisher-ltd-net-147572.html | Frobisher, Ltd., Net $147,572 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/board-proposes-return-bout-ban-private-pacts-involving-first.html | BOARD PROPOSES RETURN BOUT BAN; ' Private' Pacts Involving First Defense of Titles Attacked -- Dr. McCown Is Named | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/catholics-opening-first-bible-week-daily-scriptural-readings-to-be.html | CATHOLICS OPENING FIRST BIBLE WEEK; Daily Scriptural Readings to Be Instituted -- Approval of Popes, Is Recalled | True | By Preston King Sheldon | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/asian-report-adopted-soviet-offers-sole-dissent-at-rangoon-economic.html | ASIAN REPORT ADOPTED; Soviet Offers Sole Dissent at Rangoon Economic Session | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/kashmiri-city-guarded-curfew-imposed-in-jammu-after-12-are-hurt-in.html | KASHMIRI CITY GUARDED; Curfew Imposed in Jammu After 12 Are Hurt in Riots | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/vejar-knocks-out-de-fazio-in-ninth-round-of-bruising-bout-at-the.html | Vejar Knocks Out De Fazio in Ninth Round of Bruising Bout at the Garden; STAMFORD FIGHTER WINS 8TH IN A ROW Vejar, Down in the Second, Pounds De Fazio Till Bout Is Halted in Ninth LOSER FLOORED IN EIGHTH He Fights On Gallantly After Wilting Under Fast Pace -- Cardell Halts Fiore | True | By James P. Dawson | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/st-francis-prep-first-keeps-c-h-s-a-a-senior-title-in-swimming-2.html | ST. FRANCIS PREP FIRST; Keeps C. H. S. A. A. Senior Title in Swimming -- 2 Records Set | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/water-board-buys-acreage-in-jersey.html | WATER BOARD BUYS ACREAGE IN JERSEY | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/rites-for-frank-b-keefo.html | Rites for Frank B. Keefo | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/acme-steel-sets-sales-peak-in-51-81855797-total-is-185-above-1950.html | ACME STEEL SETS SALES PEAK IN '51; $81,855,797 Total Is 18.5% Above 1950 Figure, but Net Income Drops EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/school-prayer-hearing-is-set.html | School 'Prayer' Hearing Is Set | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/fuse-failure-disrupts-phone.html | Fuse Failure Disrupts Phone | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/jewelers-see-disaster-they-urge-congress-to-restore-state-fair.html | JEWELERS SEE DISASTER; They Urge Congress to Restore State Fair Trade Laws | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/joins-osborn-board.html | Joins Osborn Board | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/to-act-on-pay-formula-insurance-stockholders-to-vote-on.html | TO ACT ON PAY FORMULA; Insurance Stockholders to Vote on Apportioning Earnings | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hugh-d-haley.html | HUGH D. HALEY | True | Special to Tlis Nw YORK Ti,lS. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/chicago-to-arrest-hoodlums-on-sight-slain-politician-buried-son-of.html | CHICAGO TO ARREST HOODLUMS ON SIGHT; Slain Politician Buried -- Son of Judge Gets Death Threat -- City's Indignation Rises | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/underworld-link-in-slaying.html | Underworld Link in Slaying | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/rufus-dewitt-king.html | RUFUS DEWITT KING | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/quirino-bars-export-of-sugar-to-japan.html | QUIRINO BARS EXPORT OF SUGAR TO JAPAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/quick-resale-made-of-house-in-bronx.html | QUICK RESALE MADE OF HOUSE IN BRONX | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/young-vandenberg-backed-for-senate-michigan-leaders-though-taft-men.html | YOUNG VANDENBERG BACKED FOR SENATE; Michigan Leaders, Though Taft Men, Think Eisenhower Backer Is Man to Beat Moody | True | By Elie Abelspecial To the New York Times. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/change-of-venue-case-delayed.html | Change of Venue Case Delayed | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/sister-mary-antoinette.html | SISTER MARY ANTOINETTE | True | Special to THZ Nzw yogle TrSs. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/argentines-on-island-planes-reported-at-deception-also-claimed-by.html | ARGENTINES ON ISLAND; Planes Reported at Deception Also Claimed by Britain | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/george-kieffer.html | GEORGE KIEFFER | True | Special to N'aW YORK TIMr5. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/quinntierney.html | Quinn--Tierney | True | pecIal to Tg Ngw YO T/Mg. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/arnall-gets-film-job-leave.html | Arnall Gets Film Job Leave | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/truck-kills-new-rochelle-girl.html | Truck Kills New Rochelle Girl | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/defense-set-back-by-medina-ruling-court-bars-defense-charges-that.html | DEFENSE SET BACK BY MEDINA RULING; Court Bars Defense Charges That Halsey, Stuart and Otis Violated Sherman Act METHODS HELD 'INGENIOUS Judge Sees Them Used to Get Business and Says Law Does Not Bar Competition | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/leo-j-simon.html | LEO J. SIMON | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/personnel-expert-calls-for-change-sinai-hospital-official-says.html | PERSONNEL EXPERT CALLS FOR CHANGE; Sinai Hospital Official Says 'Horse Sense' Is Needed in Employe Relations | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/slum-aid-for-elizabeth-n-j.html | Slum Aid for Elizabeth, N. J. | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/vernal-j-williams.html | VERNAL J. WILLIAMS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/palsy-group-changes-name.html | Palsy Group Changes Name | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/edward-a-underriner.html | EDWARD A. UNDERRINER | True | Special to THZ NW Neal< TMSS, | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bail-raised-to-25000-queens-sets-a-new-minimum-in-narcotics-sales.html | BAIL RAISED TO $25,000; Queens Sets a New Minimum in Narcotics Sales Cases | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/d-w-fraser-to-we-i-q155-rutii-o-burke.html | D. W. FRASER To WE/) i : q155 RUTII C. BURKE! | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/10-old-trees-saved-for-a-new-school-contract-calls-for-sparing-the.html | 10 OLD TREES SAVED FOR A NEW SCHOOL; Contract Calls for Sparing the Sycamores and Others at Madison Avenue Site PUPILS 'SUPERVISE' WORK Builders of P. S. 6 Take Special Pains to Preserve Beauty Cherished in District | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/finklehoffe-joins-elliott-to-do-play-they-will-present-this-season.html | FINKLEHOFFE JOINS ELLIOTT TO DO PLAY; They Will Present This Season 'The Sun Looks Down,' Story of Mexican-Americans | True | By Louis Calta. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/raised-to-vice-president-of-cluett-peabody-co.html | Raised to Vice President Of Cluett, Peabody & Co. | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mansfield-to-run-for-seat-in-senate-democrat-now-in-house-seen.html | MANSFIELD TO RUN FOR SEAT IN SENATE; Democrat Now in House Seen Entering Montana Race at Request of Truman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/273-more-for-neediest-15-contributions-raise-total-for-campaign-to.html | $273 MORE FOR NEEDIEST; 15 Contributions Raise Total for Campaign to $350,269 | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/william-mdonalo.html | WILLIAM M'DONALO | True | Special to THS NSW Yoa 'M. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/dodgers-not-worried.html | Dodgers Not Worried | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/japan-seeks-u-s-warships.html | Japan Seeks U. S. Warships | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/son-of-german-leader-arrives-on-tour-of-u-s.html | Son of German Leader Arrives on Tour of U. S. | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/more-soviet-gains-see-moscow-papers-say-output-rose-in-various.html | MORE SOVIET GAINS SEE; Moscow Papers Say Output Rose in Various Republics | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/less-fear-of-war-is-now-seen-by-lie-un-secretary-general-asserts.html | LESS FEAR OF WAR' IS NOW SEEN BY LIE; U.N. Secretary General Asserts Assembly Session Just Closed Had 'Positive' Results | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/upsala-downs-dickinson.html | Upsala Downs Dickinson | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/james-t-powers.html | JAMES T. POWERS | True | Specla! to T, NEW Yo | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/stock-split-planned-for-mansfield-tire.html | STOCK SPLIT PLANNED FOR MANSFIELD TIRE | True | | 1980-03-24 | RE0000054418 | B00000340886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/japan-is-enjoying-shipbuilding-boom-foreign-orders-increase-with.html | JAPAN IS ENJOYING SHIPBUILDING BOOM; Foreign Orders Increase, With Demands for Supersized Oil Tankers Pacing Field | True | North American Newspaper Alliance. | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/soviet-first-is-second-japanese-says-he-beat-russian-in-noting.html | SOVIET 'FIRST' IS SECOND; Japanese Says He Beat Russian in Noting Storm on Mars | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/church-giving-tops-billion-mark-again-protestants-each-gave-3233.html | CHURCH GIVING TOPS BILLION MARK AGAIN; Protestants Each Gave $32.33 for $1,166,437,357 Total, National Council Reports | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-09 | 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/british-markets-to-close-feb-15-for-kings-funeral.html | British Markets to Close Feb. 15 for Kings Funeral | True | | 1980-03-24 | RE0000054418 | B00000340886 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pay-por-ideas.html | PAY POR IDEAS | True | J. H. BUSHFIELD | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-fresh-approach-beecham-discusses-benumbing-aspects-of-tradition.html | A FRESH APPROACH; Beecham Discusses Benumbing Aspects Of Tradition Improperly Applied | True | By Olin Downes | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/halfact-drama-middle-commercials-harm-thirtyminute-plays.html | HALF-ACT' DRAMA; Middle Commercials Harm Thirty-Minute Plays | True | By Jack Gould | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/walter-s-baumann-jr-weda-.html | Walter S. Baumann Jr. Weda ] | True | SpK:i to 'Ims Iw To-, Tmu. I | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jack-spilka.html | JACK SPILKA | True | Special to THZ NV No1, Tr. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hymanscherer.html | Hyman--Scherer | True | Special to N,v Yo.x Tm. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-kingmarried-tohryb-elliott-i-gowned-in-satin-at-wedding-to.html | MISS KINGMARRIED TOHRYB. ELLIOTT I; Gowned in Satin at Wedding to Navy Man .in St. PatrickTS !Church, Bedford Village | True | special to Nzw YO Tazs. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cutter-to-director-robert-parrish-proves-experience-pays-off.html | CUTTER TO DIRECTOR; Robert Parrish Proves Experience Pays Off | True | By Helen Gouldhollywood. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/two-mackenzies.html | Two Mackenzies | True | R. ERNEST DUPUY. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-ieady-fiancee-of-james-whitcomb.html | MISS IEADY FIANCEE OF JAMES WHITCOMB | True | Special to THE NV YOR TIMES5. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dr-w-clay-middaugh.html | DR. W. CLAY MIDDAUGH | True | Special to T Nzw Yo Tzs. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/health-plan-blanks-out-federal-documents-available-at-labor.html | HEALTH PLAN BLANKS OUT; Federal Documents Available at Labor Department Offices | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cloudy-economics.html | CLOUDY ECONOMICS | True | SAMUEL T. WILLIAMSON | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ramapo-defeats-long-island-116-captures-metropolitan-polo-league.html | RAMAPO DEFEATS LONG ISLAND, 11-6; Captures Metropolitan Polo League Final -- Parsells Stars With 6 Goals | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/antired-crusade-begun-by-anastasia.html | ANTI-RED 'CRUSADE' BEGUN BY ANASTASIA | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nancie-shea-engaged-to-air-force-officer.html | NANCIE SHEA ENGAGED TO AIR FORCE OFFICER | True | Special to Tm Nzw Noluc Tns. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/john-mgoode.html | JOHN M..GOODE | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/daughter-is-born-after-car-crash-auto-taking-mother-to-hospital-is.html | DAUGHTER IS BORN AFTER CAR CRASH; Auto Taking Mother to Hospital Is Involved in Accident - Two Die in Queens | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/coronation-timetable.html | CORONATION TIMETABLE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/in-lincolns-image.html | IN LINCOLN'S IMAGE | True | D.D. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/buyer-for-minneapolis-store.html | Buyer for Minneapolis Store | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/city-threatened-by-laundry-strike-union-will-call-out-20000-on-feb.html | CITY THREATENED BY LAUNDRY STRIKE; Union Will Call Out 20,000 on Feb. 29 if Employers Won't Resume Parleys | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/frank-f-raymond.html | FRANK F. RAYMOND | True | Special to Tnw Nxw Yo Tim. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/amherst-victor-55-45.html | Amherst Victor, 55 -- 45 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/teenage-addicts-reported-fewer-narcotics-bureau-says-upward-trend.html | TEEN-AGE ADDICTS REPORTED FEWER; Narcotics Bureau Says Upward Trend Was Halted in 1951 and 'Mobsters' Jailed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/notes-on-science-treatment-of-pelvic-infection-factor-in-gastric.html | NOTES ON SCIENCE; Treatment of Pelvic Infection -- Factor in Gastric Juices | True | R. K. P. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/palmettos-and-politics-south-carolina-a-short-history-15201948-by.html | Palmettos and Politics; SOUTH CAROLINA: A Short History, 1520-1948. By David Duncan Wallace. 753 pp. Chapel Hill: University of North Carolina Press. $7.50. UNIVERSITY OF SOUTH CAROLINA. Vol. I: South Carolina College. By Daniel Walker Hollis. Illustrated. 343 pp. Columbia: University of South Carolina Press. $3.50. | True | NASH K. BURGER. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gen-clarks-son-wins-medal.html | Gen. Clark's Son Wins Medal | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/atomic-charge-is-used-to-test-new-lubricants.html | Atomic Charge Is Used To Test New Lubricants | True | By the United Press. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/including-raleighs-cloak-relics-of-an-uncommon-attorney-by-reginald.html | Including Raleigh's Cloak; RELICS OF AN UN-COMMON ATTORNEY. By Reginald L. Hine. With a memoir by Richenda Scott. Illustrated. 253 pp. New York: The Macmillan Company. $3.50. | True | By Joseph Wood Krutch | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wendthehbmnn.html | Wendt--HeHbmnn | True | pectal. to T NEW Yo T.. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-rotatees-join-the-ranks-from-concord-to-korea.html | ' Rotatees' Join the Ranks From Concord to Korea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/riso-in-broker-fee-again-is-discussed-calculations-are-being-made.html | RISE IN BROKER FEE AGAIN IS DISCUSSED; Calculations Are Being Made by Brokers to Bolster Case if Slump Proves Serious RISE IN BROKER FEE AGAIN IS DISCUSSED | True | By Burton Crane | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/trumans-criticism-draws-spanish-note-spain-sends-note-on-truman.html | Truman's Criticism Draws Spanish Note; SPAIN SENDS NOTE ON TRUMAN REBUKE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rent-control-course-offered.html | Rent Control Course Offered | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/warner-in-front-in-bridge-tourney-philadelphian-still-leading-at.html | WARNER IN FRONT IN BRIDGE TOURNEY; Philadelphian Still Leading at End of 2d Session -- Most of 72 Continue in Running | True | By George Rapee | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/carol-j-praker-to-be-wed-here-feb-23-to-john-hone-auerbach-jr-amy.html | Carol J. Praker to Be Wed Here Feb. 23 To John Hone Auerbach Jr., Amy Veteran | True | SpeCial to 'NW YoRx T'res. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/helen-schafmeister-at-piano.html | Helen Schafmeister at Piano | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-king-dies.html | A King Dies | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/aviation-safety-veteran-pilot-offers-three-suggestions-for-reducing.html | AVIATION: SAFETY; Veteran Pilot Offers Three Suggestions For Reducing the Hazards of Flying | True | By Frederick Graham | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-study-in-poise-miss-truman-after-a-year-on-the-big-time-her.html | A Study in Poise -- Miss Truman; After a year on the 'big time' her confidence and calm win the approval of other show folk. | True | By Gertrude Samuels | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/appeal-called-crucial-warburg-says-israels-future-hinges-on-drives.html | APPEAL CALLED 'CRUCIAL'; Warburg Says Israel's Future Hinges on Drive's Outcome | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pro-shrike.html | Pro "Shrike" | True | ABNER G. ROSENFELD | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/strong-promotion-of-carpets-is-set-drive-to-be-known-as-fashion.html | STRONG PROMOTION OF CARPETS IS SET; Drive to Be Known as 'Fashion Opening' Slated to Be Staged From April 21 to 30 | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kings-clocks-to-remain-ahead.html | King's Clocks to Remain Ahead | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/baroque-concertos-organ-and-string-works-by-classic-masters.html | BAROQUE CONCERTOS; Organ and String Works By Classic Masters | True | R. P. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/on-michelangelo.html | On Michelangelo | True | ERWIN PANOFSKY. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/caralee-lannings-troth-denison-u-alumna-is-affianced-to-turner.html | CARALEE LANNING'S TROTH; Denison U. Alumna Is Affianced to Turner Odell of the Navy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/india-leaders-anxious-over-communist-gains-in-national-and.html | INDIA LEADERS ANXIOUS OVER COMMUNIST GAINS; In National and Provincial Councils Opposition Has a Rallying Point | True | By Robert Trumbullspecial To The New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/style-show-here-today-miami-fashion-council-to-offer-authentic.html | STYLE SHOW HERE TODAY; Miami Fashion Council to Offer 'Authentic' Tropical Setting | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/joins-engineering-concern.html | Joins Engineering Concern | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/effect-on-reparations-soviet-voided-pact-by-veto-italy-says.html | Effect on Reparations; SOVIET VOIDED PACT BY VETO, ITALY SAYS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/j-jean-malony-to-be-bride-i-her-fiance-robert-d-murdockt.html | J JEAN MALONY TO BE BRIDE l; Her Fiance, Robert D. Murdock,t | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/14-interest-rise-for-housing-urged-bankers-tell-senators-rate-must.html | 1/4% INTEREST RISE FOR HOUSING URGED; Bankers Tell Senators Rate Must Be Increased to Draw Capital for U. S. Building | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pennsylvanian-in-senate-race.html | Pennsylvanian in Senate Race | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gets-cooper-union-award-h-r-searing-school-trustee-is-honored-at.html | GETS COOPER UNION AWARD; H. R. Searing, School Trustee, Is Honored at Dinner | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/andean-peak-is-scaled.html | Andean Peak Is Scaled | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/authors-query.html | Author's Query | True | DONALD MICHAEL RAUH, | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/communist-propaganda.html | COMMUNIST PROPAGANDA | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/taft-cites-his-views.html | Taft Cites His Views | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/boxing-board-fees-show-48102-rise-total-1951-income-311548-chairman.html | BOXING BOARD FEES SHOW $48,102 RISE; Total 1951 Income $311,548, Chairman Reports -- Vejar Becomes Middleweight | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-de-soto-cars-to-go-on-display-line-will-be-shown-publicly.html | NEW DE SOTO CARS TO GO ON DISPLAY; Line Will Be Shown Publicly Wednesday -- Series Powered by 160-Horsepower Engine | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/elizabeth-mulligan-is-married-in-bronx.html | ELIZABETH MULLIGAN IS MARRIED IN BRONX | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/in-the-fate-of-poe-he-read-his-own-baudelaire-on-poe-critical.html | In the Fate of Poe, He Read His Own; BAUDELAIRE ON POE: Critical Papers. Edited and translated by Lois Boe and Francis E. Hystop Jr. 175 pp. State College, Pa.: Bald Eagle Press. $4. | True | By Frances Keene | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/approval.html | Approval | True | ROBERT I. STEWART | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/meet-the-mighty-mite-june-allyson-queen-of-the-box-office-descants.html | MEET THE MIGHTY MITE; June Allyson, Queen of the Box Office, Descants on the Past and Present | True | By Howard Thompson | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bergpne.html | BergPne | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/frederick-moran-parole-head-dies-chairman-of-state-board-for-en.html | FREDERICK MORAN, PAROLE HEAD, DIES; Chairman of State Board for { 'en Years Was 61—Served in Probation Work Since '21 | True | Special to N Yo | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/filings-completed-in-new-hampshire-full-slates-entered-in-primary.html | FILINGS COMPLETED IN NEW HAMPSHIRE; Full Slates Entered in Primary for Eisenhower, MacArthur, Taft, Truman, Kefauver | True | By John H. Fentonspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/up-through-the-everglades-in-a-rented-car.html | UP THROUGH THE EVERGLADES IN A RENTED CAR | True | P. J. C. F. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rites-in-british-churches-all-denominations-will-hold-memorial.html | RITES IN BRITISH CHURCHES; All Denominations Will Hold Memorial Services Today | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dress-man-is-slain-by-shots-at-home-revolver-belonging-to-victim.html | DRESS MAN IS SLAIN BY SHOTS AT HOME; Revolver Belonging to Victim and His Wallet Missing -- Disorder Hints Struggle | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/karachi-acts-on-tunisia-instructs-un-aide-to-take-up-issue-in.html | KARACHI ACTS ON TUNISIA; Instructs U.N. Aide to Take Up Issue in Security Council | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/in-the-popular-field.html | In the Popular Field | True | C.H. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ops-food-pricing-held-unworkable-safeway-stores-says-survey-shows.html | O.P.S. FOOD PRICING HELD UNWORKABLE; Safeway Stores Says Survey Shows 'Average' or 'Typical' Margins Do Not Exist | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-n-propaganda-battle-is-regarded-as-a-draw-important-assembly.html | U. N. PROPAGANDA BATTLE IS REGARDED AS A DRAW; Important Assembly Votes Upheld U.S. But Mistakes Counted Against Us | True | By Thomas J. Hamiltonspecial To The New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/do-we-need-the-r-f-c.html | DO WE NEED THE R. F. C.? | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wersbroth.html | Wersb--Roth | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/abertskassewiz.html | A!berts.--Kassewiz | True | _ to N Yo. . | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/common-cause-plans-two-theatre-parties.html | COMMON CAUSE PLANS TWO THEATRE PARTIES | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hunter-faculty-member-goes-to-susquehanna.html | Hunter Faculty Member Goes to Susquehanna | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/courses-for-school-clerks.html | Courses for School Clerks | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bureau-in-capital-gets-city-us-work-liaison-in-washington-has.html | BUREAU IN CAPITAL GETS CITY U.S. WORK; Liaison in Washington Has Brought $280,000,000 in Contracts, Shirley Says | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/state-to-clarify-vivisection-plan-new-copies-of-bill-to-be-issued.html | STATE TO CLARIFY VIVISECTION PLAN; New Copies of Bill to Be Issued -- Sponsors Attacked in Mail for 'Treason' and Decay | True | By Warren Weaver Jr.special To The New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/harry-q-bach.html | HARRY Q. BACH | True | Iccial to Z4w Yoz | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/talk-with-fleur-cowles.html | Talk With Fleur Cowles | True | By Harvey Breit | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/1800-at-youth-concert-how-music-is-built-theme-of-5th-program-at.html | 1,800 AT YOUTH CONCERT; ' How Music Is Built' Theme of 5th Program at Hunter | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-mcleod-defeat-miss-marchetti-twice-in-north-american-speed.html | Miss McLeod Defeat Miss Marchetti Twice in North American Speed Skating; CANADIAN CHAMPION REGISTERS UPSETS Miss McLeod Takes 440-Yard and Three-Quarter-Mile Races in Title Meet BLUM FIRST IN 440 EVENT Longiso Wins Three-Quarter, but Trails Jersey Skater in Point Standings | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/col-claude-s-fries-veteran-officer-81.html | COL. CLAUDE S. FRIES, VETERAN OFfiCER, 81 | True | SpecJsl to T N!' No]t. TD]. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/work-load-hobbles-fcc-coy-warns-congress-backlog-affects.html | WORK LOAD HOBBLES F.C.C.; Coy Warns Congress Backlog Affects Communications Field | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/marine-fliers-rip-red-base-in-korea-carrier-planes-demolish-big.html | MARINE FLIERS RIP RED BASE IN KOREA; Carrier Planes Demolish Big Supply Center in Northwest -- Sabres Damage 3 MIG's | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lafayette-on-top-5949.html | Lafayette on Top, 59-49 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/south-korea-assails-talks.html | South Korea Assails Talks | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mildly-baffling-who-did-what-to-fedalia-by-meredith-willson-218-pp.html | Mildly Baffling; WHO DID WHAT TO FEDALIA? By Meredith Willson. 218 pp. New York: Doubleday & Co. $2.50. | True | GILBERT MILLSTEIN. | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/2-museums-champion-modern-art-as-sculptors-assail-metropolitan.html | 2 Museums Champion Modern Art As Sculptors Assail Metropolitan; MUSEUMS DEFEND MODERNISM IN ART | True | By Aline B. Louchheim | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-york.html | New York | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-helen-g-wise.html | MISS HELEN G. WISE | True | Specie'to Ngw Yo TIgx. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/seek-aid-for-foundlings-friends-at-dinner-tomorrow-aim-to-clear.html | SEEK AID FOR FOUNDLINGS; ' Friends,' at Dinner Tomorrow, Aim to Clear 1951 Deficit | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/on-the-air-picture-book-of-radio-and-television-and-how-they-work.html | On the Air; PICTURE BOOK OF RADIO AND TELEVISION: And How They Work. By Jerome S. Meyer. Illustrated by Richard Floethe. 40 pp. New York: Lothrop, Lee & Shepard. S2. For Ages 9 to 12. | True | CREIGHTON PEET. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-chemicals-reported-they-might-open-wide-market-for-gum-naval.html | NEW CHEMICALS REPORTED; They Might Open Wide Market for Gum Naval Stores, U. S. Says | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/missouri-basin-panel-set-truman-names-11man-board-to-develop.html | MISSOURI BASIN PANEL SET; Truman Names 11-Man Board to Develop Resources | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/loss-no-13-for-owls.html | Loss No. 13 for Owls | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/japanese-picture-u-s-base-network-setup-under-security-accord.html | JAPANESE PICTURE U. S. BASE NETWORK; Set-Up Under Security Accord Features Garrison Shorn of Most Occupation Powers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-opening.html | THE OPENING | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/democrats-will-confer-womens-division-of-state-unit-to-meet-in.html | DEMOCRATS WILL CONFER; Women's Division of State Unit to Meet in Albany | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-elsa-keller-to-begoie-l-bridei-philadelphia-teacher-engaged-to.html | MISS ELSA KELLER TO BEGOIE l BRIDEl; Philadelphia Teacher Engaged to Robert L, Ketcham Jr., a Former Navy Lieutenant | True | Special to NzW Yo. Tnazs. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lots-nstaatt-plight-j-d-in-soorh____nrrcni-cht-to-zt-zsw.html | LOtS nstaAtt. PLIGHT J ,D IN soorH____nrRcnI ,ch.t to 'Z't Zsw | True | T'o. 'Z'z.J | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/industry-not-too-optimistic.html | Industry Not Too Optimistic | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/five-producers-see-more-aluminum-needed-on-farms-to-prevent-loss-of.html | Five Producers See More Aluminum Needed On Farms to Prevent Loss of Food Output | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wall-street-vies-to-buy-shares-in-american-industrial-prodigy.html | Wall Street Vies to Buy Shares In American Industrial Prodigy; Success of the Offering of Owens Corning Fiberglas Stock Exemplifies Interest of Investors in Young Business FIBERGLAS STOCK IS AVIDLY SOUGHT | True | By Paul Heffernan | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-gordon-betrothed-student-at-n-y-u-to-be-bride-of-dr-herbert.html | MISS GORDON BETROTHED; Student at N. Y. U. to Be Bride of Dr. Herbert Friedman | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-nancy-koebel-becomes-affianced.html | MISS NANCY KOEBEL BECOMES AFFIANCED | True | Sl)ecial to Tal Nzw Yo TmU. | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-realm-onefourth-of-the-globe-commonwealth-has-597000000-persons.html | THE REALM: ONE-FOURTH OF THE GLOBE; Commonwealth Has 597,000,000 Persons Of Many Races | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/student-recalls-life-under-reds-berlin-youth-at-rulers-tells-how.html | STUDENT RECALLS LIFE UNDER REDS; Berlin Youth at Rulers Tells How Foes of Soviet Vanish in Eastern Germany | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | Special to N'W Yo. . | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/communists-cards-on-table-in-korea-their-ideas-on-a-conference-to.html | COMMUNISTS CARDS ON TABLE IN KOREA; Their Ideas on a Conference to Follow a Cease-Fire Reveal Their Aims | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/guy-p-norton.html | GUY P, NORTON | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/at-the-feet-of-a-master-logic-for-living-lectures-of-192122-by.html | At the Feet of a Master; LOGIC FOR LIVING: Lectures of 1921-22. By Henry Horace Williams. Edited by Jane Ross Hammer. 281 pp. New York: Philosophical Library. $3.75. | True | By John J. Parker | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-roosevelt-off-to-beirut.html | Mrs. Roosevelt Off to Beirut | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wilt-takes-mile-beating-gehrmann-in-a-photo-finish-camera-reverses.html | WILT TAKES MILE, BEATING GEHRMANN IN A PHOTO FINISH; Camera Reverses Decision of Judges 45 Minutes After 4:10.4 Garden Race RICHARDS VAULTS TO MARK Lifts N. Y. A. C. Meet Record to 15 Feet 3 Inches -- Sax and Pearman Triumph CAPTURING THE MATT HALPIN HALF-MILE IN THE LAST STRIDE WILT TAKES MILE IN A PHOTO FINISH | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-i-wieleeds-deadindustitltbt-88-maker-of-elegtrrcal-measuring.html | [ 1 WI...E.,LEEDS DEAD,INDUSTItltLBT, 88; . Maker of EleGtrrcal Measuring Instruments Served N.!I.A., Other Federal Agencies | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bonn-held-to-seek-own-high-command-allied-source-interprets-one-of.html | BONN HELD TO SEEK OWN HIGH COMMAND; Allied Source Interprets One of Its Conditions as Move for General Staff Also | True | By Drew Middletownspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-world-of-music-new-opera-by-antheil-his-setting-of-ben-jonsons.html | THE WORLD OF MUSIC: NEW OPERA BY ANTHEIL; His Setting of Ben Jonson's 'Volpone' Will Have Premiere in California | True | By Ross Parmenter | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/early-coronation-hinted-at-by-queen-elizabeth-decrees-mourning-for.html | EARLY CORONATION HINTED AT BY QUEEN; Elizabeth Decrees Mourning for King Will End June 1, Leaving Summer Open CEREMONY USUALLY LATER London Prepares for a Week of Solemn Spectacles During Farewell to George VI | True | By Raymond Danielispecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gieg-and-boyages-excel.html | Gieg and Boyages Excel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/candy-makes-dessert.html | Candy Makes Dessert | True | By June Owen | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/spinellajapbell.html | Spinella—(Japbell | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/polar-flight-starts-today.html | Polar Flight Starts Today | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nazi-victims-get-more-time.html | Nazi Victims Get More Time | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-leader-who-emerged-remembering-lincoln-we-may-hope-that.html | The Leader Who Emerged; Remembering Lincoln, we may hope that critical periods will always bring to the fore a great man from the people. The Leader Who Emerged | True | By R. L. Duffus | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wreck-engineer-cleared-jury-holds-him-blameless-for-pennsylvania.html | WRECK ENGINEER CLEARED; Jury Holds Him Blameless for Pennsylvania Crash in May | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/norwegians-admit-snow-conditions-for-winter-olympics-are-critical.html | Norwegians Admit Snow Conditions For Winter Olympics Are Critical; Forecast Holds Scant Hope for Additional Fall This Week -- Fitzgerald, U.S. Skater, Wins -- Art Tokle Is Fourth in Skiing AMERICAN SPEED SKATERS PREPARING FOR OLYMPICS POOR CONDITIONS LOOM FOR GAMES | True | By the United Press. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/civil-service-shift-is-urged-for-state-single-head-is-recommended.html | CIVIL SERVICE SHIFT IS URGED FOR STATE; Single Head Is Recommended by 'Little Hoover Body,' Noting Flaws in Three-Man Rule | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/arrests-in-bolivian-faction.html | Arrests in Bolivian Faction | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/to-safeguard-citizenship.html | To Safeguard Citizenship | True | INTERESTED CITIZEN | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nehru-sure-of-majority-congress-party-now-holds-249-of-489-seats-at.html | NEHRU SURE OF MAJORITY; Congress Party Now Holds 249 of 489 Seats at Stake | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/puerto-rican-rum-in-sharp-comeback.html | PUERTO RICAN RUM IN SHARP COMEBACK | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mis-glehh-hardeh-to-be-sprilag-bride-graduate-student-at-north.html | MIS, GLEHH HARDEH TO BE SPRIIlgG BRIDE; Graduate Student at North Carolina Is Betrothed to Fred Springer-Miller | True | ,peela.l to lqL'w YomC*X*. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mossadegh-winner-in-teheran-polling.html | MOSSADEGH WINNER IN TEHERAN POLLING | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/automobiles-big-show-chicagos-annual-exhibit-to-be-brilliant.html | AUTOMOBILES: BIG SHOW; Chicago's Annual Exhibit to Be Brilliant Despite Industry's Many Handicaps | True | By Bert Pierce | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hill-prince-windy-city-ii-triumph-for-arcaro-sweep-of-coast-stakes.html | Hill Prince, Windy City II Triumph For Arcaro Sweep of Coast Stakes; Chenery Star Scores Easily in 1952 Debut -- Hill Gail Sixth to Irish Colt in a Prep for Rich Santa Anita Derby SANTA ANITA: HILL PRINCE MAKES SMASHING 1952 DEBUT HILL PRINCE FIRST IN SEASON'S DEBUT | True | By the United Press. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-elusive-paycheck-diminishing-return-by-lenard-kaufman-288-pp.html | The Elusive Paycheck; DIMINISHING RETURN. By Lenard Kaufman. 288 pp. New York: Doubleday & Co. S3. | True | By John Nerber | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-lodging-for-the-night.html | A LODGING FOR THE NIGHT | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lillian-e-odowd-to-be-bride.html | Lillian E. O'Dowd to Be Bride) | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/n0sna-wstbn-prospective-bridei-ml-alumna-of-l1linois-u-will-be-i.html | n0snA WSTBn PROSPECTIVE BRIDEI; ml Alumna of l'1lin'ois U. Will Be i Married to Charles Jaffin, Graduate of Princeton | True | Special to T Nv Yov. E . | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tjonn-crowlen-to-be-june-bride-l.html | tJonn CrowleN to Be June Bride l | True | Speal to TI Yo . | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paton-retires-to-country-novelist-politically-frustrated-to-live-in.html | PATON RETIRES TO COUNTRY; Novelist, 'Politically Frustrated,' to Live in Colored Colony | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/oil-barge-blasts-rock-tucaloosa-one-dead-2-missing-as-series-of.html | OIL BARGE BLASTS ROCK TUCALOOSA; One Dead, 2 Missing as Series of Explosions Shatter Craft Unloading at River Bank | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/3-tito-aides-visit-u-s-officials-plan-6week-tour-of-chief.html | 3 TITO AIDES VISIT U. S.; Officials Plan 6-Week Tour of Chief Industrial Sections | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/patonea-ger.html | PatonEa. ger | True | Spectal to Tm Nsw Yo | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/brooklyn-library-gains-in-face-of-tv-reverses-inroads-into-reading.html | BROOKLYN LIBRARY GAINS IN FACE OF TV; Reverses Inroads Into Reading With Modernized Services -- Circulation Up 29% | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/judith-emerson-to-be-married.html | Judith Emerson to Be Married | True | Special to Tm Ngw Yox Them. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mcarran-security-law-up-for-a-mild-revision-one-change-would-avoid.html | M'CARRAN SECURITY LAW UP FOR A MILD REVISION; One Change Would Avoid Incidents Like That of Graham Greene's Visa | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/5500000th-phone-added-half-million-installed-in-state-since-oct-2.html | 5,500,000TH PHONE ADDED; Half Million Installed in State Since Oct. 2, 1950 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-aid-to-dublin-called-till-open-accord-with-ireland-possible.html | U. S. AID TO DUBLIN CALLED TILL OPEN; Accord With Ireland Possible Despite Hitch Over Security Act, Ambassador Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-nation.html | THE NATION | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/accent-on-our-own-annual-festival-broadcast-by-wnyc-offers-large.html | ACCENT ON OUR OWN; Annual Festival Broadcast by WNYC Offers Large Number of Native Works | True | By Carter Harman | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-andrews-engaged-radcliffe-alumna-will-be-bride-of-francis.html | !MISS ANDREWS ENGAGED; Radcliffe Alumna Will Be Bride of Francis Bradley Lynch | True | Special to NW Yozx Tmzs. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kefauver-hits-waste-calls-on-lovett-to-correct-ills-in-military.html | KEFAUVER HITS WASTE; Calls on Lovett to Correct Ills in Military Spending | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-world.html | THE WORLD | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/colonial-ball-feb-22-dar-and-sar-chapters-here-planning-event-at.html | COLONIAL BALL FEB. 22; D.A.R. and S.A.R. Chapters Here Planning Event at Pierre | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/shirai-retains-title-japanese-boxer-beats-horiguchi-in-10rounder-at.html | SHIRAI RETAINS TITLE; Japanese Boxer Beats Horiguchi in 10-Rounder at Tokyo | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-golf-cards-friday-city-also-to-issue-tennis-tags-then-for-use.html | NEW GOLF CARDS FRIDAY; City Also to Issue Tennis Tags Then for Use of Its Facilities | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/raising-steel-wages-effect-of-increases-on-problem-of-inflation.html | Raising Steel Wages; Effect of Increases on Problem of Inflation Considered | True | SUMNER H. SLICHTER | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-miss-alice-ridenour-bride-of-architect.html | ' MISS' ALICE RIDENOUR BRIDE OF ARCHITECT | True | Sl3et1 to THZ NEW YOIK 'IMU. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/earth-divided-kinsmen-of-the-dragon-by-stanley-mullen-336-pp.html | Earth Divided; KINSMEN OF THE DRAGON. By Stanley Mullen. 336 pp. Chicago: Shasta Publishers. $3.50. | True | J. F. M. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hoover-pays-8715-for-ideas.html | Hoover Pays $8,715 for Ideas | | | | | |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/w-and-m-appoints-eason-head-coach-exschool-mentor-signs-10year-pact.html | W. AND M. APPOINTS EASON HEAD COACH; Ex-School Mentor Signs 10-Year Pact as Successor to Bass -- Change at W. and L. | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/world-news-summarized-sunday-february-10-1952.html | World News Summarized; SUNDAY, FEBRUARY 10, 1952 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/work-by-cezanne-shown-in-chicago-most-complete-collection-seen-in-u.html | WORK BY CEZANNE SHOWN IN CHICAGO; Most Complete Collection Seen in U. S. Is at Art Institute -- Took Years to Assemble | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/can-spring-be-far-away-crocus-in-early-bloom-in-suburb-as-high.html | CAN SPRING BE FAR AWAY?; Crocus in Early Bloom in Suburb as High Winds Buffet City | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/carolyn-riggs-bride-of-bowdoin-alumnus.html | CAROLYN RIGGS BRIDE OF BOWDOIN ALUMNUS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-crown.html | The Crown | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dartmouth-rally-in-jumping-finale-wins-ski-carnival-host-squad.html | DARTMOUTH RALLY IN JUMPING FINALE WINS SKI CARNIVAL; Host Squad Overcomes Denver as Tremblay Soars 128 and 124 Feet to Triumph CRAWFORD OF PIONEERS 2D Takes Trophy as Outstanding Athlete in Meet -- Downhill to Burden of Middlebury HELPING DARTMOUTH TRIUMPH IN WINTER CLASSIC Dartmouth Rally in Jump Finale Beats Denver in Skiing Carnival | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-producer-turned-performer.html | A PRODUCER TURNED PERFORMER | True | By Val Adams | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/elected-berkshire-life-director.html | Elected Berkshire Life Director | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-letter-from-mexico.html | A Letter From Mexico | True | By Philip AND Alice Rainemexico City. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/abroad-in-brooklyn.html | Abroad In Brooklyn | True | By Fred Zimmer | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/malott-assails-u-m-t-cornell-president-calls-plan-a-neat-formula.html | MALOTT ASSAILS U. M. T.; Cornell President Calls Plan 'a Neat Formula' | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/two-in-pirates-fold.html | Two in Pirates' Fold | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-issues.html | NEW ISSUES | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/reordering-marks-wholesale-field-buyers-again-are-returning-to.html | REORDERING MARKS WHOLESALE FIELD; Buyers Again Are Returning to Markets as Summer Goods Start to Open | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/injunction-on-records-columbia-and-armstrong-win-suit-against.html | INJUNCTION ON RECORDS; Columbia and Armstrong Win Suit Against Paradox Industries | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/76th-westminster-kennel-club-show-to-occupy-garden-tomorrow-and.html | 76th Westminster Kennel Club Show to Occupy Garden Tomorrow and Tuesday; LIST OF 2,451 DOGS TO SEEK TOP PRIZE Bang Away, Winner Last Year, in the Westminster Field -- Sims to Make Award PRELIMINARY TESTS TODAY Boxer Show at 71st Armory -- Boston Terrier and Afghan Events Also on Card | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/leftist-leanings.html | Leftist Leanings | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pattersons-will-remembers-five-who-rescued-him-in-1918-battle-5.html | Patterson's Will Remembers Five Who Rescued Him in 1918 Battle; 5 RESCUERS NAMED IN PATTERSON WILL | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bray-seen-mkinney-aide-former-farley-assistant-said-to-be-leaving.html | BRAY SEEN M'KINNEY AIDE; Former Farley Assistant Said to Be Leaving Treasury | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/and-surf-booming-on-the-beach-my-cousin-rachel-by-daphne-du-maurier.html | And Surf Booming on the Beach; MY COUSIN RACHEL. By Daphne du Maurier. 348 pp. New York: Doubleday & Co. $3.50. | True | By John Barkham | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/first-ave-boys-fete-friday.html | First Ave. Boys' Fête Friday | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-medley.html | THE MEDLEY* | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/connollytobtn.html | Connolly--Tobtn | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/famed-fliers-give-sons-wings.html | Famed Fliers Give Sons Wings | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cornell-conquers-yale-quintet-7161-werner-tallies-28-points-for.html | CORNELL CONQUERS YALE QUINTET, 71-61; Werner Tallies 28 Points for Ithaca Home Court Mark in 5th Ivy Victory in Row CORNELL CONQUERS YALE QUINTET, 71-61 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/defense-tags-a-fire-hazard.html | Defense Tags a Fire Hazard | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/troth-of-edythe-hall-jarvis.html | Troth of Edythe Hall Jarvis | True | Special to Tm NL'W YO.K TnS. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/orders-on-mail-to-syria.html | Orders on Mail to Syria | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/holy-cross-beats-colgate.html | Holy Cross Beats Colgate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-aid-is-sought-in-health-program-establishment-of-3-iron-lung.html | U. S. AID IS SOUGHT IN HEALTH PROGRAM; Establishment of 3 'Iron Lung Banks' in Asia First Goal in New C. A. R. E. Project | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tlrrlsonhasland.html | tLrrIsonHasland | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dvorak-trio.html | Dvorak Trio | True | H. C. S. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/anna-b-maxwell-i-becomes-ficee-august-girl-junior-league.html | ANNA B. MAXWELL I BECOMES FICEE; August& Girl, Junior League Member,,Engaged to Samuel C. Waller, a Lawyer | True | SEMC:Izl to YOEX TnM[SL | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/camera-notes-pictures-by-a-newcomer-in-village-library-show.html | CAMERA NOTES; Pictures by a Newcomer In Village Library Show | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-sorry-bud-im-a-reporter-myself.html | ' SORRY, BUD -- I'M A REPORTER MYSELF' | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-miles-h-obrien-has-son.html | Mrs. Miles H. O'Brien Has Son | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/allah-that-was-close.html | ALLAH, THAT WAS CLOSE!' | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/middle-east-now-key-to-a-global-strategy-u-s-air-bases-being-built.html | MIDDLE EAST NOW KEY TO A GLOBAL STRATEGY; U. S. Air Bases Being Built in Morocco Are intended to Protect Resources Of the Area From Aggression BIG JOB FOR DIPLOMACY, TOO | True | By C. L. Sulzberger | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bridge-fine-points-of-the-game-favorite-hands-which-rank-high-in.html | BRIDGE: FINE POINTS OF THE GAME; ' Favorite' Hands Which Rank High in Terms Of Subtle Play | True | By Albert H. Morehead | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/madrid-press-retorts.html | Madrid Press Retorts | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-field-of-travel-special-events-and-tours-listed-during.html | THE FIELD OF TRAVEL; Special Events and Tours Listed During Washington's Birthday Week-End | True | By Diana Rice | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/news-of-the-world-of-stamps-u-n-postal-unit-expects-to-clear-up.html | NEWS OF THE WORLD OF STAMPS; U. N. Postal Unit Expects To Clear Up Backlog Of Orders Soon | True | By Kent B. Stiles | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jewish-museum-opens-exhibit.html | Jewish Museum Opens Exhibit | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tlsare-heldi-or-wliss-shermi-she-borne-bride-of-lieut-james.html | ?TLS.ARE HELDI ,OR WISS SHERMI; She BorneS Bride of Lieut. James lawrence, U. S. M. C., in Garden City Cathedral | True | Special to TH N-W your | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-citys-case-for-200000000-more-revenue-mayor-appeals-to-the.html | THE CITY'S CASE FOR $200,000,000 MORE REVENUE; Mayor Appeals to the State Without Hope of Getting All He Asks | True | By Paul Crowell | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/unpunished-fraud-in-taxes-charged-hugh-d-scott-jr-tells-house-unit.html | UNPUNISHED FRAUD IN TAXES CHARGED; Hugh D. Scott Jr. Tells House Unit U.S. Has Not Prosecuted Some Philadelphia Cases | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/sheriff-gets-2-years-for-bribery.html | Sheriff Gets 2 Years for Bribery | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kirsten-flagstad-feted-town-hall-club-gives-dinner-for-soprano-who.html | KIRSTEN FLAGSTAD FETED; Town Hall Club Gives Dinner for Soprano Who Is Retiring | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/centers-in-germany-reduced-support-for-information-centers-in.html | Centers in Germany; Reduced Support for Information Centers in Germany Questioned | True | CHADBOURNE DUNUAM | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/anniversary-of-a-fire-4011000-blaze-in-paterson-started-50-years.html | ANNIVERSARY OF A FIRE; $4,011,000 Blaze in Paterson Started 50 Years Ago Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bridges-decries-stumbling.html | Bridges Decries "Stumbling" | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cartland-reisman-beaten-at-bombay.html | CARTLAND, REISMAN BEATEN AT BOMBAY | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/solmon-ring-retored-rector-is-chosen-as-rightful-owner-of-kings.html | SOLMON RING 'RETORED; Rector Is Chosen as 'Rightful Owner' of Kings' 'Piece' | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/apple-tree-pruning-an-understanding-of-aims-plus-practice-brings.html | APPLE TREE PRUNING; An Understanding of Aims, Plus Practice, Brings Success to Amateur Efforts | True | By Freeman S. Howlett | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-second-elizabeth.html | THE SECOND ELIZABETH | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/art-sale-to-aid-students.html | Art Sale to Aid Students | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/army-easily-defeats-princeton-in-track-and-penn-state-in-gym-and.html | Army Easily Defeats Princeton in Track and Penn State in Gym and Boxing; CADETS LOSE TWICE ON 5-SPORT SLATE Army Bows to Boston U. in Hockey, 6-3, and to Penn State Wrestling Team SHEA TAKES 4:17.5 MILE West Point's Trackmen Win 8 of 13 Events in Besting Princeton by 74-35 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/soulseekers-in-nippon-the-bridge-of-heaven-by-murray-dyer-305-pp.html | Soul-Seekers in Nippon; THE BRIDGE OF HEAVEN. By Murray Dyer. 305 pp. New York: Harper & Bros. $3.50. | True | TRUDIE OSBORNE. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-holy-man-who-walks-in-gandhis-steps-vinoba-bhave-sways-indians-by-.html | ' Holy Man' Who Walks in Gandhi's Steps; Vinoba Bhave sways Indians by his preaching of non-violence, land-sharing and mysticism. Holy Man' in Gandhi's Steps | True | By Robert Trumbull | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/t-l-protmncha-sg-a-retired-attorne.html | T, L. PROTmNCHA. Sg. A RETIRED ATTORNE | True | T | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dorothba-kissavi-mrd-znoxael-professors-daughter-is-bride-in.html | DOROTHBA KISSAJVI MRD ZN'OXA'EL; Professor's Daughter Is Bride in Princeton of Lieut. Comdr. Williston Shor of the Navy | True | 8peela/te yo,n | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paul-wilstgh-84-playwrigt-dead-iauthor-also-of-several-books-i-once.html | PAUL WILST/GH, 84., PLAYWRIGT; DEAD.; iAuthor Also o! Several Books, I Once Mansfmld Assomato, I Wrote Study of Actor | True | Special to T Ngw Yo.. Tm. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/president-applauds-capital-art-preview.html | PRESIDENT APPLAUDS CAPITAL ART PREVIEW | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-mary-a-dodge-s-t-bailey-to-marry.html | MISS MARY A. DODGE, S. T. BAILEY TO MARRY | True | Special to TN Ngw YozX TU. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bureau-of-mines-warns-hospitals.html | Bureau of Mines Warns Hospitals | True | R. K. P. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hoot-mon-victor-in-lipton-cup-sail-escapade-crosses-line-first-but.html | HOOT MON VICTOR IN LIPTON CUP SAIL; Escapade Crosses Line First but Odd Yawl Is Winner on Corrected Time | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/advising-retiring-employes-on-making-most-of-leisure-offers-fertile.html | Advising Retiring Employes on Making Most Of Leisure Offers Fertile Field to Business; ADVICE TO RETIRED GROWING PRACTICE | True | By J. E. McMahon | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/naval-commandant-to-speak.html | Naval Commandant to Speak | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/west-big-3-convene-in-london-saturday.html | WEST BIG 3 CONVENE IN LONDON SATURDAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/oklahoma-delegates-split.html | Oklahoma Delegates Split | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/korean-red-combative-defense-chief-bids-people-gird-for-air-strikes.html | KOREAN RED COMBATIVE; Defense Chief Bids People Gird for Air Strikes at South | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/guatemala-embargoes-farms.html | Guatemala Embargoes Farms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/avoiding-korean-pitfalls.html | AVOIDING KOREAN PITFALLS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/this-poet-was-often-fighting-mad-a-new-study-of-the-many-influences.html | THIS POET WAS OFTEN 'FIGHTING MAD'; A New Study of the Many Influences That Shaped the Ideas of W. B. Yeats THE LONELY TOWER: Studies in the Poetry of W. B. Yeats. By T. R. Henn. Illustrated. 362 pp. New York: Pellegrini & Cudahy. $5. | True | By Mary Colum | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/escape-from-power-an-atomic-phantasy-krakatit-by-karel-capek.html | Escape From Power; AN ATOMIC PHANTASY -- KRAKATIT. By Karel Capek. Translated from the Czech by Lawrence Hyde. 294 pp. New York: Arts, Inc. $2.50. | True | SIEGFRIED MANDEL. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-k-d-strlin-ibride-in-chel-former-katherine-durell-wed-i-at.html | MRS. K. D. STRLIN IBRIDE IN CHEL; Former Katherine Durell Wed I at Central Presbyterian to Edwin L. Brand 3d | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rams-lose-at-albany.html | Rams Lose at Albany | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/maelehosebry-silto.html | MaeLehose---Bry silto | True | T Nxw Yx m. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/aluminum-supply-for-autos-raised-million-pounds-from-reserves-are.html | ALUMINUM SUPPLY FOR AUTOS RAISED; Million Pounds From Reserves Are Allotted to Increase Output and Make Jobs | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/vinay-as-otello-scores-at-opera-met-tenor-gives-impressive.html | VINAY AS OTELLO SCORES AT OPERA; 'Met' Tenor Gives Impressive Portrayal -- Warren Is Iago, Miss Steber Desdemona | True | By Olin Downes | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/text-of-the-italian-note.html | TEXT OF THE ITALIAN NOTE | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/waste-in-defense-bill-is-held-not-excessive-military-establishments.html | WASTE IN DEFENSE BILL IS HELD NOT EXCESSIVE; Military Establishments Say Record Compares Favorably With Business | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/three-accept-cardinals-terms.html | Three Accept Cardinals' Terms | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/registration-drops-587-at-city-college.html | REGISTRATION DROPS 587 AT CITY COLLEGE | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lists-lincoln-day-plans.html | Lists Lincoln Day Plans | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/report.html | REPORT | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bowdoin-gives-degrees-to-30.html | Bowdoin Gives Degrees to 30 | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-race-for-air-power-u-s-and-russian-might-all-factors-considered-u.html | A RACE FOR AIR POWER: U. S. AND RUSSIAN MIGHT; All Factors Considered, U. S. Leads But Soviet Has Some Better Planes | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-e-tieup-at-servel-ends.html | U. E. Tie-Up at Servel, Ends | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chilean-cattle-perish-in-flood.html | Chilean Cattle Perish in Flood | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gillian-synge-fiancee.html | Gillian Synge Fiancee | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tax-guide-sold-at-library.html | Tax Guide Sold at Library | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kathleen-mguire-wed-here.html | Kathleen M.guire Wed Here | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mcarthy-attacks-keyserling-policy-he-declares-recommendations-of.html | M'CARTHY ATTACKS KEYSERLING POLICY; He Declares Recommendations of President's Adviser Could Bring Communism to | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/way-to-presidency-told-by-van-buren-letter-to-son-in-1858-bought.html | WAY TO PRESIDENCY TOLD BY VAN BUREN; Letter to Son in 1858, Bought Here, Counsels Keeping Eye of People, Few Speeches | True | By Sanka Knox | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/2-czechs-win-british-sanctuary.html | 2 Czechs Win British Sanctuary | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/japan-clears-thought-police.html | Japan Clears Thought Police | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/schary-asks-1250000-mgm-production-chief-sues-picketing-group-for.html | SCHARY ASKS $1,250,000; M-G-M Production Chief Sues Picketing Group for Libel | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tug-aids-rudderless-ship.html | Tug Aids Rudderless Ship | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-roslyn-carney-becomes-betrothed.html | MISS ROSLYN CARNEY BECOMES BETROTHED | True | Special to N'W YORK TrM. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/barzin-orchestra-starts-memorial-elman-is-soloist-with-national.html | BARZIN ORCHESTRA STARTS MEMORIAL; Elman Is Soloist With National Association in Seasonal Bow of Gabrilowitsch Series | True | N. S. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lynn-a-loomis.html | LYNN A. LOOMIS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/britain-seeking-a-way-to-placate-egyptians-eden-would-go-far-to.html | BRITAIN SEEKING A WAY TO PLACATE EGYPTIANS; Eden Would Go Far to Meet Demands Of Cairo But Will Safeguard Canal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hofstra-raises-facultys-pay.html | Hofstra Raises Faculty's Pay | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/out-of-the-tropics-and-into-the-window-unusual-bromeliads-need.html | OUT OF THE TROPICS AND INTO THE WINDOW; Unusual Bromeliads Need Little Care And Adapt Easily to Life Indoors | True | By Mary C. Seckman | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/george-c-toop-sr.html | GEORGE C. TOOP SR. | True | SlmeC{al to T Yo T*xm. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/grass-doesnt-grow-on-a-busy-street.html | ' GRASS DOESN'T GROW ON A BUSY STREET" | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/big-crop-by-irrigation-reported.html | Big Crop by Irrigation Reported | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/1951-zinc-output-7year-high.html | 1951 Zinc Output 7-Year High | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/french-free-aged-prisoner.html | French Free Aged Prisoner | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/birth-control-funds-swelled.html | Birth Control Funds Swelled | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ann-schroth-fancee-of-rowland-e-dietzi.html | ANN SCHROTH F{ANCEE{ OF ROWLAND E. DIETZI | True | Slcial to TZ Nzw YORK TX. ! | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bronx-school-to-get-special-palsy-class.html | BRONX SCHOOL TO GET SPECIAL PALSY CLASS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rovers-lose-at-johnstown.html | Rovers Lose at Johnstown | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-smog-of-loneliness-ghost-and-flesh-stories-and-tales-by-william.html | A Smog of Loneliness; GHOST AND FLESH: Stories and Tales. By William Goyen. 183 pp. New York: Random House. $2.75. | True | By Robert Lowry. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/she-grew-up-in-russia-journey-between-freedoms-by-tanya-matthews.html | She Grew Up In Russia; JOURNEY BETWEEN FREEDOMS. By Tanya Matthews. 281 pp. Philadelphia: The Westminster Press. $3.50. | True | By Gertrude Samuels | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-financial-week-financial-markets-move-cautiously-pressure-of.html | THE FINANCIAL WEEK; Financial Markets Move Cautiously -- Pressure of Selling Forces Prices Into Lower Territory | True | By John G. Forrest | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hekshodes.html | H]eks--.]hodes | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-president-the-dark-mare-by-damsey-wilson-317-pp-new-york.html | Mrs. President; THE DARK MARE. By Damsey Wilson. 317 pp. New York: Doubleday & Co. $3.50. | True | ANDREA PARKE. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/altar-gift-from-american.html | Altar Gift From American | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/max-siegel.html | MAX SIEGEl | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/elaine-p-uffmann-betrothed.html | Elaine P. Uffmann Betrothed | True | Special to TI N YOK Trs, | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nuptials-in-autumn-for-judith-abrams.html | NUPTIALS IN AUTUMN FOR JUDITH ABRAMS | True | Spec.1 to T' Nzw yonz Tzzm. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/coin-test-jury-named-panel-to-judge-u-s-currency-in-philadelphia.html | COIN TEST 'JURY' NAMED; Panel to Judge U. S. Currency in Philadelphia Wednesday | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chemical-processing-is-reaching-out-of-laboratory-into-daily-life.html | Chemical Processing Is Reaching Out of Laboratory Into Daily Life; CHEMICAL PROCESS IS RISING INDUSTRY | True | By Thomas P. Swift | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/barclay-at-n-carolina.html | Barclay at N. Carolina | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/daughter-to-the-paul-m-cohens.html | Daughter to the Paul M. Cohens | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/writers-post-to-rendel-he-heads-dog-association-gets-main-award-in.html | WRITERS POST TO RENDEL; He Heads Dog Association, Gets Main Award in Story Contest | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/scoring-feat-ties-a-british-record-three-goals-in-3-minutes-by.html | SCORING FEAT TIES A BRITISH RECORD; Three Goals in 3 Minutes by Southport's Lindsay Marks Soccer -- Arsenal Gains | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/spring-briefs.html | Spring Briefs | True | By Virginia Pope | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/3-die-in-ethiopian-air-crash.html | 3 Die in Ethiopian Air Crash | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/guatemala-parties-in-alliance.html | Guatemala Parties in Alliance | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-reply.html | A Reply | True | FLETCHER PRATT. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-queen-a-modernstyle-monarch-trained-by-the-king-she-follows.html | THE QUEEN: A MODERN-STYLE MONARCH; Trained by the King She Follows Closely British Tradition | True | By Farnsworth Fowlespecial To The New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cotton-is-active-but-closes-weak-market-drops-21-to-75-points-on.html | COTTON IS ACTIVE BUT CLOSES WEAK; Market Drops 21 to 75 Points on General Liquidation and Stop-Loss Selling | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miami-beach-interlude-frenzied-pace-of-the-old-overcrowded-days-is.html | MIAMI BEACH INTERLUDE; Frenzied Pace of the Old, Overcrowded Days Is Slackening As Continued Building Takes the Pressure Off the Guests | True | By Paul J. C. Friedlander | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/feel-that.html | FEEL THAT?' | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nancy-mbowlin6-bride-of-officer-wears-iceblue-gown-at-her-wedding.html | NANCY M.,BOWLIN6 BRIDE OF OFFICER; Wears Ice-Blue Gown at Her .wedding to Lieut. Comdr. G. D. Harrelson in Bronxville | True | S.I to Ts Nzw Yo Tm-zs. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/training-citizens-and-homemakers.html | Training Citizens and Homemakers | True | B. F. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hide-prices-near-postwar-lows-tanners-council-citing-drop-sees.html | HIDE PRICES NEAR POST-WAR LOWS; Tanners Council, Citing Drop, Sees Opportunity for Retail and Manufacturing Lines | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/parker-hadlock.html | Parker -Hadlock | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mantle-accepts-terms-returns-signed-contract-to-the-yanks-stengel.html | MANTLE ACCEPTS TERMS; Returns Signed Contract to the Yanks -- Stengel at San Juan | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/travelers-just-like-david-by-marguerite-de-angeli-illustrated-by.html | Travelers; JUST LIKE DAVID. By Marguerite de Angeli. Illustrated by the author. 122 pp. New York: Doubleday & Co. $2.50. For Ages 6 to 9. | True | E. L. B. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/washington-is-worried-by-francogerman-rift-support-was-given-to.html | WASHINGTON IS WORRIED BY FRANCO-GERMAN RIFT; Support Was Given to Bonn Regime To Hasten End of Occupation | True | By Walter H. Waggonerspecial To The New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/plea-not-yet-at-white-house.html | Plea Not Yet at White House | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/i-t-u-backing-randolph-president-seeking-fifth-term-holds-big-lead.html | I. T. U. BACKING RANDOLPH; President, Seeking Fifth Term, Holds Big Lead in First Vote | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/maloney-terrier-captures-award-gold-finders-admiral-victor-among.html | MALONEY TERRIER CAPTURES AWARD; Gold Finder's Admiral Victor Among Scotties in 11-Breed Specialty Competition | True | By John Rendel | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/george-tilyou-3d-weds-doris-eqlqer-t-graduates-of-seton-hall-and-mr.html | GEORGE TILYOU 3D-:' WEDS DORIS EGlqER t; Graduates of Seton Hall and Mr. St. Vinoent Are Married. in Brooklyn Ceremony | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/slovenias-church-undergoes-attack-party-drive-on-catholic-heads.html | SLOVENIA'S CHURCH UNDERGOES ATTACK; Party Drive on Catholic Heads Opens as Yugoslavia Moves on Moslem Dissidents | True | By M. S. Handlerspecial To The New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/grant-gains-final-for-gold-racquet-pearson-triumphs-in-tuxedo-event.html | GRANT GAINS FINAL FOR GOLD RACQUET; Pearson Triumphs in Tuxedo Event -- Martin and Gerry Win in Court Tennis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/music-committee-named-bridgeport-symphony-appoints-11-to-operate.html | MUSIC COMMITTEE NAMED; Bridgeport Symphony Appoints 11 to Operate Orchestra | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lganwiso.html | lganWiso | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/leafs-defeat-canadien-three-goals-in-second-period-bring-32-hockey.html | LEAFS DEFEAT CANADIEN; Three Goals in Second Period Bring 3-2 Hockey Victory | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/columbia-appoints-dr-millman.html | Columbia Appoints Dr. Millman | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/canada-reaffirms-monarchy-status-proclaiming-of-elizabeth-as.html | CANADA REAFFIRMS MONARCHY STATUS; Proclaiming of Elizabeth as 'Supreme Liege Lady' Evokes No Protest From People | True | By P. J. Philipspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/11th-ousted-in-horse-meat-sale.html | 11th Ousted in Horse Meat Sale | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/former-illinois-star.html | Former Illinois Star | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ives-calls-on-gop-for-a-real-leader-eisenhower-supporter-asserts.html | IVES CALLS ON G.O.P. FOR A REAL LEADER; Eisenhower Supporter Asserts Country 'Cries' for Nominee Who Inspires Confidence | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/to-help-in-legal-aid-drive.html | To Help in Legal Aid Drive | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/death-laid-to-beating-golf-club-used-in-the-home-of-plane-pilot.html | DEATH LAID TO BEATING; Golf Club Used in the Home of Plane Pilot, Police Siy | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/to-address-fordham-alumni.html | To Address Fordham Alumni | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-alex-hamilton.html | MRS. ALEX. HAMILTON | True | Ieetal f.e Nv Yo | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/exotic-plant-causes-headache-is-exiled.html | EXOTIC PLANT CAUSES HEADACHE, IS EXILED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/munch-announces-tanglewood-plans.html | MUNCH ANNOUNCES TANGLEWOOD PLANS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ashburn-and-phils-agree.html | Ashburn and Phils Agree | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-dance-document-agnes-de-mille-reminisces-about-her-career.html | THE DANCE: DOCUMENT; Agnes de Mille Reminisces About Her Career | True | By John Martin | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/exhibition-of-paintings-opening-feb-21-will-provide-funds-for-the.html | Exhibition of Paintings, Opening Feb. 21, Will Provide Funds for the Whitney Museum | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/r-joan-e-reio____ss-troth-i-mount-holyoke-senior-engagedi-to.html | r JOAN E. REIO____SS TROTH; I Mount Holyoke Senior EngagedI to Richard Schumacher I I Specta to zsw NoR= Ttss. | True | ] | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/presidential-timber.html | Presidential Timber | True | By Bob Kraus | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/civic-council-to-meet-brooklyn-organization-names-dorman-as.html | CIVIC COUNCIL TO MEET; Brooklyn Organization Names Dorman as Board-Chairman | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lewis-e-lent.html | LEWIS E. LENT | True | Special to T NEw YOPJ | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/business-bookshelf.html | Business Bookshelf | True | B. C. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hialeah-mark-set-by-spartan-valor-in-rich-mlennan-favorite-going.html | HIALEAH MARK SET BY SPARTAN VALOR IN RICH M'LENNAN; Favorite, Going Nine Furlongs in 1:47 1/5, Outraces Mass o' Gold by 2 Lengths ALERTED FINISHES THIRD 23,529 Watch Helis Colt Lead From Start in $36,159 Test -- Stout Rides Winner $36,150 M'LENNAN TO SPARTAN VALOR | | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nuptialgln-chrl-for-igabbl-proud-is-wed-at-st-james-to-edgar-c.html | NUPTIALglN CHRL'[ FOR IgABBL PROUD; ' She is Wed at St. James' to Edgar C. Earle Jr., Veteran; By Dr. A. L. Kinsolving | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/company-president-replies.html | Company President Replies | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/burla-dolleno-6-official-dies-corporation-vice-president-sinoe1950.html | [BURLA, DOLLENS,O, 6.. OFFICIAL, DIES; Corporation Vice President Sinoe'1950 Was Manager of Electromotive Plant | | Special to Tint NEW YoRX Trams. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/saint-of-assisi-song-of-st-francis-by-clyde-robert-bulla.html | Saint of Assisi; SONG OF ST. FRANCIS. By Clyde Robert Bulla. Illustrated by Valenti Angelo. 71 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 7 to 10. | True | ELIZABETH HODGES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/copper-economies-aid-auto-makers-industry-cautious-to-pare-the.html | COPPER ECONOMIES AID AUTO MAKERS; Industry Cautious to Pare the Quantity of Red Metal Used -- Larger Saving Seen | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/i-susan-b-bloc____kk-married-wed-in-chicago-to-lieut-m-e.html | i SUSAN B. BLOC ___ KK MARRIED; Wed in Chicago to Lieut. M. E. | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/princeton-tops-penn-on-late-basket-dartmouth-nips-harvard-in-ivy.html | Princeton Tops Penn on Late Basket, Dartmouth Nips Harvard in Ivy Play; TIGERS WIN, 79-77 IN LEAGUE BATTLE Princeton Upsets Penn Five on Last-Minute Score by Tritschler, His 30th Point DARTMOUTH 59-57 VICTOR Indians Again Beat Harvard in Close Game at Hanover -- Score Tied at Half | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/atom-defense-fund-set-54-million-outlay-is-approved-by-federal.html | ATOM DEFENSE FUND SET; 54 Million Outlay Is Approved by Federal Agency | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/serenade-nets-20000-rally-at-garden-brings-gifts-for-eisenhower.html | SERENADE! NETS $20,000; Rally at Garden Brings Gifts for Eisenhower Campaign | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/canadian-runs-mile-at-58-diesi.html | Canadian Runs Mile at 58, Diesl | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/queen-to-give-first-medal.html | Queen to Give First Medal | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/it-was-a-park.html | IT WAS A PARK | True | HELEN ANGELA CLARK | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-weekend-on-and-off-skis-converts-a-skeptic.html | A WEEK-END ON AND OFF SKIS CONVERTS A SKEPTIC | True | By Bernard Kalb | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jones-outpoints-bazzano.html | Jones Outpoints Bazzano | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-stage-director-looks-at-carmen.html | A STAGE DIRECTOR LOOKS AT 'CARMEN' | True | By Tyrone Guthrie | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/winifredimogan-wed-in-6reenwich-st-marys-catholic-church-is-the.html | [WINIFREDI.MOGAN WED IN 6REENWICH; St. Mary's Catholic Church Is the Scene of Her Marriage to William Burton Clark | True | Special to Tn Nsw YORK YlMIkL | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/opposition-to-army-duty-cited.html | Opposition to Army Duty Cited | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-carnations-win-wider-market.html | NEW CARNATIONS WIN WIDER MARKET | True | By Thelma K. Stevens | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/l-goe-daot-agg-lstos6t-exoqairmnn-of-selin-textile-factors-firm.html | L, GOE DAO;t A.GG LS;O,.S6t; Ex*Oqairmnn of !selin Textile Factors Firm Headed Group to Investigate Racketeers } | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tankers-courageous-our-tanker-fleet-by-irving-crump-illustrated.html | Tankers Courageous; OUR TANKER FLEET. By Irving Crump. Illustrated with photographs. 244 pp. New York: Dodd, Mead & Co. $2.50. For ages 12 to 18. | True | NATHAN ALESKOVSKY. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lehman-scores-policy-senator-protests-army-ban-on-new-york-labor.html | LEHMAN SCORES POLICY; Senator Protests Army Ban on New York Labor for Arab Areas | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/orphan-fawn-the-round-meadow-by-john-oldrin-illustrated-by-kurt.html | Orphan Fawn; THE ROUND MEADOW. By John Oldrin. Illustrated by Kurt Wiese. 80 pp. New York: The Viking Press. $2.50. Ages 6 to 10. | True | LAVINIA DAVIS. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/open-relief-rolls-pushed-in-albany-wise-cosponsor-of-bill-cites.html | OPEN RELIEF ROLLS PUSHED IN ALBANY; Wise, Co-Sponsor of Bill, Cites 'Superior' Indiana System -- Criticizes State Board | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/sports-of-the-times-poppa-knows-best.html | Sports of The Times; Poppa Knows Best | True | By Arthur Daley | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-elizabeth-duffy.html | MISS ELIZABETH DUFFY | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paratroops-lead-camp-drum-war-1400-jump-with-tons-of-gear-in-major.html | PARATROOPS LEAD CAMP DRUM 'WAR'; 1,400 Jump With Tons of Gear in Major Test in the Snow -Army Chiefs View Drill | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/democracy-faith-found-in-lincoln-rabbi-jonah-wise-predicting-its.html | DEMOCRACY FAITH FOUND IN LINCOLN; Rabbi Jonah Wise, Predicting Its Triumph, Likens Days of Emancipator to Our Own | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/oule-ka__a-rotes-service-today-for-n-y-u-lawi-professor-and.html | .OU.LE KA?_?_A. roTES Service Today for N. Y, U. LawI Professor and Daughter J | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/house-group-finds-gi-training-graft-waste-of-millions-is-charged-to.html | HOUSE GROUP FINDS G.I. TRAINING GRAFT; Waste of Millions Is Charged to V. A. as Inquiry Asks New Bill for Korea Veterans | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/threat-to-trees-mite-horde-endangers-unprotected-specimens.html | THREAT TO TREES; Mite Horde Endangers Unprotected Specimens | True | F. B. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/troth-made-known-of-soan-blanchard.html | TROTH MADE KNOWN OF SO-AN BLANCHARD | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dixiecrats-tread-uncertain-52-path-action-made-difficult-by-lack-of.html | DIXIECRATS TREAD UNCERTAIN '52 PATH; Action Made Difficult by Lack of Truman Decision and Availability of Eisenhower | True | By John N. Pophamspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-hard-nut-to-crack-to-plant-or-to-eat-that-coconut-is-the-question.html | A HARD NUT TO CRACK; To Plant or to Eat That Coconut Is the Question | True | M. C. S. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pact-on-taxi-fares-in-hoboken-is-seen-ship-operators-cab-owners.html | PACT ON TAXI FARES IN HOBOKEN IS SEEN; Ship Operators, Cab Owners Tentatively Agree on Rates -- Ordinance Drafted | True |  | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/opinions-are-split-on-scrap-supplies-collectors-see-some-easing-in.html | OPINIONS ARE SPLIT ON SCRAP SUPPLIES; Collectors See Some Easing in Situation as Steel Men Express Disagreement OPINIONS ARE SPLIT ON SCRAP SUPPLIES | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/city-college-triumphs-over-dickinson-siena-rallies-to-turn-back.html | City College Triumphs Over Dickinson; Siena Rallies to Turn Back Fordham; BEAVERS SET MARK IN 87-TO-49 VICTORY City College's Highest Total of Season Routs Dickinson -- Gurkin Gets 23 Points FORDHAM DEFEATED, 54-48 Siena Wins With Second-Half Drive -- Adelphi Tops Pratt -- Stevens Checks Union | True |  | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/african-arsenal-urged-french-air-chief-says-defense-plan-has-u-s.html | AFRICAN 'ARSENAL' URGED; French Air Chief Says Defense Plan Has U. S. Support | True |  | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hope-of-the-hungry-millions-land-reform-guided-by-the-un-giving.html | Hope of the Hungry Millions; Land reform guided by the U.N., giving food plots to the poor and improving use of soil, can save lives and dispel unrest. Hope of the Hungry Millions | True | By Isador Lubin | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/italy-tells-soviet-veto-of-u-n-entry-voided-peace-pact-no-longer.html | ITALY TELLS SOVIET VETO OF U. N. ENTRY VOIDED PEACE PACT; No Longer Considers Herself Obligated to Moscow by Terms of Treaty ACCORD VIEWED AS DEAD Government Feels Revision Asked Dec. 8 Is Complete and Arms Curb Ended | True | By Arnaldo Cortesispecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/family-courts.html | FAMILY COURTS | True | MURIEL E. RICHTER | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/modern-art-again-misrepresented-awards-at-metropolitan-protested-by.html | MODERN ART AGAIN MISREPRESENTED; Awards at Metropolitan Protested by National Sculpture Society | True | By Aline Louchheim | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gladys-robin-peltz-affianced.html | Gladys Robin Peltz Affianced | True |  | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/topics-of-the-times.html | Topics of The Times | True |  | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/matinee-prices.html | Matinee Prices | True | CHARLES STROP | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tribute-to-technicians-and-players-in-original-oneill-offerings.html | Tribute to Technicians and Players in Original O'Neill Offerings -- Views | True | KENNETH MAcGOWAN | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/reds-blamed-in-cairo-riots.html | Reds Blamed in Cairo Riots | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/plea-in-red-case-rejected.html | Plea in Red Case Rejected | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/all-wires-led-to-russia-shanghai-conspiracy-the-sorge-spy-ring-by.html | All Wires Led to Russia; SHANGHAI CONSPIRACY. The Sorge Spy Ring. By Maj, Gen. Charles A. Willoughby. Illustrated. 315 pp. New York: E. P. Dutton & Co. $3.75. All Wires Led to Russia | True | By Anthony Leviero | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ae-bijel-ficee-ofgarshipes-jr-oranddaughter-of-late-editor-engaged.html | AE BIJEL FICEE{ OFGARSHIPES JR.; Oranddaughter of Late Editor Engaged to Haverford Alumnus ---,She' Attends Swarthmqre | True | Special to *Z's Yozx Tz3a. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/grains-depressed-over-korean-news-market-declines-on-reports-of-u-n.html | GRAINS DEPRESSED OVER KOREAN NEWS; Market Declines on Reports of U. N. Agreement to Higher Level Talks After Truce | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/poll-begun-on-earlier-concerts.html | Poll Begun on Earlier Concerts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/quartermaster-continuing-buying-as-korean-peace-hangs-in-doubt.html | Quartermaster Continuing Buying As Korean Peace Hangs in Doubt; Textiles, Clothing and Equipment Are Listed for Purchase at Rate Comparable to That of Last Year ARMY TO CONTINUE FABRIC PURCHASES | True | By Herbert Koshetz | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wants-legislature-to-act-on-maryland-turf-dates.html | Wants Legislature to Act On Maryland Turf Dates | True | By the United Press. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/russian-proverbs.html | RUSSIAN PROVERBS | True | H. BALINKY | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/fashions-in-mexico-tourists-can-travel-light-filling-out-wardrobes.html | FASHIONS IN MEXICO; Tourists Can Travel Light, Filling Out Wardrobes in the Capital's Fancy Shops | True | By Edith M. Todd | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/alice-allen-to-be-wed-in-fall.html | Alice Allen to Be Wed in Fall | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/greek-civil-servants-end-strike.html | Greek Civil Servants End Strike | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/garrett-team-triumphs-takes-covered-courts-doubles-at-lyon-64-and.html | GARRETT TEAM TRIUMPHS; Takes Covered Courts Doubles at Lyon, 6-4 and 7-5 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/welker-hits-dishonesty.html | Welker Hits "Dishonesty" | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/sun-tan-girl-is-first-country-mile-also-a-victor-in-racing-at-new.html | SUN TAN GIRL IS FIRST; Country Mile Also a Victor in Racing at New Orleans | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/fishercssner.html | Fisher--Cssner | True | pecial to T Nxw Yo T. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/alias-hell-on-the-plains-queen-of-cowtowns-dodge-city-by-stanley.html | Alias 'Hell On the Plains'; QUEEN OF COWTOWNS: Dodge City. By Stanley Vestal. Illustrated. 285 pp. New York: Harper & Bros. $3.50. | True | By Horace Reynolds | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/decanddonorton.html | DeCanddo—Norton | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/fordham-eleven-to-play-miami-in-1953-and-1954.html | Fordham Eleven to Play Miami in 1953 and 1954 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ruth-gill-to-wed-may-16-engaged-to-harry-van-cleve-jrt.html | RUTH GILL TO WED MAY 16; Engaged to Harry Van Cleve Jr.t | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/robert-s-norman.html | ROBERT S. NORMAN | True | Spectd to THS lw Yoax T'n. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/grin-and-bear-it-disalle-warning-retiring-price-chief-counsels.html | GRIN AND BEAR IT,' DISALLE WARNING; Retiring Price Chief Counsels Arnall to Shrug Off Mirth His Orders Will Evoke | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/charlotte-apfel-is-betrothed.html | Charlotte Apfel Is Betrothed | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/child-to-mrs-victor-r-fuchs.html | Child to Mrs. Victor R. Fuchs | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/june-nuptials-for-nancy-noble.html | June Nuptials for Nancy Noble | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/progressives.html | PROGRESSIVES | True | WILLIAM ROSS | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pastor-buys-weekly-paper.html | Pastor Buys Weekly Paper | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/partial-eclipse-of-moon-to-start-tonight-at-703.html | Partial Eclipse of Moon To Start Tonight at 7:03 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kings-death-fixes-attention-of-world-on-heart-disease-basic-cause.html | Kings Death Fixes Attention Of World on Heart Disease; Basic Cause of 3 Forms of Affliction Remains Unidentified as Heart Week Opens | True | By Howard A. Rusk, M. D. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/far-lands-and-peoples-the-road-to-shalimar-by-carveth-wells.html | Far Lands And Peoples; THE ROAD TO SHALIMAR. By Carveth Wells. Foreword by Lowell Thomas. 282 pp. Illustrated. New York: Doubleday & Co. $3.75. ALL THE BEST IN THE MEDITERRANEAN. By Sydney Clark. 372 pp. Maps and photographs. New York: Dodd, Mead & Co. $4. | True | By Paul J. C. Friedlander | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-professor-of-music-at-princeton-university.html | New Professor of Music At Princeton University | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/film-delights-children-patients-at-bellevue-thrilled-by-james.html | FILM DELIGHTS CHILDREN; Patients at Bellevue Thrilled by James Stewart in Person | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/goddard-centers-drive-neighborhood-house-reports-on-campaign-for.html | GODDARD CENTER'S DRIVE; Neighborhood House Reports on Campaign for $70,240 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/14c-pay-rise-seen-as-steel-formula-wage-panel-ruling-in-wright-case.html | 14C PAY RISE SEEN AS STEEL FORMULA; Wage Panel Ruling in Wright Case Made After Arguments Similar to Present Dispute 14C PAY RISE SEEN AS STEEL FORMULA | True | By A. H. Raskin | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cantelli-conducts-bartok-concerto-leads-n-b-c-symphony-in-work-for.html | CANTELLI CONDUCTS BARTOK CONCERTO; Leads N. B. C. Symphony in Work for Orchestra and Wagner's Overture to 'Faust' | True | H. C. S. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rgiii-williams-is-bride-of-airm-briarcliff-graduate-i-married-in.html | RGIII' WILLIAMS IS BRIDE OF AIRM.; 1 Briarcliff Graduate i Married in Rutherford-Church t, opl. John M. Tiiley | True | Specfal N Yo . | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paratroops-raid-jungle-british-act-in-malaya-to-thwart-red.html | PARATROOPS RAID JUNGLE; British Act in Malaya to Thwart Red Declaration of a State | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/e-joseph-peal.html | E. JOSEPH PEAL | True | pedal to Tmz NL-W Toax | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/banks-trust-fees-held-inadequate-aba-conference-brings-out-question.html | BANKS' TRUST FEES HELD INADEQUATE; A.B.A. Conference Brings Out Question of Profit and Finds It Largely Illusory BANKS' TRUST FEES HELD INADEQUATE | True | By George A. Mooney | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/princeton-riders-score-tigers-rout-yale-polo-team-at-new-haven-by.html | PRINCETON RIDERS SCORE; Tigers Rout Yale Polo Team at New Haven by 14-7 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/february-events-country-life-program-is-planned-other-news.html | FEBRUARY EVENTS; Country Life Program Is Planned -- Other News | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lives-of-great-americans.html | Lives of Great Americans | True | (Rev.) GEORGE LAWRENCE PARKER | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nominating-maneuvers-running-true-to-form-in-both-parties-machines.html | NOMINATING MANEUVERS RUNNING TRUE TO FORM; In Both Parties 'Machines' at the Top Are Trying to See That Their Man Is Named for the Presidency OUR VOTING HABITS TO BLAME | True | By Arthur Krock | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/i-troth-announged-of-june-b-pierson-aide-at-brookhaven-national.html | i. TROTH ANNOUNGED OF JUNE B. PIERSON; Aide at Brookhaven National Laboratories to Be Bride of E. Bruce Skidmore | True | Special to Tar Nzw YORK TIMrq. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bernard-f-orourkb.html | BERNARD F. O'ROURKB | True | Special to Tml Nzw Yom Tnuaw. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/presidential-test-is-likely-in-jersey-assembly-to-decide-tomorrow.html | PRESIDENTIAL TEST IS LIKELY IN JERSEY; Assembly to Decide Tomorrow on 'Popularity Contest' in Primary of April 15 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/veterans-aid-polio.html | Veterans Aid Polio | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/eugisne-s-stevens.html | EUGISNE S. STEVENS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-weeks-programs-city-ballet-presents-new-jerome-robbins-work.html | THE WEEK'S PROGRAMS; City Ballet Presents New Jerome Robbins Work | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/boston-native-becomes-buddhist.html | Boston Native Becomes Buddhist | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/douglas-l-kiernan-weds-ann-saunders.html | DOUGLAS L. KIERNAN WEDS ANN SAUNDERS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/queens-boy-drowns-in-church-house-pool.html | QUEENS BOY DROWNS IN CHURCH HOUSE POOL | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/navy-gets-rebuke-on-contract-deal-house-unit-says-it-intervened-and.html | NAVY GETS REBUKE ON CONTRACT DEAL; House Unit Says It Intervened and Saved U. S. $462,000 -- Army Economy Praised | True | By Anthony Levieroxpecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rangers-victors-at-boston-4-to-2-move-within-2-points-of-4th-place.html | RANGERS VICTORS AT BOSTON, 4 TO 2; Move Within 2 Points of 4th Place by Counting 4 Times in the Opening Period RANGERS VICTORS AT BOSTON, 4 TO 2 | True | By the United Press. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-good-ship-ak601-sails-on-mister-roberts-troupe-to-continue-tour.html | THE GOOD SHIP AK601 SAILS ON; ' Mister Roberts' Troupe To Continue Tour Until Spring | True | By Bev Kelly | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/collectors-items.html | COLLECTORS' ITEMS | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/news-of-tv-and-radio-information-please-to-come-to-tv-items.html | NEWS OF TV AND RADIO; ' Information Please' to Come to TV -- Items | True | By Sidney Lohman | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jersey-city-tax-upturn-rate-of-7692-seen-as-record-budget-is.html | JERSEY CITY TAX UPTURN; Rate of $76.92 Seen as Record Budget Is Introduced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/penelopegriswold-plans-june-marriage-to-davd-place-48-harvard-law.html | Penelope.Griswold, Plans June Marriage To Davd Place, 48 Harvard Law Alumnus | True | special to Tml Nw No TIMzS. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/fire-in-the-new-school.html | Fire in the New School | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/egypt-to-control-volunteer-forces-warnavy-ministry-will-train.html | EGYPT TO CONTROL 'VOLUNTEER' FORCES; War-Navy Ministry Will Train Groups That, as Guerrillas, Have Attacked British | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/parley-forecasts-lack-of-engineers-industrys-needs-to-outpace.html | PARLEY FORECASTS LACK OF ENGINEERS; Industry's Needs to Outpace Graduating Classes -- Speed in Training Is Sought | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/blackkoimblt.html | BlackKoimblt | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/press-balckmail-laid-to-mcarthy-benton-asserts-senator-seeks-to.html | PRESS 'BALCKMAIL' LAID TO M'CARTHY; Benton Asserts Senator Seeks to Overthrow Freedom of Speech by His Attacks | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-housing-study-to-begin-in-jersey-house-groups-inspection-of.html | U. S. HOUSING STUDY TO BEGIN IN JERSEY; House Group's Inspection of Alleged Faulty Work Opens in Bergen on Tuesday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tomatoes-progress-report-and-the-outlook.html | TOMATOES -- PROGRESS REPORT AND THE OUTLOOK | True | ALBERT F. YEAGER. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/j-h-blodgett-jr-miss-atsonwed-princeton-graduate-and-jersey-girl.html | J. H, BLODGETT JR., MISS ATSONWED; Princeton Graduate and Jersey Girl Are Married in Lile Churoh Around Corner | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/italian-exporters-seek-rate-relief-study-offers-of-some-ship-lines.html | ITALIAN EXPORTERS SEEK RATE RELIEF; Study Offers of Some Ship Lines Fighting Conference Plans to Increase Tariffs | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/eisenhower-to-attend-will-fly-to-london-friday-for-king-georges.html | EISENHOWER TO ATTEND; Will Fly to London Friday for King George's Funeral | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/axtell-sets-ski-record.html | Axtell Sets Ski Record | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/national-program-issued-by-liberals-party-calls-for-congress-to.html | NATIONAL PROGRAM ISSUED BY LIBERALS; Party Calls for Congress to Curb 'Corruption,' Raise Taxes, Create Authorities | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/education-in-review-bill-to-use-funds-from-federal-oil-lands-for.html | EDUCATION IN REVIEW; Bill to Use Funds From Federal Oil Lands For Schools Is Argued Before Senators | True | By Benjamin Fine | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/one-of-his-main-props-is-tradition-reflections-on-the-theatre-by.html | One of His Main Props Is Tradition; REFLECTIONS ON THE THEATRE. By Jean-Louis Barrault. Translated from the French by Barbara Wall. Illustrated. 180 pp. New York: The Macmillan Company. $4.50. | True | By Harold Clurman | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/son-to-the-philip-a-zollers.html | Son to the Philip A. Zollers | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chicago-pressing-war-on-hoodlums-slaying-of-ward-leader-spurs-wide.html | CHICAGO PRESSING WAR ON HOODLUMS; Slaying of Ward Leader Spurs Wide Inquiry Into Gangsters' Links to Politicians | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nepal-seeks-fugitive-in-tibet.html | Nepal Seeks Fugitive in Tibet | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/why-high-school-teachers-choose-to-teach-english.html | Why High School Teachers Choose to Teach English | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/iowa-five-checks-illinois-73-to-68-pins-first-big-ten-defeat-on.html | IOWA FIVE CHECKS ILLINOIS, 73 TO 68; Pins First Big Ten Defeat on Losers and Gains Tie for The Conference Lead | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/barnetohen.html | Barnet--ohen | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/reburial-of-pius-x-delayed.html | Reburial of Pius X Delayed | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/prevention-is-held-best-health-road-un-report-says-it-is-soundest.html | PREVENTION IS HELD BEST HEALTH ROAD; U.N. Report Says It Is Soundest and Cheapest -- Social Toll of Illness Emphasized | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gifts-to-mission-society-rockefeller-contribution-among-those.html | GIFTS TO MISSION SOCIETY; Rockefeller Contribution Among Those Announced | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/iss-etherill-ehgaged-to-rf-washington-girl-exstudent-at-harcum-to.html | ISS 'ETHERILL EHGAGED TO rF; Washington Girl, Ex-Student at Harcum, to Be' Bride of John L. OUphant, Stevens, ,46 | True | E to Tna Yo.g TUUL | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/duke-downs-navy-in-overtime-7068-middies-five-beaten-despite-record.html | DUKE DOWNS NAVY IN OVERTIME, 70-68; Middies' Five Beaten Despite Record 36 Points by Lange -- Syracuse Tops Temple | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/further-data-on-commuter-fare-rise-given-by-the-pennsylvania-and.html | Further Data on Commuter Fare Rise Given By the Pennsylvania and New York Central | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/two-views-of-yalta-pact-senate-reservation-on-japanese-treaty-is.html | TWO VIEWS OF YALTA PACT; Senate Reservation on Japanese Treaty Is Not a Change in U. S. Position | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/horse-trading.html | HORSE TRADING | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/swedens-king-admits-workers-wives-to-court.html | Sweden's King Admits Workers' Wives to Court | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-susan-e-chandler.html | MISS SUSAN E. CHANDLER | True | Special ta Tm -'v Yo TnL | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kings-republicans-select-delegation.html | KINGS REPUBLICANS SELECT DELEGATION | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/oldsmar-double-pays-155980.html | Oldsmar Double Pays $1,559.80 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tv-to-aid-education-support-asked-for-move-to-allot-time-for.html | TV to Aid Education; Support Asked for Move to Allot Time for Noncommercial Use | True | EDGAR FULLER | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ary-jane-gri-to-be-w-ih-ian-west-palm-beach-girl-fiancee-of-louis.html | ARY JANE GRI TO BE W IH IAN; .West Palm Beach Girl Fiancee of Louis Peloubet, Alumnus of M. I. T.,/rny Veteran | True | SpeLt to T yomt ,.?am. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/an-empire-on-rails-southern-pacific-the-roaring-story-of-a-fighting.html | An Empire on Rails; SOUTHERN PACIFIC: The Roaring Story of a Fighting Railroad. By Neill C. Wilson and Frank J. Taylor. Illustrated. 256 pp. New York: McGraw-Hill Book Company. $4.50. By GEORGE ROGERS TAYLOR | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/strike-vote-slated-in-bethlehem-yards.html | STRIKE VOTE SLATED IN BETHLEHEM YARDS | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/speedup-is-urged-for-bright-pupils-testing-service-head-declares.html | SPEED-UP IS URGED. FOR BRIGHT PUPILS; Testing Service Head Declares Plan Would Help Remedy Skilled-Worker Shortage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/akins-stops-leroy-in-4th.html | Akins Stops Leroy in 4th | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lillian-rosenthal-engaged.html | Lillian Rosenthal Engaged | True | Special to Ntw Yazx . | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cuba-joins-brotherhood-chapter-of-world-organization-is-established.html | CUBA JOINS BROTHERHOOD; Chapter of World Organization Is Established There | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lal-r-triwlbie-rlntowed-vassar-oollqie-graduate-and-alumnus-of.html | Ial R. TRiWlBl,E, R.L.NTOWED; Vassar Oollqie Graduate and Alumnus of Bowdoin Plan Marriage for Ap.rll | True | da/t Trnl Ymur 'rzrgs. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bill-being-drafted-to-continue-government-in-rubber-field-and.html | Bill Being Drafted to Continue Government In Rubber Field and Expand Butyl Capacity; BILL TO CONTINUE RUBBER PROGRAM | True | By William M. Freeman | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/after-the-bomb-tomorrow-and-tomorrow-and-the-fairy-chessmen-two.html | After the Bomb; TOMORROW AND TOMORROW and THE FAIRY CHESSMEN. Two Science fiction Novels. By Lewis Padgett. 254 pp. New York: Gnome Press. $2.75. | True | J. FRANCIS McCOMAS. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/plowing-for-spring-planting.html | PLOWING FOR SPRING PLANTING7 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/plant-for-austin-co-division.html | Plant for Austin Co. Division | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/turkey-bidding-for-tourists-golden-horn-now-within-easy-reach-of.html | TURKEY BIDDING FOR TOURISTS; Golden Horn Now Within Easy Reach of West Europe by Air | True | By A. C. Sedgwick | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/science-awardsgranted-bell-laboratories-gives-five-4500-fellowships.html | SCIENCE AWARDS-GRANTED; Bell Laboratories Gives Five $4,500 Fellowships | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/enter-west-virginia-test.html | Enter West Virginia Test | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-new-traditional-english-influences-french-influences.html | THE NEW TRADITIONAL; ENGLISH INFLUENCES FRENCH INFLUENCES | True | By Betty Pepis | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/german-red-purge-sweeps-out-books-at-least-5000000-volumes-are.html | GERMAN RED PURGE SWEEPS OUT BOOKS; At Least 5,000,000 Volumes Are Seized in Soviet Zone -- Publishers Expropriated GERMAN RED PURGE SWEEPS OUT BOOKS | True | By Martin S. Ochsspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/japan-to-get-liberty-miniature.html | Japan to Get Liberty Miniature | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/yesterday-and-today-inness-italian-period-late-sloan-holty.html | YESTERDAY AND TODAY; Inness' Italian Period -- Late Sloan -- Holty | True | By Stuart Preston | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/truman-as-leader-is-hailed-in-south-mckinney-at-raleigh-stresses.html | TRUMAN AS LEADER IS HAILED IN SOUTH; McKinney at Raleigh Stresses 'Debt of Gratitude' Owed for 'Boldness and Grandeur' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mgregor-keeps-net-title.html | M'Gregor Keeps Net Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/architects-contest-open-april-30-deadline-set-on-entries-for-2800.html | ARCHITECTS' CONTEST OPEN; April 30 Deadline Set on Entries for $2,800 Scholarships | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-accident-toll.html | THE ACCIDENT TOLL | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/amid-the-annual-blizzard-of-tax-returns-revenue-workers-of-the.html | Amid the Annual Blizzard of Tax Returns; Revenue workers of the southern Manhattan office, shrugging off public gibes, do the job. Annual Blizzard Of Tax Returns | True | By A. H. Raskin | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cooking-on-video.html | COOKING ON VIDEO | True | By Lydia Perera | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/good-season-seen-for-mens-shirts-manufacturers-report-initial.html | GOOD SEASON SEEN FOR MEN'S SHIRTS; Manufacturers Report Initial Buying Light but Reorders Are Larger Than Usual | True | By George Auerbach | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gets-new-general-foods-post.html | Gets New General Foods Post | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lament-for-beefeaters-without-beef-britons-who-never-did-eat-as.html | Lament for Beefeaters Without Beef; Britons, who never did eat as much meat as supposed, wistfully go on with rationing. | True | By John Pudneylondon. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hiss-cnlofnenl-bride-it-hele-t-trinity-episcopal-church-the-scene.html | hiss CnLO-FnEN [nl BRIDE I]t HE/LE t; Trinity .Episcopal Church the :Scene of Her Marriage to J. R. Winterbotham*3d | True | Special to Nzw Yo Ts. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/john-hochevar.html | ;JOHN HOCHEVAR | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-york-84183357.html | NEW YORK | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mary-bouchee-peck-affianced.html | Mary Bouchee Peck Affianced | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-critical-comment.html | A CRITICAL COMMENT | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bombs-await.html | BOMBS AWAIT | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/indians-vote-300000-to-school.html | Indians Vote $300,000 to School | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mardi-gras-ball-to-be-held-feb-26-fashion-display-a-feature-at-the.html | MARDI GRAS BALL TO BE HELD FEB. 26; Fashion Display a Feature at the Junior League's Benefit for Its Welfare Fund | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/columbia-downs-army-team-6561-molinas-with-20-points-sets-pace-for.html | COLUMBIA DOWNS ARMY TEAM, 65-61; Molinas, With 20 Points, Sets Pace for Lions' Quintet in Morningside Gym COLUMBIA DOWNS ARMY TEAM, 65-61 | True | By Michael Strauss | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nohker-iviarriige-for-barbara-gra-bride-escorted-by-her-father-at-w.html | NOh*KERS IVIARRIIGE; FOR BARBARA GRA'; Bride Escorted by Her Father at Wedding to W. Douglas Barry Jr. in St. Andrew' | True | s | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-world-divided-realities-of-world-power-by-john-e-kieffer-336-pp.html | A World Divided; REALITIES OF WORLD POWER. By John E. Kieffer, 336 pp. New York: David McKay Company. $4. | True | By Edmund A. Walsh | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-cicely-c-lyman-engaged-to-student.html | MISS CICELY C. LYMAN ENGAGED TO STUDENT | True | Special to NW yo{um -. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/german-nationalism-forces-adenauers-hand-demands-made-on-the-allies.html | GERMAN NATIONALISM FORCES ADENAUER'S HAND; Demands Made on the Allies Are Due To Rising Sentiment in the Country | True | By Drew Middletownspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/strike-authorized-on-nine-bus-lines-union-votes-for-all-steps.html | STRIKE AUTHORIZED ON NINE BUS LINES; Union Votes for 'All Steps Necessary' to Get 40-Hour Week From Private Owners | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/frances-needs-listed-engineer-reports-after-survey-of-production.html | FRANCE'S NEEDS LISTED; Engineer Reports After Survey of Production Facilities | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/reeknrgelleininger-slucciaj-ix.html | ReeknRgelLeininger SlUaCiaJ. ix) | True | Tl I'v Yomm: 'I'v.,_,__ | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/democracy-in-pakistan.html | DEMOCRACY IN PAKISTAN | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gabrielson-appeals-to-south.html | Gabrielson Appeals to South | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/i-jane-schlander-engaged-waterbury-girbe-bride-of-f-f.html | I JANE SCHLANDER ENGAGED; Waterbury GirBe Bride of F. F. Trema__yne,___Ex-Officer | True | Special to Tm ILV YOL Tlzy_. I | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/silence-of-fear.html | SILENCE OF FEAR | True | SELDEN R. STRONG | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dr-gray-to-speak-thursday.html | Dr. Gray to Speak Thursday | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/236-to-get-degrees-at-queens-college.html | 236 TO GET DEGREES AT QUEENS COLLEGE | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/adelphi-wins-in-conference.html | Adelphi Wins in Conference | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miracles-can-happen-issue-of-film-censorship-up-to-supreme-court.html | MIRACLES CAN HAPPEN; Issue of Film Censorship Up to Supreme Court | True | By Bosley Crowther | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-faces-snares-on-morocco-bases-problem-of-satisfying-french-and.html | U. S. FACES SNARES ON MOROCCO BASES; Problem of Satisfying French and the Autonomy-Hungry Natives Looms Larger | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/primaries-limited-in-party-influence-presidential-tests-held-in.html | PRIMARIES LIMITED IN PARTY INFLUENCE; Presidential Tests, Held in Only 16 States, Rate Mainly as Popularity Contests | True | By W. H. Lawrencespecial to the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ad-council-reports-improvement-in-attitude-on-economic-education-ad.html | Ad Council Reports Improvement In Attitude on Economic Education; AD EDUCATORS SEE CAMPAIGN SUCCESS | True | By James J. Nagle | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/s-n-behrmans-jane-edna-best-and-basil-rathbone-playing-in-a-theatre.html | S. N. BEHRMAN'S 'JANE'; Edna Best and Basil Rathbone Playing In a Theatre Guild Production | True | By Brooks Atkinson | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/removal-of-pituitary-cancer-patient-still-survives-two-months-after.html | Removal of Pituitary; Cancer Patient Still Survives, Two Months After Operation | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dullest-trading-of-1952-leaves-the-market-mixed.html | Dullest Trading of 1952 Leaves the Market Mixed | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/columbia-matmen-tie-1313.html | Columbia Matmen Tie, 13-13 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nonastronomical-talk-from-stars-of-venus-talking-with-the-stars-of.html | NON-ASTRONOMICAL TALK FROM STARS OF 'VENUS; TALKING WITH THE STARS OF 'VENUS' | True | By Gilbert Millsteinphiladelphia. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/yale-sextet-victor-71-blue-skaters-rout-dartmouth-as-noble-stars.html | YALE SEXTET VICTOR, 7-1; Blue Skaters Rout Dartmouth as Noble Stars With 4 Goals | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/borrowed-bus-nets-bogus-driver-555-bogus-bus-driver-on-3hour-jaunt.html | 'Borrowed' Bus Nets Bogus Driver $5.55; BOGUS BUS DRIVER ON 3-HOUR JAUNT | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/truman-is-urged-to-expel-physician-boston-physician-group-links-air.html | TRUMAN IS URGED TO EXPEL PHYSICIAN; Boston Physician Group Links Air Force Medical Aide to Tests on Nazis' Captives | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-truth-machine-lie-detectors-though-more-and-more-in-use-are.html | The 'Truth' Machine; Lie detectors, though more and more in use, are still widely distrusted. | True | By Anthony Levierowashington. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/films-from-the-big-glass-house.html | FILMS FROM 'THE BIG GLASS HOUSE' | True | By Herbert Mitgangunited Nations, N. Y. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/companion-flowers-groupings-of-perennials-will-accent-shrubs.html | COMPANION FLOWERS; Groupings of Perennials Will Accent Shrubs | True | By Mary Deputy Lamson | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wood-field-and-stream-six-hunters-who-built-a-game-preserve-made-it.html | Wood, Field and Stream; Six Hunters Who Built a 'Game Preserve' Made It Pay Well and Had Fun, Too | True | By Raymond R. Camp | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/st-johns-surge-in-second-half-turns-back-niagara-five-5955-st-johns.html | St. John's Surge in Second Half Turns Back Niagara Five, 59-55; ST. JOHN'S SURGE DEFEATS NIAGARA | True | By the United Press. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/loan-plan-sought-by-wool-industry.html | LOAN PLAN SOUGHT BY WOOL INDUSTRY | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/matthew-anderson.html | MATTHEW ANDERSON | True | SJa.t to THE YO "PJq_ | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mayor-and-dewey-will-confer-again-impellitteri-and-key-city-aides.html | MAYOR AND DEWEY WILL CONFER AGAIN; Impellitteri and Key City Aides Map His Mission to Albany for Taxes and State Help | True | By Paul Crowell | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-b-b-cs-moody-bachelor-gilbert-harding-spices-london-television.html | THE B. B. C.'S MOODY BACHELOR; Gilbert Harding Spices London Television With Insults | True | By L. Marsland Ganderlondon. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/roads-seek-to-end-passenger-losses-new-york-central-takes-steps-to.html | ROADS SEEK TO END PASSENGER LOSSES; New York Central Takes Steps to Tailor Service to Needs and Wishes of Public CONSULTANTS RETAINED Long Hauls Found Profitable, but Deficit in U. S. Averages $5000,000,000 Since '48 ROADS SEEK TO END PASSENGER LOSSES | True | By J. H. Carmical | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/out-of-one-century-he-spoke-to-another-edwin-arlington-robinson-a.html | Out of One Century He Spoke to Another; EDWIN ARLINGTON ROBINSON: A Critical Study. By Ellsworth Barnard. 318 pp. New York: The Macmillan Company. $4.75. | True | By Horace Gregory | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/brenden-captures-title.html | Brenden Captures Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hospital-librarian-course.html | Hospital Librarian Course | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/armys-swimmers-defeat-golumbia-cadets-take-eastern-league-meet-here.html | ARMY'S SWIMMERS DEFEAT GOLUMBIA; Cadets Take Eastern League Meet Here, 49-35, With 7 Firsts -- Witteried Stars | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/john-c-thompson.html | JOHN C. THOMPSON | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/stores-shy-away-from-decontrol-fear-support-of-such-move-might-lead.html | STORES SHY AWAY FROM DECONTROL; Fear Support of Such Move Might Lead to End of Curbs on Wages, Producer Prices FOR HERLONG AMENDMENT Proposal Attached to Pending Extension of Defense Act Bars Cost Absorption | True | By Brendan M. Jones | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/prudential-talks-recessed.html | Prudential Talks Recessed | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/two-groups-urge-racial-harmony-statements-voicing-concern-but.html | TWO GROUPS URGE RACIAL HARMONY; Statements Voicing Concern but Noting Some Progress Mark 'Race Relations' Day | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/soviet-names-erased-belgrade-redesignates-streets-that-honored.html | SOVIET NAMES ERASED; Belgrade Redesignates Streets That Honored Russians | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/vaumckenn.html | VaU--McKenn | True | Special to NW No Tns. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/galleries-offer-chinese-objects-french-and-english-furniture-also.html | GALLERIES OFFER CHINESE OBJECTS; French and English Furniture Also Will Be Included in Auctions This Week | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mildred-f-keeling-a-bride.html | Mildred F. Keeling a Bride | True | iss | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chicago-set-the-style-the-rise-of-the-skyscraper-by-carl-w-condit.html | Chicago Set the Style; THE RISE OF THE SKYSCRAPER. By Carl W. Condit. Illustrated with 108 photographs. 255 pp. Chicago: University of Chicago Press. $5. | True | By Arthur Drexler | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/virginia-f-doherty-is-wed-in-jersuy-city.html | VIRGINIA F. DOHERTY IS WED IN JERSuY CITY | True | spd to Nzw Yom 'mr. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/heads-womens-division-in-brooklyn-cancer-drive.html | Heads Women's Division In Brooklyn Cancer Drive | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/adviser-to-lincoln-lincolns-little-correspondent-by-hertha-pauli.html | Adviser to Lincoln; LINCOLN'S LITTLE CORRESPONDENT. By Hertha Pauli. Illustrated by Fritz Kredel. 128 pp. New York: Doubleday & Co. $2.50. For Ages 8 to 11. | True | ELLEN LEWIS BUELL | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-role-of-the-historian-some-modern-historians-of-britain-essays.html | The Role of the Historian; SOME MODERN HISTORIANS OF BRITAIN. Essays in Honor of R. L. Schuyler. Edited by Herman Ausubel, J. Bartlet Brebner and Erling M. Hunt. 384 pp. New York: The Dryden Press $5. | True | By Hans Kohn | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/olympics-at-oslo.html | Olympics At Oslo | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/negro-diplomats-for-u-s-proposed-they-could-help-beat-soviets-by.html | NEGRO DIPLOMATS FOR U. S. PROPOSED; They Could Help Beat Soviets by Easing Racial Tensions, Harlem Minister Says | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/package-salvaged-from-sunken-ship-czech-figurines-in-mail-of-the.html | PACKAGE SALVAGED FROM SUNKEN SHIP; Czech Figurines in Mail of the Flying Enterprise Delivered Here in Damp Crate | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/knicks-rally-tops-warriors-by-9686-new-york-quintet-registers-36.html | KNICKS RALLY TOPS WARRIORS BY 96-86; New York Quintet Registers 36 Points in Third Period -- Home String Now 13 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/peiping-deadline-set-for-corrupt-to-talk.html | PEIPING DEADLINE SET FOR 'CORRUPT' TO TALK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/red-keys-to-red-china-maos-china-party-reform-documents-194244.html | Red Keys To Red China; MAO'S CHINA: Party Reform Documents, 1942-44. Introduction and Translation by Boyd Compton. 278 pp. Seattle: University of Washington Press. $4.50. Red Keys to China | True | By Harry Schwartz | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jersey-gas-at-139-cents-dealer-motorcade-tomorrow-to-demand-state.html | JERSEY 'GAS' AT 13.9 CENTS; Dealer Motorcade Tomorrow to Demand State Fix Prices | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/for-him-the-pulsing-life-john-sloan-by-lloyd-goodrich-illustrated.html | For Him, the Pulsing Life; JOHN SLOAN. By Lloyd Goodrich. Illustrated. 80 pp. New York: Published for the Whitney Museum of American Art by The Macmillan Company, New York. $3. For Him, New York Was the Thing to Paint | True | By James Thomas Flexner | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-hinges-parley-for-orient-peace-on-korea-solution-principles.html | U. S. HINGES PARLEY FOR ORIENT PEACE ON KOREA SOLUTION; PRINCIPLES FIXED Washington Would Bring All Strife in Far East Into Later Meeting TERMS TO END WAR GIVEN A Unified, Democratic Korea Plus International Guarantee of Settlement Sought U.S. FAVORS PARLEY AFTER KOREA PEACE | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/satyr-versus-husband-of-former-love-by-emma-laird-345-pp-boston.html | Satyr Versus Husband; OF FORMER LOVE. By Emma Laird. 345 pp. Boston: Houghton Mifflin Company. $3.50. | True | ISABELLE MALLET. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-lighter-view-of-tv-discussion-george-allen-analyzes-his-weekly-c.html | A LIGHTER VIEW OF TV DISCUSSION; George Allen Analyzes His Weekly C. B. S. Interview | True | By George E. Allen | 1980-03-24 | RE0000054419 | B00000340887 |