Exhibit C96

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cynthia-johnson-fianceei-senior-at-u-of-p-to-be-marriedi.html | CYNTHIA JOHNSON FIANCEEI; Senior at U. of P. to Be MarriedI | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/washington-split-on-security-policy-for-work-abroad-agency-handling.html | WASHINGTON SPLIT ON SECURITY POLICY FOR WORK ABROAD; Agency Handling Funds Bars Military Contracts to Plants Hiring Red-Ruled Labor ARMY SHARPLY DISAGREES Holds Awards Must Go to the Lowest Bidder -- Clash Will Have to Be Settled Soon WASHINGTON SPLIT ON OFFSHORE BIDS | True | By Walter H. Waggonerspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-proclamation.html | THE PROCLAMATION | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/festive-air-backstage-vinay-congratulated-chorus-member-for-40.html | FESTIVE AIR BACKSTAGE; Vinay Congratulated -- Chorus Member for 40 Years Feted | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-eleanor-hjerp-4-wed-r_o-nv_y-ensicn.html | MISS ELEANOR HJERP 4 WED r_o Nv_y ENSICN | True | pedal to T I'Ew Yo Tz. I | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/touring-old-homes-virginia-to-open-250-historic-dwellings-and.html | TOURING OLD HOMES; Virginia to Open 250 Historic Dwellings And Gardens to Public This Spring | True | By James Elliott | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/report-on-west-end-stage-activities-the-happy-time-annoys-some.html | REPORT ON WEST END STAGE ACTIVITIES; ' The Happy Time' Annoys Some Moralists Among Its Patrons in London | True | By W. A. Darlingtonlondon. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/martin-sees-tax-rise-ban.html | Martin Sees Tax Rise Ban | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-warships-visit-naples.html | U. S. Warships Visit Naples | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-sydel-ferber-married-wed-in-miami-dec-24-to-alfred-thomas.html | , SYDEL FERBER MARRIED; Wed in Miami Dec, 24 to Alfred Thomas, PetroleUm Engineer | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dirksen-assails-controls.html | Dirksen Assails Controls | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/million-in-5-lands-get-penicillin-aid-oneshot-dosage-for-tropical.html | MILLION IN 5 LANDS GET PENICILLIN AID; One-Shot Dosage for Tropical Diseases Given to People of Underdeveloped Areas | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/line-denies-pact-to-limit-new-ship-ridicules-rumor-the-united.html | LINE DENIES PACT TO LIMIT NEW SHIP; Ridicules Rumor the United States Will Be Held to 28 Knots to Please British | True | By George Horne | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/howard-d-martin.html | HOWARD D. MARTIN | True | Special t Nsw YoF. 'TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mmgolismeyers.html | MmfgolisMeyers | True | Bpi to 'Pml Nm.w yo_t Tn. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/for-a-price-of-course.html | FOR A PRICE OF COURSE? | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/young-republicans-to-debate.html | Young Republicans to Debate | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/statehood-talks-go-on-senate-again-delays-action-on-measures-that.html | STATEHOOD TALKS GO ON; Senate Again Delays Action on Measures That Would Admit Alaska and Hawaii | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/fenwlekbeggs.html | FenwlekBeggs | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/news-and-gossip-gathered-on-the-rialto-foreign-play-invasion-in.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Foreign Play Invasion in Retrospect -- Fry's Latest Hit -- Other Items | True | By Lewis Funke | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/amr-pasha-going-to-london.html | Amr Pasha Going to London | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lebanese-regime-quits-no-explanation-given-premier-appeared-highly.html | LEBANESE REGIME QUITS; No Explanation Given -- Premier Appeared Highly Popular | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/graham-greene-en-route-to-us.html | Graham Greene En Route to U.S. | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/50-alien-officers-facing-final-test-coast-guard-in-capital-to-scan.html | 50 ALIEN OFFICERS FACING FINAL TEST; Coast Guard in Capital to Scan Their Bids for Berths on U. S. Merchant Ships | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/heart-stops-still-alive-4yearold-girl-revived-three-times-during.html | HEART STOPS, STILL ALIVE; 4-Year-Old Girl Revived Three Times During Eye Operation | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/eastern-humor.html | EASTERN HUMOR' | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/key-to-exploding-stars-is-found-in-research-carried-out-in-the.html | Key to Exploding Stars Is Found in Research Carried Out in the Atomic Laboratories | True | By Robert K. Plumb | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/horowitzfink.html | Horowitz--Fink | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-great-liquidation-satellite-culture-russia-by-destroying-the.html | The Great Liquidation: Satellite Culture; Russia, by destroying the traditions of subject nations, imperils the roots of their existence. By MICHAEL PADEV The Great Liquidation | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/neighbors-of-king-pay-home-tribute-in-country-church-residents-of.html | NEIGHBORS OF KING PAY HOME TRIBUTE IN COUNTRY CHURCH; Residents of Norfolk Village Join His Household in Simple Homage at George VI's Bier FLOWERS SENT BY FAMILY Wreaths Betoken Their Grief -- London Prepares for Rites -- Early Coronation Possible Neighbors Join in Tribute to King As His Body Lies in Village Church | True | By Tania Longspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-andree-l-eilert-wed.html | Mrs. Andree L. Eilert Wed | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-helen-mnaughton.html | MRS. HELEN M'NAUGHTON | True | Spec[Lt t Tml w | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/post-office-opening-set-new-times-sq-station-to-open-doors-on-feb.html | POST OFFICE OPENING SET; New Times Sq. Station to Open Doors on Feb. 18 | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-realm.html | The Realm | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/crown-to-be-cleaned-it-will-rest-on-kings-coffin-till-his-burial.html | CROWN TO BE CLEANED; It Will Rest on King's Coffin Till His Burial Friday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pal-holds-track-meet-800-boys-and-girls-are-listed-in-annual.html | P.A.L. HOLDS TRACK MEET; 800 Boys and Girls Are Listed in Annual Contest in Armory | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/horse-thief.html | Horse Thief | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/attack-in-winter-spraying-routs-perennial-weeds-of-all-sizes.html | ATTACK IN WINTER; Spraying Routs Perennial Weeds of All Sizes | True | By. Carol H. Woodward | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/exciting-voyage-of-african-queen.html | Exciting Voyage Of 'African Queen' | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/patricia-e-baruth-probpecti-bride-i-betrothal-of-barnard-junior-toi.html | PATRICIA E. BARUTH PROBPECTI BRIDE I '; Betrothal of Barnard Junior toI Ronald F. Meyer, Electrical I Engineer, Is Announced | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/arctic-war-game.html | Arctic' War Game | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/exgovernor-folsom-arrested.html | Ex-Governor Folsom Arrested | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/patricia-j-sith-is-wed-in-capitali-i-has-5-attendants-at-marriage.html | PATRICIA J. SITH IS WED IN CAPITALI I; ' Has 5 Attendants at. Marriage] to James Joseph Kirwin 3d 1 in Church of Nativity / | True | Special to Tm Nzw Yo-' Tmn | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/slansky-case-held-blind-for-big-purge.html | SLANSKY CASE HELD BLIND FOR BIG PURGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/news-and-comment-familiar-area-revisited-l-b-mayers-musical.html | NEWS AND COMMENT; Familiar Area Revisited -- L. B. Mayer's, Musical | True | T. M. P. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jews-in-germany-play-scant-role-most-of-20000-left-are-said-to-be.html | JEWS IN GERMANY PLAY SCANT ROLE; Most of 20,000 Left Are Said to Be Remaining Because of Necessity, Not Choice | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/treasure-chest.html | Treasure Chest | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/books-on-photography-owner-of-large-library-gives-some-tips-on-ways.html | BOOKS ON PHOTOGRAPHY; Owner of Large Library Gives Some Tips On Ways to Keep Up With the Field | True | By Jacob Deschin | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/upper-class-flees-vietminhs-rigors-indochinese-rebels-tighten-watch.html | UPPER CLASS FLEES VIETMINH'S RIGORS; Indo-Chinese Rebels Tighten Watch to Curb Flight of Professional Elements | True | By Tillman Durdinspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-griffs-attack-doorways-to-space-by-basil-wells-206-pp-los.html | The Griffs Attack; DOORWAYS TO SPACE. By Basil Wells. 206 pp. Los Angeles: Fantasy Publishing Co. $2.50. | True | BASIL DAVENPORT. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-problem-puppy-in-the-home.html | A Problem Puppy in the Home | True | By Dorothy Barclay | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hollywood-communique-production-code-group-to-defend-itself-against.html | HOLLYWOOD COMMUNIQUE; Production Code Group to Defend Itself Against Criticism -- Other Matters | True | By Thomas M. Pryorhollywood. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hetty-euwer-betrothed-briarcliff-alumna-will-be-w_edi.html | HETTY EUWER BETROTHED; Briarcliff Alumna Will Be W_edI | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/random-observations-on-pictures-and-people-emlyn-williams-plans.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Emlyn Williams Plans Screen Versions Of His Dickens Readings -- Addenda | True | By A. H. Weiler | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/loesers-closeout-to-start-this-week-store-shuts-for-markdown.html | LOESER'S CLOSE-OUT TO START THIS WEEK; Store Shuts for Mark-Down Operations After Unions Accept Share in Sale | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/foe-rejects-a-curb-on-posttruce-talk-wants-parley-to-include-issues.html | FOE REJECTS A CURB ON POST-TRUCE TALK; Wants Parley to Include Issues Beyond Korea, but Accepts Republic as a Conferee FOE REJECTS A CURB ON TALKS ON KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paige-defies-father-time-signs-pact-with-browns.html | Paige Defies Father Time, Signs Pact With Browns | True | By the United Press. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/span-of-centuries-metropolitan-shows-recent-accessions-graphic.html | SPAN OF CENTURIES; Metropolitan Shows Recent Accessions -- Graphic Annual -- One-Man Shows | True | By Howard Devree | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nir6ilqia-e-klopp-exstudent-at-elmira-college-will-be-bride-of.html | NIR6IlqIA E. KLOPP-'.; Ex,Student at Elmira College Will Be Bride of Hazard K. Campbell, Stepbrother | True | special to THX Nv Yo Tm,, | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/france-to-impose-conditions.html | France to Impose Conditions | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/records-keyboard-landowska-and-tureck-play-music-by-bach.html | RECORDS: KEYBOARD; Landowska and Tureck Play Music by Bach | True | By Howard Taubmanc. H. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/portraits-to-be-shown-jewish-museum-display-to-open-as-historians.html | PORTRAITS TO BE SHOWN; Jewish Museum Display to Open as Historians Meet | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/missgrett-wed-i-to-a-navy-veteran-owned-in-white-slipper-satin-at.html | MISSG-*\RETT WED i TO A NAVY VETERAN; . ;owned in White Slipper Satin at Marriage in Glen Ridge to Marshall Thomas Jr. | True | special to Nw No . | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/refugee-arrival-winds-up-agency-1272-reaching-here-are-the-last-to.html | REFUGEE ARRIVAL WINDS UP AGENCY; 1,272 Reaching Here Are the Last to Be Brought in by the International Organization | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-miner-benefits-set-umw-fund-to-pay-extra-aid-to-needy-kin-of.html | NEW MINER BENEFITS SET; U.M.W. Fund to Pay Extra Aid to Needy Kin of Victims | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/too-many-martinis-lucy-or-the-delaware-dialogues-by-babette-rosmond.html | Too Many Martinis; LUCY, OR THE DELAWARE DIALOGUES. By Babette Rosmond. 210 pp. New York: Simon & Schuster. $3. | True | LOUISE ANDERSON. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/vassar-graduate-becoires-engaged-katherine-o-stanleybrown.html | VASSAR GRADUATE BECOiRES ENGAGED; Katharine O. Stanley-Brown, Descendant of Garfield, to Be Wed to Frank E. House Sd ! | True | | 1980-03-24 | RE0000054419 | B00000340887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hodges-signs-at-slight-increase-for-total-of-31-on-dodgers-list.html | Hodges Signs at 'Slight' Increase For Total of 31 on Dodgers' List; DODGERS CONTRACT SIGNED BY HODGES | True | By Roscoe McGowen | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/aid-sent-to-snow-victims-1500-isolated-in-italian-village-swiss.html | AID SENT TO SNOW VICTIMS; 1,500 Isolated in Italian Village -- Swiss Warn of Slides | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-10 | 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wetbacks-accord-extended-90-days-u-s-and-mexico-to-keep-pact-while.html | WETBACKS' ACCORD EXTENDED 90 DAYS; U. S. and Mexico to Keep Pact While Congress Weighs Law to Regulate Migrant Labor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054419 | B00000340887 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/to-show-recreation-techniques.html | To Show Recreation Techniques | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/decontrol-pushed-by-steel-industry-pressure-mounts-to-add-plate.html | DECONTROL PUSHED BY STEEL INDUSTRY; Pressure Mounts to Add Plate, Sheets, Strip and Some Wire Products to the Free List OUTPUT RATE UP 1/2 POINT 100.5% of Capacity Last Week -- Heavy Production Catches Up to Over-All Demand Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dividend-shares-sets-record.html | Dividend Shares Sets Record | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/south-uses-waste-to-spur-industry-material-once-discarded-now.html | SOUTH USES WASTE TO SPUR INDUSTRY; Material Once Discarded Now Processed as Factories Grow -- Stream Pollution Curbed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/flight-to-pole-begins-navy-aircraft-will-try-to-be-first-to-land-at.html | FLIGHT TO POLE BEGINS; Navy Aircraft Will Try to Be First to Land at Northern Marker | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/tenants-stunned-by-crash-rush-from-flaming-house-tell-of-impact.html | Tenants, Stunned by Crash, Rush From Flaming House; Tell of Impact, Fire and Bewilderment, Then Hairbreadth Escapes -- Witnesses Picture Scene of Sudden Death TENANTS ESCAPE FLAMING BUILDING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mrs-roosevelt-in-beirut.html | Mrs. Roosevelt in Beirut | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/taft-spurns-2-tests-cites-favoriteson-candidates-in-california-and.html | TAFT SPURNS 2 TESTS; Cites Favorite-Son Candidates in California and Minnesota | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/indochina-command-cites-big-red-losses.html | INDO-CHINA COMMAND CITES BIG RED LOSSES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/fifth-playwriting-contest-on.html | Fifth Playwriting Contest On | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dr-h-d-daki-dies-chemist-sur6eolq-helped-develop-solution-that.html | DR. H. D. DAKI DIES; CHEMIST, SUR6EOlq; Helped Develop Solution That Saved Many Lives in Warm Noted in Army Surgery | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/nato-plan-backed-on-greece-turkey-standing-group-accepts-paris.html | NATO PLAN BACKED ON GREECE, TURKEY; Standing Group Accepts Paris Proposal for Placing Part of Forces Under Carney | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mine-disaster-inquiry-on-today.html | Mine Disaster Inquiry On Today | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/century-of-uncle-tom-books-lesson-hailed-by-ethical-culture-society.html | CENTURY OF 'UNCLE TOM'; Book's Lesson Hailed by Ethical Culture Society in Brooklyn | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/so-la-ci-shoemaker-up-takes-woolf-memorial.html | So La Ci, Shoemaker Up, Takes Woolf Memorial | True | By the United Press. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/nationals-triumph-over-hispanos-in-league-soccer-contest-by-54.html | Nationals Triumph Over Hispanos In League Soccer Contest by 5-4 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/fireman-is-found-dead-in-car.html | Fireman Is Found Dead in Car | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/competition-remains-slated-for-norefjell-starting-thursday-practice.html | Competition Remains Slated for Norefjell Starting Thursday -- Practice Limited -- Andersen Sets World Skating Mark | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-queen-is-elizabeth-i-to-scottish-nationalists.html | New Queen Is Elizabeth I To Scottish Nationalists | True | By the United Press. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/emergency-powers.html | EMERGENCY POWERS | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/wings-blank-bruins-20.html | Wings Blank Bruins, 2-0 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/marines-to-give-blood-21-field-offices-in-city-area-will-be-closed.html | MARINES TO GIVE BLOOD; 21 Field Offices in City Area Will Be Closed Today | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/malay-reds-ambush-paratroop-support.html | MALAY REDS AMBUSH PARATROOP SUPPORT | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/taylor-to-decide-disputes-in-c-i-o-chief-magistrate-post-goes-to.html | TAYLOR TO DECIDE DISPUTES IN C. I. O.;' Chief 'Magistrate' Post Goes to 50-Year-Old Professor Who Headed U. S. Wage Board | True | By A. H. Raskin | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/family-mental-hygiene-hospital-will-present-a-free-filmlecture.html | FAMILY MENTAL HYGIENE; Hospital Will Present a Free Film-Lecture Series | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/sweet-briar-appoints-aide.html | Sweet Briar Appoints Aide | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/specialty-award-to-canadian-dog-sovereigns-escort-is-boston-terrier.html | SPECIALTY AWARD TO CANADIAN DOG; Sovereigh's Escort Is Boston Terrier Victor -- Karli Ben Ghazi Tops Afghan Show | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/exaide-urges-ouster-of-tito.html | Ex-Aide Urges Ouster of Tito | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/gougen-retains-laurels-wins-on-coin-toss-after-tying-with-storm-in.html | GOUGEN RETAINS LAURELS; Wins on Coin Toss After Tying With Storm in Skating | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/sports-of-the-times-three-on-the-threshold.html | Sports of The Times; Three on the Threshold | True | By Arthur Daley | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/milford-haven-flies-to-london.html | Milford Haven Flies to London | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/trumans-decision-on-primary-hailed-douglas-cites-sporting-spirit.html | TRUMAN'S DECISION ON PRIMARY HAILED; Douglas Cites 'Sporting Spirit' -- Aide Praises Taft for Courage on New Hampshire | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/romagnas-dinghy-larchmont-victor-jenny-iv-tops-mcmichaels-ordeal-by.html | ROMAGNA'S DINGHY LARCHMONT VICTOR; Jenny IV Tops McMichael's Ordeal by Nine Points -- Shields' Dainty Third | | By James Robbinsspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/king-overworked-preacher-says.html | King Overworked, Preacher Says | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mrs-gutmanmarinel-.html | MRS. GUTMAN-MARINEL ! | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/saw-plane-shake-student-pilot-watched-craft-climb-then-nosedive.html | SAW PLANE 'SHAKE'; Student Pilot Watched Craft Climb, Then Nose-Dive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/library-theatre-collection-aided.html | Library Theatre Collection Aided | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/jewish-services-to-honor-king.html | Jewish Services to Honor King | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/wests-air-cover-is-still-in-future-it-will-be-long-till-allies-in.html | WEST'S AIR COVER IS STILL IN FUTURE; It Will Be Long Till Allies in Europe Have Planes to Match the Soviet's | | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/rev-g-e-dandaneau.html | REV. G. E. DANDANEAU | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/god-called-able-to-find-way-to-carry-on-his-work.html | God Called Able to Find Way to Carry on His Work | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/rovers-overcome-olympics-six-94-kirk-scores-four-goals-for-new.html | ROVERS OVERCOME OLYMPICS SIX, 9-4; Kirk Scores Four Goals for New Yorkers at Garden -- Stone and Howe Star | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/kirk-exenvoy-to-moscow-heads-group-helping-antisoviet-exiles-kirk.html | Kirk, Ex-Envoy to Moscow, Heads Group Helping Anti-Soviet Exiles; KIRK NOW HEADS LIBERATION GROUP | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/housing-aid-for-aged-is-pushed-in-albany.html | HOUSING AID FOR AGED IS PUSHED IN ALBANY | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/schiff-honored-as-zionist.html | Schiff Honored as Zionist | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/frankfurt-air-link-starts.html | Frankfurt Air Link Starts | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/disalle-names-board-to-study-price-decontrols-on-some-goods-board.html | DiSalle Names Board to Study Price Decontrols on Some Goods; BOARD TO SURVEY PRICE DECONTROLS | True | By the United Press. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/alvary-and-erede-in-mozart-revival-former-replaces-brownlee-and.html | ALVARY AND EREDE IN MOZART REVIVAL; Former Replaces Brownlee and Latter Takes Stiedry's Place in Season's Last 'Cosi' | True | C. H. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/20-schools-in-city-to-be-modernized-6500000-will-be-spent-this-year.html | 20 SCHOOLS IN CITY TO BE MODERNIZED; $6,500,000 Will Be Spent This Year on Structures More Than 30 Years Old FIVE BOROUGHS TO SHARE Changes Are to Range From Classroom Construction to Cafeteria Equipment | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/grants-to-aid-israel-are-urged-by-celler.html | GRANTS TO AID ISRAEL ARE URGED BY CELLER | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/son-of-vandenberg-weighs-senate-race.html | SON OF VANDENBERG WEIGHS SENATE RACE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/joan-peterson-engaged-brooklyn-girl-will-be-married-to-arthur.html | JOAN PETERSON ENGAGED; Brooklyn Girl Will Be Married to Arthur Yadven in March | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/assets-of-pennroad-show-decline-for-51.html | ASSETS OF PENNROAD SHOW DECLINE FOR '51 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/brooklyn-visiting-nurses-elect-staff-council-head.html | Brooklyn Visiting Nurses Elect Staff Council Head | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/settling-egypts-unrest.html | Settling Egypt's Unrest | True | GEORGE H. GLADWELL | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/guaranteed-wage-questioned.html | Guaranteed Wage Questioned | True | MICHAEL WALPIN. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/harvard-seeks-5000000-for-religious-study-center-divinity-school-to.html | Harvard Seeks $5,000,000 For Religious Study Center; Divinity School to Expand to Interdenominational Seat of Learning HARVARD TO SET UP A DIVINITY CENTER AIDS RELIGIOUS DRIVE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/reelected-by-historical-society.html | Re-Elected by Historical Society | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/revival-of-elektra-due-at-met-feb-18.html | REVIVAL OF 'ELEKTRA' DUE AT 'MET' FEB. 18 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/seven-devils-seen-as-devouring-us-john-haynes-holmes-numbers-forces.html | SEVEN DEVILS SEEN AS 'DEVOURING US'; John Haynes Holmes Numbers Forces of Evil in Anniversary Sermon at Community Church | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mrs-t-e-proctor-is-donor.html | Mrs. T. E. Proctor Is Donor | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/allied-truce-team-resists-sponsoring-an-allasia-parley-tells-enemy.html | ALLIED TRUCE TEAM RESISTS SPONSORING AN ALL-ASIA PARLEY; Tells Enemy Military Command Cannot Fix Scope or Method of Korea Peace Talks REDS REJECT U. N. DRAFT Term It Vague and Ambiguous, but Agree to Let Embattled Republic Be a Conferee WIDE KOREA TALKS OPPOSED BY ALLIES | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/patterns-of-the-times-styles-for-printed-fabrics-two-dressandjacket.html | Patterns of The Times: Styles for Printed Fabrics; Two Dress-and-Jacket Ensembles, One-Piece Dress Are Offered | True | By Virginia Pope | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/british-tools-due-today.html | British Tools Due Today | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/bonn-in-fund-plea-asks-lighter-defense-burden-to-compensate-for.html | BONN IN FUND PLEA; Asks Lighter Defense Burden to Compensate for Heavy Costs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/laeombogran.html | Laeombo--Gran | True | Spech to Nzw Noc | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/river-towns-fight-delaware-project-jersey-group-at-hearing-today.html | RIVER TOWNS FIGHT DELAWARE PROJECT; Jersey Group at Hearing Today Will Protest Deepening of Channel Up to Trenton | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/hilliard-renews-welfare-defense-excommissioner-cites-case-records.html | HILLIARD RENEWS WELFARE DEFENSE; Ex-Commissioner Cites Case Records of City in Further Reply to State Attack EXPLAINS STAFF TURNOVER He Notes That Period Assailed Was Time of Department's Clean-Up of 'Subversives' | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/maria-montez-will-is-found.html | Maria Montez Will Is Found | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dr-john-0-donnelln.html | DR: JOHN 0. DONNELLN | True | Special to THE NEW YORK TIMgS. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/60-iranians-dead-in-epidemic.html | 60 Iranians Dead in Epidemic | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/false-alarm-of-fire-at-bellevue.html | False Alarm of Fire at Bellevue | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/a-new-harvard-center.html | A NEW HARVARD CENTER | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/india-defeats-england-registers-first-victory-in-an-official.html | INDIA DEFEATS ENGLAND; Registers First Victory in an Official Cricket Test Match | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/british-tribute-to-george-vi-fills-cathedral-and-church-british.html | British Tribute to George VI Fills Cathedral and Church; BRITISH TRIBUTES PAID TO GEORGE VI | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/maple-leaf-sextet-triumphs-over-rangers-despite-hat-trick-by.html | Maple Leaf Sextet Triumphs Over Rangers Despite 'Hat Trick' by Slowinski; SMITH'S 2D TALLY TOPS NEW YORK, 4-3 Maple Leaf Goal at 11:51 of Third Downs Ranger Sextet -- Bentley Scores Twice SLOWINSKI LOSERS' STAR Gets Two Markers in First, Another in Second Before 13,050 at Garden Game | True | By Joseph C. Nichols | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/world-bank-aides-off-to-iran.html | World Bank Aides Off to Iran | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/jon-otnes-makes-song-debut-here-norwegian-tenor-called-upon-for.html | JON OTNES MAKES SONG DEBUT HERE; Norwegian Tenor Called Upon for Several Encores at His Program in Town Hall | True | By Noel Straus | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dickens-fairy-tale-scheduled.html | Dickens' Fairy Tale Scheduled | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/credit-variations-analyzed-in-study-answer-to-fluctuation-cause-is.html | CREDIT VARIATIONS ANALYZED IN STUDY; Answer to Fluctuation Cause Is Suggested in Economic Research Bureau Report | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/pigeon-takes-off-to-view-pet-show-flees-cage-and-gets-birdseye-look.html | PIGEON TAKES OFF TO VIEW PET SHOW; Flees Cage and Gets Birdseye Look at the 30th Event of Madison Sq. Boys Club | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/cairo-forbids-ships-near-citys-bridges.html | CAIRO FORBIDS SHIPS NEAR CITY'S BRIDGES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/g-e-petitions-board-to-free-108-pay-rise.html | G. E. PETITIONS BOARD TO FREE 1.08% PAY RISE | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/join-remington-rand-as-researchers.html | JOIN REMINGTON RAND AS RESEARCHERS | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/milanov-is-heard-at-carnegie-hall-soprano-at-her-best-in-songs-of.html | MILANOV IS HEARD AT CARNEGIE HALL; Soprano at Her Best in Songs of Her Native Yugoslavia -- Brother Is Accompanist | True | H. C. S. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/n-y-u-professor-heads-pay-board-van-delden-industry-relations.html | N. Y. U. PROFESSOR HEADS PAY BOARD; Van Delden, Industry Relations Expert, Appointed Director of New York Office | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/french-import-ban-held-blow-to-west-immediate-revamping-of-epu-due.html | FRENCH IMPORT BAN HELD BLOW TO WEST; Immediate Revamping of E.P.U. Due to Expire June 30, Seen Needed to Aid Europe FLIGHT FROM FRANC CITED Swiss Declare Only Solution Is Issuing Bank Notes With Invariable Gold Equivalent FRENCH IMPORT BAN HELD BLOW TO WEST | True | By George H. Morisonspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/huntermemhard.html | HunterMemhard | True | Specia! to Tt: NEW YOlk,. TIMgS. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/jean-marie-and-wife-honored.html | Jean Marie and Wife Honored | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/ruth-draper-to-offer-program.html | Ruth Draper to Offer Program | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/church-marks-its-298th-year.html | Church Marks Its 298th Year | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/2451dog-fixture-of-westminster-k-c-will-open-in-garden-today-bang.html | 2,451-Dog Fixture of Westminster K. C. Will Open in Garden Today; BANG AWAY TO BID FOR BEST IN SHOW Quality Field Offers Strong Threat as Champion Boxer Seeks Repeat Victory MAJOR LAURELS AT STAKE Canine Stars in the Garden for Annual Competition of the Westminster Club | True | By John Rendel | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/merck-to-expand-chemical-company-buys-site-for-facility-in-georgia.html | MERCK TO EXPAND; Chemical Company Buys Site for Facility in Georgia | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-esther-11-dailey.html | MiSS ESTHER 1L. DAILEY' | True | Specia.t to Nsw NoU gs. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/grace-declared-free-promise-of-equal-bestowal-cited-by-dr-pike-at.html | GRACE DECLARED FREE; Promise of Equal Bestowal Cited by Dr. Pike at St. John's | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/ketter-iceboat-triumphs.html | Ketter Iceboat Triumphs | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/thomas-r-bhipp-1-publicist-was-70-washington-adviser-to-several.html | THOMAS R. BHIPP, 1 PUBLICIST, WAS .70.; / Washington Adviser to several Corporations Dies--Associate I | True | , f. | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/eli-floasin.html | ELI FLOASIN | True | special to Tm N:w Yo TrMz. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/vet-roll-call-beginning.html | Vet Roll Call' Beginning | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/winter-series-to-sheldon.html | Winter Series to Sheldon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/boy-scouts-mark-42d-anniversary-attend-special-services-here-parade.html | BOY SCOUTS MARK 42D ANNIVERSARY; Attend Special Services Here -- Parade and Awards Are Features of Observance | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/closeknit-world.html | CLOSE-KNIT WORLD | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/red-cross-sends-blood.html | Red Cross Sends Blood | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/doubts-on-passage-of-faure-program-possibility-is-seen-of-failure.html | DOUBTS ON PASSAGE OF FAURE PROGRAM; Possibility Is Seen of Failure to Muster Enough Support in French Assembly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dc6s-motor-fails-miamibound-craft-goes-into-dive-hits-house-lands.html | DC-6'S MOTOR FAILS; Miami-Bound Craft Goes Into Dive, Hits House, Lands in Street PLANE SPLITS APART Many in the Tail Section Saved -- Wings Just Miss Orphanage PLANE, 62 ABOARD, FALLS IN ELIZABETH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/text-of-popes-plea-for-spiritual-crusade-to-avert-road-to-ruin.html | Text of Pope's Plea for Spiritual Crusade to Avert 'Road to Ruin' | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/rights-to-be-offered-to-buy-utility-stock.html | RIGHTS TO BE OFFERED TO BUY UTILITY STOCK | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/arline-morris-becomes-bride.html | Arline Morris Becomes Bride | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/to-hail-minorities-part-welfare-units-will-mark-week-of-negro.html | TO HAIL MINORITIES' PART; Welfare Units Will Mark Week of Negro History, Brotherhood | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/axtell-takes-downhill-skiing.html | Axtell Takes Downhill Skiing | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/jansen-of-giants-accepts-contract-righthander-31st-player-in-fold.html | JANSEN OF GIANTS ACCEPTS CONTRACT; Righthander, 31st Player in Fold, Signs for Reported $35,000, High for Club | True | By Roscoe McGowen | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/plane-with-51-returns-airliner-has-trouble-over-sea-and-goes-back.html | PLANE WITH 51 RETURNS; Airliner Has Trouble Over Sea and Goes Back to Idlewild | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/expressways-and-transit-addition-of-facilities-to-new-york-arteries.html | Expressways and Transit; Addition of Facilities to New York Arteries Considered Impractical | True | ROBERT MOSES, | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/economics-and-finance-the-1951-pattern-in-gold.html | ECONOMICS AND FINANCE; The 1951 Pattern in Gold | True | By Edward H. Collins | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/50-killed-in-iran-in-tribal-fighting-local-governor-and-3-aides.html | 50 KILLED IN IRAN IN TRIBAL FIGHTING; Local Governor and 3 Aides Reported Slain in the East in Post-Election Strife 50 KILLED IN IRAN IN TRIBAL BATTLE ELECTION RIOTS IN IRAN | True | By the United Press. | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/218-sales-jump-is-laid-to-weather-in-nashville.html | 218% Sales Jump Is Laid To Weather in Nashville | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/upstate-tieup-on-central-line.html | Upstate Tie-Up on Central Line | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/renehanwrightson.html | RenehanWrightson | True | Special to T-rm NEW NOP-K 'trans. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/lucius-c-harper.html | LUCIUS C. HARPER | True | Special to Nsw YO T/ZS. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/bernac-and-poulenc-in-town-hall-recital.html | BERNAC AND POULENC IN TOWN HALL RECITAL | True | C. H. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/freighter-due-in-april-estrid-torm-near-completion-to-serve-both.html | FREIGHTER DUE IN APRIL; Estrid Torm, Near Completion, to Serve Both Americas | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/union-fights-plan-on-transit-saving-says-city-report-means-fat-jobs.html | UNION FIGHTS PLAN ON TRANSIT SAVING; Says City Report Means Fat Jobs for Politicians and Speed-Up for Workers | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/novelties-in-bamboo-brought-from-afar.html | NOVELTIES IN BAMBOO BROUGHT FROM AFAR | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-taxiway-was-rushed-to-cut-traffic-over-city.html | New Taxiway Was Rushed To Cut Traffic Over City | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/record-turbine-output-seen.html | Record Turbine Output Seen | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/harrison-on-hospital-board.html | Harrison on Hospital Board | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/moon-performs-its-1952-eclipse-crystal-sky-forms-backdrop-of-drama.html | MOON PERFORMS ITS 1952 ECLIPSE; Crystal Sky Forms Backdrop of Drama as Earth Shades Tenth of Satellite's Face | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/briscoe-to-head-7th-fleet.html | Briscoe to Head 7th Fleet | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/2-with-gem-cache-held-in-smuggling-suspects-here-linked-to-ring.html | 2 WITH GEM CACHE HELD IN SMUGGLING; Suspects Here Linked to Ring Spiriting Gold Out of U. S., Bringing Diamonds In | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/u-s-team-named.html | U. S. Team Named | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-trend-is-seen-in-house-planning-study-shows-native-american.html | NEW TREND IS SEEN IN HOUSE PLANNING; Study Shows Native American Style is Being Developed in Home Architecture | | By Betty Pepis | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/helen-mooney-graduate-of-manhattanvillei-to-be-married-to-frederick.html | Helen Mooney, Graduate of Manhattanville,I To Be Married to Frederick Gretsch Jr.I | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dixiecrat-chiefs-busy-on-52-plans-but-dissidents-face-control.html | DIXIECRAT CHIEFS BUSY ON '52 PLANS; But Dissidents Face Control Fights at State Levels -- Bid to Russell Reported | True | By John N. Pophanspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/back-unwanteddog-bill-religious-leaders-for-research-use-of-some-of.html | BACK UNWANTED-DOG BILL; Religious Leaders for Research Use of Some of the Animals | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/spread-in-textile-pay-cuts-seen.html | Spread in Textile Pay Cuts Seen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/big-lead-in-bridge-is-held-by-warner-contenders-need-spectacular.html | BIG LEAD IN BRIDGE IS HELD BY WARNER; Contenders Need Spectacular Finish to Overtake Him as One Session Remains | True | By George Rapee | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/the-italian-treaty.html | THE ITALIAN TREATY | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/february-stroll.html | FEBRUARY STROLL | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/thugs-get-1000-in-holdup.html | Thugs Get $1,000 in Hold-Up | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/radio-and-television-telecast-of-i-like-ike-rally-at-the-garden.html | RADIO AND TELEVISION; Telecast of 'I Like Ike' Rally at the Garden Leaves Home Viewer in the Role of Forgotten Man | True | By Jack Gould | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/operation-halted-authority-acts-quickly-pending-investigation-of.html | OPERATION HALTED; Authority Acts Quickly Pending Investigation of Third Tragedy ELIZABETH ANGERED Calls Crash 'Last Straw' -- Had Insisted Field Be Closed Earlier AUTHORITY CLOSES NEWARK AIRPORT | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-brookhart-wed-to-army-lieutenant.html | MISS BROOKHART WED TO ARMY LIEUTENANT | True | CFKXVJBSDFKLJG | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-lillia-m-d-trask.html | MISS LILLIA M. D. TRASK | True | Special to Tm Nw YORK T[MZS. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/andrew-c-gleason.html | ANDREW C. GLEASON | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/yale-art-students-display-their-work.html | YALE ART STUDENTS DISPLAY THEIR WORK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/6-unhurt-in-crash-of-c119.html | 6 Unhurt in Crash of C-119 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/lines-third-fatal-crash-company-notes-17year-record-of-1566000000.html | LINE'S THIRD FATAL CRASH; Company Notes 17-Year Record of 1,566,000,000 Miles Flown | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/pearson-defeats-grant-at-tuxedo-wins-final-in-gold-racquets-in-four.html | PEARSON DEFEATS GRANT AT TUXEDO; Wins Final in Gold Racquets in Four Games - Martin Is Court Tennis Victor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/japan-gets-new-bid-on-manilas-claims.html | JAPAN GETS NEW BID ON MANILA'S CLAIMS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/canadiens-down-black-hawks-32-freeforall-marks-finish-moore-and.html | CANADIENS DOWN BLACK HAWKS, 3-2; Free-for-All Marks Finish, Moore and Gadsby Drawing Misconduct Penalties | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/convention-vote-rule-changed.html | Convention Vote Rule Changed | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/a-new-treaty-waits.html | A New Treaty Waits | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/u-s-reserve-fleet-at-new-low-with-1423-ships-at-moorings-bottom-of.html | U. S. Reserve Fleet at New Low With 1,423 Ships at Moorings; ' Bottom of Barrel' Reached as N. S. A. Takes Out Vessels for Emergency and Military Aid -- 2,277 Idle at Peak in June, 1950 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/sir-alfred-lascelles.html | SIR 'ALFRED LASCELLES | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dewey-sets-brotherhood-week.html | Dewey Sets Brotherhood Week | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/continental-can-sets-new-record-51-sales-at-460595487-and-earnings.html | CONTINENTAL CAN SETS NEW RECORD; ' 51 Sales, at $460,595,487, and Earnings at $15,210,720, Highest in History EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/nielent.html | Nie--Lent | True | Special to T Nv YoR Tr3. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/senators-to-press-hearings-on-umt-committee-in-drive-to-meet-feb-21.html | SENATORS TO PRESS HEARINGS ON U.M.T.; Committee in Drive to Meet Feb. 21 Deadline on Bill Schedules 60 Witnesses | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mrs-florence-duke-wed-ibecomes-bride-of-irving-m-kram-at-parents.html | MRS. FLORENCE DUKE WED; IBecomes Bride of Irving M. Kram at Parents' Hom Here | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/yeshiva-soccer-team-wins-32.html | Yeshiva Soccer Team Wins, 3-2 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/big-mexican-sugar-crop.html | Big Mexican Sugar Crop | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/visits-to-lincolns-tomb-begin.html | Visits to Lincoln's Tomb Begin | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/submarine-is-safe-british-craft-off-australia-temporarily-out-of.html | SUBMARINE IS SAFE; British Craft, Off Australia, Temporarily Out of Contact | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/talk-in-shop-leads-to-arrest-in-theft-chance-conversation-gives-a.html | TALK IN SHOP LEADS TO ARREST IN THEFT; Chance Conversation Gives a Detective a Clue in Case of Stolen Cash Registers | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/a-s-store-to-start-personnel-training.html | A. & S. STORE TO START PERSONNEL TRAINING | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/frederick-hackstaff.html | FREDERICK HACKSTAFF | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/somoza-dances-versifies-at-nicaraguan-festival.html | Somoza Dances, Versifies At Nicaraguan Festival | True | By the United Press. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/red-pattern-in-malaya.html | RED PATTERN IN MALAYA | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/chemistry-award-is-made.html | Chemistry Award Is Made | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/man-with-a-ticking-head-ticks-off-28000-fraud.html | Man With a Ticking Head Ticks Off $28,000 Fraud | True | By the United Press. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/personal-income-251-billion-peak-all-classes-reported-higher-with.html | PERSONAL INCOME 251 BILLION PEAK; All Classes Reported Higher With Government Pay Roles in Lead on 33% Rise | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/eisenhowers-views-awaited.html | Eisenhower's Views Awaited | True | JOEL S. HARTMAN. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/william-a-lupton.html | WILLIAM 'A. LUPTON | True | Special to Tta NzW Yogi: T[Mz. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dr-john-h-dyer.html | DR.' JOHN H. DYER | True | Special to TI NZW YO: TLZS. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/american-sleds-trail.html | American Sleds Trail | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/abroad-church-and-state-relations-in-spain.html | Abroad; Church and State Relations in Spain | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/halsey-polhemus-66-utilities-executive.html | HALSEY POLHEMUS, 66, UTILITIES EXECUTIVE | True | Spea/to T NEW YORE TnF.s. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/liberty-stressed-as-the-gift-of-god-bishop-in-st-patricks-tells.html | LIBERTY STRESSED AS THE GIFT OF GOD; Bishop in St. Patrick's Tells Brazilians Two Republics Have the Same Bases | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/10000000-financing-for-vultee.html | $10,000,000 Financing for Vultee | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/girl-5-among-survivors-honeymooners-also-rescued-in-crash-but-go-to.html | GIRL, 5, AMONG SURVIVORS; Honeymooners Also Rescued in Crash, but Go to Hospital | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/chapman-asks-clean-politics.html | Chapman Asks 'Clean' Politics | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/deemphasis-urged-in-sectarian-ideas-pennington-calls-for-end-to.html | DE-EMPHASIS URGED IN SECTARIAN IDEAS; Pennington Calls for End to 'Embarrassment' Caused by 'Bitter Divisions' | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/edward-f-murphy.html | EDWARD F. MURPHY' | True | Special to T HEw YOIK TZM.S. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/nashua-curlers-take-trophy.html | Nashua Curlers Take Trophy | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/wilts-photofinish-mile-victory-to-force-change-in-a-a-u-rule.html | Wilt's Photo-Finish Mile Victory To Force Change in A. A. U. Rule; Withdrawal of Decision for Gehrmann After 40-Minute Delay Points Up Weakness in Recently Written Regulation | | By Joseph M. Sheehan | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/exaide-of-edisoi-dies-i-c-b-carlson-of-west-orangel-was-his-lab.html | EX-AIDE OF EDISOI DIES; I c, B, Carlson of West Orangel Was His 'Lab' Sup._._.__.erintendent I | | Special to NzW Yo TiMiSS. ' ! | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/atom-defense-mapped-u-s-civil-defense-chiefs-meet-with-welfare.html | ATOM DEFENSE MAPPED; U. S. Civil Defense Chiefs Meet With Welfare Groups | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dairy-curb-stirs-protest-abroad-report-of-gatt-secretariat-says-8.html | DAIRY CURB STIRS PROTEST ABROAD; Report of G.A.T.T. Secretariat Says 8 Nations in Pact See Nullification by U. S. CUT IN IMPORTS RESENTED Breakdown of Program Now Feared Unless Restrictions on Trade Are Repealed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/foreign-exchange-rates-week-ended-feb-8-1952.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 8, 1952 | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/variation-in-rates-for-a-county-tax-imperils-city-plan-bronx-to-pay.html | VARIATION IN RATES FOR A COUNTY TAX IMPERILS CITY PLAN; Bronx to Pay Highest Figure, Manhattan the Lowest, If Albany Accepts Program LEADERS TO CONFER TODAY Sales Levy for Last 9 Months of 1951 Fell $6,082,914 Short of Estimates VARIATION IN RATES IMPERILS CITY PLAN | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mostkowitzkoehman.html | Mostkowitz----Koehman | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/key-farm-aid-unit-center-of-attack-90000-field-force-of-agency-held.html | KEY FARM AID UNIT CENTER OF ATTACK; 90,000 Field Force of Agency Held by Critics to Constitute Vast Political Machine | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/to-direct-merchandising-as-robbins-mills-officer.html | To Direct Merchandising As Robbins Mills Officer | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/symposium-on-china-slated.html | Symposium on China' Slated | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/prices-of-cotton-lower-last-week-drop-through-friday-placed-at-285.html | PRICES OF COTTON LOWER LAST WEEK; Drop Through Friday Placed at $2.85 to $4.85 a Bale -- Selling Forces Dominant | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/world-bank-urges-5year-iraq-program.html | WORLD BANK URGES 5-YEAR IRAQ PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/two-killed-at-damghan.html | Two Killed at Damghan | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/after-hours-club-raid-policewoman-in-evening-gown-helps-to-arrest.html | AFTER HOURS CLUB RAID; Policewoman in Evening Gown Helps to Arrest Nine | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/seats-on-funeral-route-commanding-big-prices.html | ' Seats' on Funeral Route Commanding Big Prices | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/braves-sign-two-players.html | Braves Sign Two Players | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/cornelia-skinner-to-arrive-march-4-will-be-seen-at-the-booth-in.html | CORNELIA SKINNER TO ARRIVE MARCH 4; Will Be Seen at the Booth in 'Paris '90,' One-Woman Show, With Several Songs | True | By Sam Zolotow | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mrs-william-mcacken.html | MRS, WILLIAM M'CACKEN | True | Spectat t,o I'Ew Yoax _l"!" s. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/bachauer-scores-in-grieg-concerto.html | BACHAUER SCORES IN GRIEG CONCERTO | True | R. P. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/marines-to-invade-california.html | Marines to 'Invade' California | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/united-fruit-fine-is-upheld.html | United Fruit Fine Is Upheld | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-contact-lens-fits-pupil-only-eyes-elastic-force-holds-it-there.html | New Contact Lens Fits Pupil Only; Eye's Elastic Force Holds It There | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/keyserling-denies-mcarthy-charges-did-not-have-alleged-talk-with.html | KEYSERLING DENIES M'CARTHY CHARGES; Did Not Have Alleged Talk With Red, He Says, and Wife Never Joined 'Fronts' | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/elevated-to-controller-of-franklin-simon-co.html | Elevated to Controller Of Franklin Simon & Co. | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/sabres-fight-migs-five-times-in-day-one-red-jet-destroyed-three.html | SABRES FIGHT MIG'S FIVE TIMES IN DAY; One Red Jet Destroyed, Three Probably Downed, 5 Damaged -- Seoul Has a Blackout | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/16-to-get-freedom-prizes-dr-r-a-millikan-will-present-foundation.html | 16 TO GET FREEDOM PRIZES; Dr. R. A. Millikan Will Present Foundation Awards Feb. 22 | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/quaker-oats-seeks-funds-20000000-financing-planned-also-to-sell.html | QUAKER OATS SEEKS FUNDS; $20,000,000 Financing Planned -- Also to Sell Common | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/events-of-interest-in-aviation-world-inventor-designs-convertiplane.html | EVENTS OF INTEREST IN AVIATION WORLD; Inventor Designs Convertiplane With Three-Blade Rotor That Folds Away Into Fuselage | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/schary-lists-four-for-metro-movie-plymouth-adventure-gets-dawn.html | SCHARY LISTS FOUR FOR METRO MOVIE; ' Plymouth Adventure' Gets Dawn Addams as Romantic Lead -- Pat Conway Signs | | By Thomas M. Pryorspecial to The New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mexican-communists-open-attack-on-negotiations-for-us-arms-aid.html | Mexican Communists Open Attack On Negotiations for U.S. Arms Aid; Mural Depicts Enslavement of Peasant by Truman -- Press Prints Five-Party Protest on Threat to National Sovereignty | | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/ohio-mens-wear-conference.html | Ohio Men's Wear Conference | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/quiet-quartet-plays-shares-new-friends-program-with-three.html | QUIET QUARTET PLAYS; Shares New Friends' Program With Three Instrumentalists | True | H. C. S. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/7-dead-19-injured-in-snow-maneuver-4-gis-killed-in-c46-takeoff.html | 7 DEAD, 19 INJURED IN SNOW MANEUVER; 4 G.I.'s Killed in C-46 Take-off Crash at Camp Drum Games -- 'Aggressor' Force Gains 7 DEAD, 19 INJURED IN SNOW MANEUVER ATTACKING FORCE GAINS IN WAR GAMES | True | By Kalman Seigelspecial to The New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/blood-bank-looks-for-a-record-year-red-cross-center-here-must-aid.html | BLOOD BANK LOOKS FOR A RECORD YEAR; Red Cross Center Here Must Aid Military and Help Build Stockpile for Emergency A FACTOR IN FUND DRIVE $6,700,000 Is Goal in March -- 3,000 Volunteers Assist in Processing 'Depositors' | | By Ira Henry Freeman | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/barmeres-locket-specialty-winner-named-best-of-breed-in-show-at.html | BARMERE'S LOCKET SPECIALTY WINNER; Named Best of Breed in Show at 71st Regiment Armory -- Boxer Truce Talk Victor | | By Michael Strauss | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/du-pont-ends-cellophane-quotas.html | Du Pont Ends Cellophane Quotas | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/oneyear-maturities-of-u-s-59064388645.html | ONE-YEAR MATURITIES OF U. S. $59,064,388,645 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mrs-stella-j-rausch.html | MRS; STELLA J. RAUSCH | True | Special to Ts Nsw Yo Tnz3. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/national-heart-week.html | NATIONAL HEART WEEK | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/burning-girls-hands-charged-to-mother.html | BURNING GIRL'S HANDS CHARGED TO MOTHER | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/air-force-seeks-nurses-head-of-corps-serving-in-europe-returns-to.html | AIR FORCE SEEKS NURSES; Head of Corps Serving in Europe Returns to Aid Recruiting | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/stassen-supports-seaway.html | Stassen Supports Seaway | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/the-big-lie-ready-antirussian-propaganda-film-to-be-shown-in-japan.html | THE BIG LIE' READY; Anti-Russian Propaganda Film to Be Shown in Japan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/education-forum-held-jewish-leaders-vote-to-set-up-assembly-on.html | EDUCATION FORUM HELD; Jewish Leaders Vote to Set Up Assembly on Annual Basis | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/-wetback-invasion-is-broadening-despite-all-u-s-countermoves.html | ' Wetback' Invasion Is Broadening Despite All U. S. Counter-Moves; Arrests Last Year Totaled 518,000, Showing Vast Rise in Influx -- Meanwhile, Laws and New Treaty With Mexico Wait | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/ruth-karl__en__s-nuptials-iwoodside-girl-wed-to-anthony-i-friscia.html | RUTH KARL__EN__S NUPTIALs; iWoodside Girl Wed to Anthony! i Friscia Jr. in Long Island City i | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/taft-committee-organized.html | Taft Committee Organized | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/collins-scores-in-chess-donovan-hill-also-win-in-title-play-at.html | COLLINS SCORES IN CHESS; Donovan, Hill Also Win in Title Play at Marshall Club | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/compulsory-compensation-insurance.html | Compulsory Compensation Insurance | True | ROBERT S. MARX. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-anne-o-morehouse.html | MISS ANNE[ O. MORE[HOUSE] | True | Special to Tm Nmv NoIK T. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/helen-buck-wed-to-r-a-weissl.html | Helen Buck Wed to R. A. Weissl | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/news-of-food-huge-lettuce-crop-is-selling-near-farms-at-less-than.html | News of Food; Huge Lettuce Crop Is Selling Near Farms at Less Than Cost | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/busy-week-looms-in-art-galleries-max-weber-and-ben-benn-are-among.html | BUSY WEEK LOOMS IN ART GALLERIES; Max Weber and Ben Benn Are Among Many Whose Works Go on Exhibition Today | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/fall-plans-listed-for-philharmonic-beethovens-missa-solemnis-and.html | FALL PLANS LISTED FOR PHILHARMONIC; Beethoven's 'Missa Solemnis' and 'Godunoff' Excerpts on Schedule for 1952-53 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/david-s-green.html | DAVID S. GREEN | True | Spectal to T Nzw YOR.TMZS. | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/methods-of-teaching-current-educational-practices-said-to-develop.html | Methods of Teaching; Current Educational Practices Said to Develop Better Learning | True | JOHN J. DONOHUE. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-mleod-tied-by-miss-marchetti-u-s-star-wins-mile-220-and-880.html | MISS M'LEOD TIED BY MISS MARCHETTI; U. S. Star Wins Mile, 220 and 880 Yard Events in North American Speed Skating | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/stricken-iii-on-airliner.html | Stricken III on Airliner | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/theological-students-sponsored-by-calvary-church.html | THEOLOGICAL STUDENTS SPONSORED BY CALVARY CHURCH | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/salaun-keeps-canadian-title.html | Salaun Keeps Canadian Title | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/levy-group-buys-in-syracuse.html | Levy Group Buys in Syracuse | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/u-s-arms-seen-on-burma-raiders-nationalist-chinese-reported.html | U. S. ARMS 'SEEN' ON BURMA RAIDERS; Nationalist Chinese Reported Expecting Western Help for Yunnan Attack | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/economic-conference-slated.html | Economic Conference Slated | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/crash-kills-horseman-a-h-calvert-noted-trainer-and-show-official.html | CRASH KILLS HORSEMAN; A. H. Calvert, Noted Trainer and Show Official, Dies in Virginia | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/most-germans-say-jews-must-be-paid-but-survey-in-western-zone.html | MOST GERMANS SAY JEWS MUST BE PAID; But Survey in Western Zone Reveals Few Believe Bonn Can Afford Restitution | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/ronai_d-h-new.html | RONAI_D H. 'NEW | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/kefauver-starts-primary-campaign-at-nashua-nh-he-reiterates.html | KEFAUVER STARTS PRIMARY CAMPAIGN; At Nashua, N.H., He Reiterates Disagreement With Truman on Worth of State Tests | True | By John H. Fentonspecial To the New York Times | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/elizabeth-kneels-at-bier-of-father-attends-private-service-with.html | ELIZABETH KNEELS AT BIER OF FATHER; Attends Private Service With Husband, Mother and Sister in Sandringham Church CROWDS GATHER IN COLD Gloucester, Brother of George, Arrives to Join Cortege Going to London Today | True | By Tania Longspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/bill-asks-narcotic-import-curb.html | Bill Asks Narcotic Import Curb | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/pope-asks-spiritual-crusade-to-save-world-from-ruin-pope-pius.html | Pope Asks Spiritual Crusade To Save World From 'Ruin'; POPE PIUS INVOKES SPIRITUAL CRUSADE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/joe-venutis-father-found-dead.html | Joe Venuti's Father Found Dead | True | | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/middlecoff-annexes-el-paso-open-golf-honors-by-margin-of-three.html | Middlecoff Annexes El Paso Open Golf Honors by Margin of Three Strokes; MEMPHIS STAR'S 269 DEFEATS BESSELINK Middlecoff Cards 69 on Last Round as Chicago Rival Records 67 for a 272 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/hostess-describes-crash-nightmare-prayed-while-airliner-dropped.html | HOSTESS DESCRIBES CRASH 'NIGHTMARE'; Prayed While Airliner Dropped -- Tilted Upside Down in Seat as Plane Struck Twice | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/colombia-plans-rail-tunnel.html | Colombia Plans Rail Tunnel | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/future-of-west-point-i-ranks-split-by-retention-of-coach-blaik.html | Future of West Point -- I; Ranks Split by Retention of Coach Blaik -- Critics Despair of Sports 'New Deal' | | By Hanson W. Baldwin | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/income-of-new-york-curb-and-affiliates-for-1951-shows-increase-to.html | Income of New York Curb and Affiliates For 1951 Shows Increase to $2,179,593 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/technical-status-firmer-in-grains-market-now-is-seen-in-better.html | TECHNICAL STATUS FIRMER IN GRAINS; Market Now Is Seen in Better Position to Go Along With Any News Developments TECHNICAL STATUS FIRMER IN GRINS | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/deals-in-westchester-new-owners-get-homes-in-larchmont-and-mt.html | DEALS IN WESTCHESTER; New Owners Get Homes in Larchmont and Mt. Vernon | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-liaboen-gagei-to-r-benninoon-graduate-fiance-of-q-a-shaw.html | MiSS LIA-BOEN GAGEI) TO R; Benninoon Graduate Fiance of Q. A. Shaw McKean Jr., With Law Company Here | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/-52-manpower-goal-of-68-million-is-set-in-labor-bureau-report.html | ' 52 Manpower Goal of 68 Million Is Set in Labor Bureau Report | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/the-halfopened-door.html | THE HALF-OPENED DOOR | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/market-is-sobered-by-death-of-king-effect-on-business-of-london-it.html | MARKET IS SOBERED BY DEATH OF KING; Effect on Business of London, It Is Indicated, Will Be Only of Passing Character LOOK FORWARD TO BUDGET Traders Less Apprehensive -- Switch to Foreign Bonds Features Securities Deals MARKET IS SOBERED BY DEATH OF KING | True | By Lewis L. Nettletonspecial to the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-realty-tax-opposed-proposed-county-levy-criticized-by-long.html | NEW REALTY TAX OPPOSED; Proposed County Levy Criticized by Long Island Board | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/balenciaga-gives-air-to-simplicity-collection-dramatizes-subtle.html | BALENCIAGA GIVES AIR TO SIMPLICITY; Collection Dramatizes Subtle Treatments, With Effects That Are Sumptuous | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dutch-finances-make-new-gains-but-improved-monetary-status-is.html | DUTCH FINANCES MAKE NEW GAINS; But Improved Monetary Status Is Offset by Rise in Jobless on Factory Lay-Offs | True | By Paul Catzspecial To the New York Times. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/appointed-by-ad-agency-chief-of-merchandising.html | Appointed by Ad Agency Chief of Merchandising | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/army-gets-new-gas-suit-airtight-rubber-garbels-cooled-by-diaper.html | ARMY GETS NEW GAS SUIT; Airtight Rubber Garbels Cooled by Diaper Cloth Covering | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/trivison-victor-on-links.html | Trivison Victor on Links | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/4-crosley-tv-sets-cut-20.html | 4 Crosley TV Sets Cut $20 | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/denies-borrowing-bus-jobless-mechanic-held-without-bail-in-bronx.html | DENIES 'BORROWING' BUS; Jobless Mechanic Held Without Bail in Bronx Court | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/station-wnyc-defended-by-city-radio-director.html | Station WNYC Defended By City Radio Director | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/slight-to-youth-decried-educator-notes-lag-in-solving-problems-of.html | SLIGHT TO YOUTH DECRIED; Educator Notes Lag in Solving Problems of Young People | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/william-h-taft-2d-lon6-a-banker-64-official-of-bank-for-savings.html | WILLIAM H. TAFT 2D,] LON6 A BANKER, 64; Official of Bank for Savings { Dies Late President's I Nephew, Senator's Cousin } | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-unit-presents-chamber-concert-ensemble-of-30-philharmonic.html | NEW UNIT PRESENTS CHAMBER CONCERT; Ensemble of 30 Philharmonic Members Scores a Success as Mitropoulos Conducts | True | R. P. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/vacation-payments-begun-by-sea-union.html | VACATION PAYMENTS BEGUN BY SEA UNION | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/nursing-school-to-gain-card-party-wednesday-will-aid-cornelln-y.html | NURSING SCHOOL TO GAIN; Card Party Wednesday Will Aid Cornell-N. Y. Hospital Fund | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/radiologists-elect-officers.html | Radiologists Elect Officers | True | | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-11 | 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-nancy-wilson-0iceii8-fiancee-i-mcgi-alumna-to-be-bride-of.html | MISS NANCY WILSON 0ICEII'8 FIANCEE; i McGi!! Alumna to Be Bride of Lieut... Ian R. MaoneU, U.S.A., Macneil of Barra's Son | True | Special to Tm Nzw y Owr TS. | 1980-03-24 | RE0000054420 | B00000340888 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/red-trade-ban-worries-egypt.html | Red Trade Ban Worries Egypt | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pellone-outpoints-obrien.html | Pellone Outpoints O'Brien | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/home-dressmakers-to-see-style-shows.html | HOME DRESSMAKERS TO SEE STYLE SHOWS | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/tammany-fighting-blaikie-in-primary-names-2-for-state-committee.html | TAMMANY FIGHTING BLAIKIE IN PRIMARY; Names 2 for State Committee From District in Opposition to Insurgent's Slate | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/joseph-h-volpe.html | JOSEPH H. VOLPE | True | Special to Tin; N'W YoP. K 'm-ms. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bridge-crown-won-by-harry-fishbein-new-york-star-sweeps-from-behind.html | BRIDGE CROWN WON BY HARRY FISHBEIN; New York Star Sweeps From Behind to Take Life Misters Title by 7 1/2-Point Margin | True | By George Rapee | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/fiftieth-barton-store-opened.html | Fiftieth Barton Store Opened | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/youth-group-opposed.html | Youth Group Opposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/smith-college-gets-73000.html | Smith College Gets $73,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/19-die-as-avalanche-hits-austrian-resort.html | 19 DIE AS AVALANCHE HITS AUSTRIAN RESORT | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/kefauver-headquarters-opened.html | Kefauver Headquarters Opened | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/crambrautigan.html | Cra'm--Brautigan | True | Special! to Tm L'W YO Tz$. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/february-12-1952.html | 1952-02-12 00:00:00 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/t-h-mckittrick-in-new-post.html | T. H. McKittrick in New Post | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/edison-associates-light-up-memory-men-who-worked-with-inventor-hold.html | EDISON ASSOCIATES LIGHT UP MEMORY; Men Who Worked With Inventor Hold Annual Meeting to Note 105th Birth Anniversary | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pinza-considering-return-in-musical-he-and-marlene-dietrich-are.html | PINZA CONSIDERING RETURN IN MUSICAL; He and Marlene Dietrich Are Being Sought for Adaptation of the Film, 'Casablanca' | True | By Louis Calta | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/charles-l-ane.html | CHARLES L. A(NE | True | Special to T=.m Nsw Yo- Txair. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/committee-favors-one-german-team-i-o-c-to-make-final-decision-today.html | COMMITTEE FAVORS ONE GERMAN TEAM; I. O. C. to Make Final Decision Today on Nation's Entry in Summer Olympic Games | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/ball-will-assist-camp-fund.html | Ball Will Assist Camp Fund | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/traffic-accidents-rise-total-for-week-in-city-is-422-as-against-411.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 422 as Against 411 a Year Ago | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/statisticians-try-to-slice-an-error-on-meat-thinly.html | Statisticians Try to Slice An Error on Meat Thinly | True | By the United Press. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/harvard-to-see-williams-plays.html | Harvard to See Williams Plays | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/clubb-is-cleared-but-then-retires-state-department-loyalty-unit.html | CLUBB IS CLEARED BUT THEN RETIRES; State Department Loyalty Unit Absolves Ex-China Chief -- He Sees Career Crippled | True | By Felix Belair Jr. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/chryslers-ceilings-raised-64-to-235.html | CHRYSLER'S CEILINGS RAISED $64 TO $235 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/concession-made-on-rotation.html | Concession Made on Rotation | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/youth-of-30-countries-shows-art.html | Youth of 30 Countries Shows Art | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/permanent-registration.html | PERMANENT REGISTRATION | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/capital-flow-to-canada-bank-official-feels-imports-from-u-s-are-not.html | CAPITAL FLOW TO CANADA; Bank Official Feels Imports From U. S. Are Not Excessive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/book-12-games-in-japan.html | Book 12 Games in Japan | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/u-s-and-france-near-defense-tax-accord.html | U. S. AND FRANCE NEAR DEFENSE TAX ACCORD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/babys-death-cause-traced.html | Baby's Death Cause Traced | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/hospital-ship-ends-korea-duty.html | Hospital Ship Ends Korea Duty | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-william-anson.html | MRS. WILLIAM ANSON | True | Special to TH N'W N0- T'iMr. s. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/-voice-adds-broadcast-power.html | ' Voice' Adds Broadcast Power | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/consultants-for-boston-market.html | Consultants for Boston Market | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/disaster-at-elizabeth.html | DISASTER AT ELIZABETH | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/public-to-view-bier-3day-period-for-last-respects-to-king-begins-to.html | PUBLIC TO VIEW BIER; 3-Day Period for Last Respects to King Begins Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/trosli-bridb-student-at-sarah-lawrence-engaged-towilliam-rodman.html | t'ROSI'I BRIDB ...... ..; Student! at 'sarah Lawrence Engaged to-William Rodman Maollvain,'.Princeton, '52 r. | True | Spectal f r'.Yor. K TTx-% | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/melvin-g-dodge.html | MELVIN G, DODGE | True | Special to Tm Nv YORK TrM. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/white-is-accented-in-fashion-display.html | WHITE IS ACCENTED IN FASHION DISPLAY | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/3d-ave-line-and-union-discuss-compromise.html | 3D AVE. LINE AND UNION DISCUSS COMPROMISE | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/felix-palavicim-71-publisher-in-mexico.html | FELIX PALAVICIM, 71, PUBLISHER IN MEXICO | True | Svedal to Tm Nzw NoP.K Tna. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/state-will-retain-wards-island-site-bill-to-keep-mental-hospital.html | STATE WILL RETAIN WARDS ISLAND SITE; Bill to Keep Mental Hospital There, as Favored by City, Is Passed by Senate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/cincinnati-backs-drama-road-drive-4000-subscribe-to-shows-in-third.html | CINCINNATI BACKS DRAMA ROAD DRIVE; 4,000 Subscribe to Shows in Third 'Pilot City' in Council of Living Theatre Campaign | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/american-can-aids-scrap-drive.html | American Can Aids Scrap Drive | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rocket-fuel-contract-signed.html | Rocket Fuel Contract Signed | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/will-delay-forced-ouster.html | Will Delay 'Forced' Ouster | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/joins-dresser-industries-board.html | Joins Dresser Industries Board | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/l-i-r-r-hires-designer-to-beautify-its-coaches.html | L. I. R. R. Hires Designer To Beautify Its Coaches | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pool-project-to-open-today.html | Pool Project to Open Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/alaska-homes-financed-government-buying-3485100-bond-issue-for-252.html | ALASKA HOMES FINANCED; Government Buying $3,485,100 Bond Issue for 252 Units | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/jaes-gow-noted-as-playwright-tt-author-with-arnaud-dusseau-of.html | JAES GOW, NOTED AS PLAYWRIGHT;, tt Author With Arnaud d'Usseau' of 'Tomorrow the World,' -'Deep Are Roots' Dies | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/-gas-dealers-vote-to-close-in-jersey-organized-group-acts-after.html | ' GAS DEALERS VOTE TO CLOSE IN JERSEY; Organized Group Acts After State Assembly Rejects Proposed Price Freeze | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/william-c-herdt.html | WILLIAM C. HERDT | True | Special to NEW Yo[ Tuur. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/backs-tuna-duty-bill-department-of-interior-favors-a-quota-system.html | BACKS TUNA DUTY BILL; Department of Interior Favors a Quota System Later | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/sylvania-sets-up-new-unit.html | Sylvania Sets Up New Unit | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/city-ballet-opens-tonight.html | City Ballet Opens Tonight | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/colombia-to-buy-u-s-cotton.html | Colombia to Buy U. S. Cotton | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bonds-and-shares-on-london-market-all-sections-decline-but-falls.html | BONDS AND SHARES ON LONDON MARKET; All Sections Decline, but Falls Are Not Heavy and Leaders in Industrials Close Firm | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/teller-surrenders-in-theft-of-8347.html | TELLER SURRENDERS IN THEFT OF $8,347 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/negro-quits-contest-ends-council-race-in-carolina-after-getting-kkk.html | NEGRO QUITS CONTEST; Ends Council Race in Carolina After Getting 'K.K.K.' Note | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/h-kanegsber6-78-printing-official-president-of-blanchard-press.html | H. KANEGSBER6, 78, PRINTING OFFICIAL; President of Blanchard Press, Expert on Color-Work, Dies Headed Craftsmen's Unit | True | pede.t to t;v Yo;.t= . \ | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/western-germans-dump-east-marks-russian-zone-currency-dips-again-as.html | WESTERN GERMANS DUMP EAST MARKS; Russian Zone Currency Dips Again as Berliners Brave Storm to Rush Banks | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/c-i-o-chiefs-see-dewey-hollander-gives-views-on-bills-to-change.html | C. I. O. CHIEFS SEE DEWEY; Hollander Gives Views on Bills to Change Worker Benefits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/westchester-gives-road-route-to-state.html | WESTCHESTER GIVES ROAD ROUTE TO STATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/irving-d-sutton.html | IRVING D. SUTTON | True | Special to TH NV Yo 'mzs. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/hearing-debates-deeper-delaware-u-s-engineers-hold-an-inquiry-on.html | HEARING DEBATES DEEPER DELAWARE; U. S. Engineers Hold an Inquiry on Valley Predicted to Be 'the Ruhr of America' | True | By Luther A. Huston | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/news-of-food-candy-fair-offers-valentine-hints-tips-given-on-using.html | News of Food; Candy Fair Offers Valentine Hints -- Tips Given on Using Large Lamb Cuts | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/international-migration-mccarran-plan-viewed-as-supplement-and.html | International Migration; McCarran Plan Viewed as Supplement and Safeguard to Program | True | WILLIAM J. GIBBONS, S. J. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/world-medical-parley-set-for-53.html | World Medical Parley Set for '53 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/death-toll-in-elizabeth-crash-31-43-in-plane-and-homes-injured.html | DEATH TOLL IN ELIZABETH CRASH 31; 43 IN PLANE AND HOMES INJURED; NEWARK FIELD SHUT INDEFINITELY; 15 ON CRITICAL LIST | True | By Meyer Berger | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/lawyer-calls-appeal-likely.html | Lawyer Calls Appeal Likely | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/indonesians-in-a-row-over-u-s-arms-help.html | INDONESIANS IN A ROW OVER U. S. ARMS HELP | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/field-in-newark-shut-down-as-protests-demand-removal-to-location.html | Field in Newark Shut Down as Protests Demand Removal to Location Away From Cities; AIRPORT A 'GHOST,' FUTURE UNCERTAIN | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/lewis-m-harding.html | LEWIS M. HARDING | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/dr-john-h-martsch.html | DR. JOHN H. MARTSCH | True | Sp,zctal to Nw Yo- | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/99585-for-91-day-bills-1301570000-accepted-gets-1645-per-cent-rate.html | 99.585 FOR 91 - DAY BILLS; $1,301,570,000 Accepted Gets 1,645 Per Cent Rate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/asks-hosiery-plants-aid-union-leader-pleads-to-save-industry-in-the.html | ASKS HOSIERY PLANTS AID; Union Leader Pleads to Save Industry in the North | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pay-rise-assailed-by-curtisswright-recommendation-for-144c-an-hour.html | PAY RISE ASSAILED BY CURTISS-WRIGHT; Recommendation for 14.4c an Hour for 11,500 Attacked as Peril to Free Enterprise | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/steel-output-index-gains.html | Steel Output Index Gains | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/holiday-depresses-stock-prices-here-proximity-to-weekend-adds-to.html | HOLIDAY DEPRESSES STOCK PRICES HERE; Proximity to Week-End Adds to Influence on Security Trading of Today's Closing | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/crime-prevention-week-near.html | Crime Prevention Week Near | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/u-n-german-body-meets-brazilian-heads-group-set-up-to-scan-election.html | U. N. GERMAN BODY MEETS; Brazilian Heads Group Set Up to Scan Election Prospect | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/denied-use-of-cricket-stadium-melbourne-may-lose-56-olympics.html | Denied Use of Cricket Stadium, Melbourne May Lose '56 Olympics | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/retail-prices-of-food-show-sharp-decline-with-fruits-and-vegetables.html | Retail Prices of Food Show Sharp Decline, With Fruits and Vegetables Off the Most | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/adelphi-academy-alumni-day.html | Adelphi Academy Alumni Day | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/10000-to-school-group-sloan-foundation-makes-grant-to-national.html | $10,000 TO SCHOOL GROUP; Sloan Foundation Makes Grant to National Citizens Unit | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/cooper-union-observance-school-to-honor-its-founder-and-abraham.html | COOPER UNION OBSERVANCE; School to Honor Its Founder and Abraham Lincoln Today | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/truman-releases-tax-data.html | Truman Releases Tax Data | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-leon-du-boi.html | MRS, LEON DU BOIS | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/dr-sara-jane-ware.html | DR. SARA JANE WARE | True | Special to N, Yoc | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/losses-in-shipping-put-at-250000000.html | LOSSES IN SHIPPING PUT AT $250,000,000 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miss-coverley-engaged-senior-at-radcliffe-to-be-bride-of-john-r.html | MISS COVERLEY ENGAGED; Senior at Radcliffe to Be Bride of John R. Davis on June 28 | True | Sipecial to TZ w You T. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/2-links-teams-tie-at-73-miss-mcwanesweeny-and-mrs-parkholland-share.html | 2 LINKS TEAMS TIE AT 73; Miss McWane-Sweeny and Mrs. Park-Holland Share Medal | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/clark-loses-in-ceylon-u-s-netman-bows-to-japanese-in-3-sets-sedgman.html | CLARK LOSES IN CEYLON; U. S. Netman Bows to Japanese in 3 Sets -- Sedgman Wins | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/benjamin-brittens-the-rape-of-lucretia-offered-by-new-group-opera.html | Benjamin Britten's 'The Rape of Lucretia' Offered by New Group, Opera Futures | True | R. P. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/616000000-in-roads-proposed-for-jersey.html | $616,000,000 IN ROADS PROPOSED FOR JERSEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mayor-plans-siege-to-win-albany-aid-going-to-capital-today-he-is.html | MAYOR PLANS SIEGE TO WIN ALBANY AID; Going to Capital Today, He Is Prepared to Fight All Week if Need Be for His Demands | True | By Charles G. Bennett | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/university-names-dean-north-carolina-also-appoints-two-department.html | UNIVERSITY NAMES DEAN; North Carolina Also Appoints Two Department Heads | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/2d-snow-victim-lost-coast-searchers-give-up-hope-for-former.html | 2D SNOW VICTIM LOST; Coast Searchers Give Up Hope for Former Representative | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/importance-of-medical-checkup.html | Importance of Medical Check-Up | True | CHARLES S. PREST, | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/nations-foundries-modernize.html | Nation's Foundries Modernize | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/harry-goldstein.html | HARRY GOLDSTEIN | True | Special to T Nv Nox Tms. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/canada-plans-radio-silence.html | Canada Plans Radio Silence | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/customs-alerted-for-atomic-bombs-trained-agents-watch-ports-for.html | CUSTOMS ALERTED FOR ATOMIC BOMBS; Trained Agents Watch Ports for 'Unconventional' Arms -- 'Threats' to Truman Rise | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bowery-savings-raising-interest-nations-largest-bank-of-kind-makes.html | BOWERY SAVINGS RAISING INTEREST; Nation's Largest Bank of Kind Makes Annual Dividend Rate 2 1/2 Per Cent | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/canadas-population-14009429.html | Canada's Population 14,009,429 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/f-h-a-complaints-flood-committee-veterans-at-hearing-in-jersey.html | F. H. A. COMPLAINTS FLOOD COMMITTEE; Veterans at Hearing in Jersey Deluge Congress Group With Criticism of Housing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/last-of-kennedy-gems-recovered.html | Last of Kennedy Gems Recovered | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/britain-declines-u-s-bid-on-atom-says-she-wants-to-test-first-bomb.html | BRITAIN DECLINES U. S. BID ON ATOM; Says She Wants to Test First Bomb in the Commonwealth and Not in This Country | True | By James Reston | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/17-die-in-mexican-truck-crash.html | 17 Die in Mexican Truck Crash | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/2-films-dominate-oscar-contests-place-in-the-sun-streetcar-named.html | 2 FILMS DOMINATE 'OSCAR' CONTESTS; ' Place in the Sun,' 'Streetcar Named Desire' Nominated in Several Categories | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/historic-pageant-reenacted-at-bier-kings-body-surrounded-by.html | HISTORIC PAGEANT RE-ENACTED AT BIER; King's Body Surrounded by Notables in Robes, Breeches and Helmets of Long Ago | True | By Clifton Daniel | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/farm-labor-blocs-opposed-to-u-m-t-testify-against-training-plan.html | FARM, LABOR BLOCS OPPOSED TO U. M. T.; Testify Against Training Plan -- Senator Johnson Pledges Fight on the Program | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/world-bank-aides-in-iran-garner-mission-to-make-new-bid-to-settle.html | WORLD BANK AIDES IN IRAN; Garner Mission to Make New Bid to Settle Oil Dispute | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/east-five-in-front-10891-beats-west-in-n-b-a-allstar-game-at-boston.html | EAST FIVE IN FRONT, 108-91; Beats West in N. B. A. All-Star Game at Boston Garden | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/wilson-explains-shift-in-defense-there-is-no-cutback-he-says-in.html | WILSON EXPLAINS SHIFT IN DEFENSE; There is No Cutback, He Says, in Realistic Output Schedules to Achieve Original Goals | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/weill-increases-offer.html | Weill Increases Offer | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miss-me-stterman-engagedto-mrry-vlount-holyoke-junior-will-be-bride.html | MISS M.'E. SttERMAN ENGAGEDTO MRRY; Vlount Holyoke Junior Will' Be Bride of 'Anton Neuburger, Who Studied in Germany' | True | Special to Tm NsW NoL .. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/judge-leon-mcord.html | JUDGE LEON M'CORD | True | Special to =w YoP. ,s. | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/solid-soap-sales-off-but-liquid-types-rose-by-18-87-companies.html | SOLID SOAP SALES OFF; But Liquid Types Rose by 18%, 87 Companies Report | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/charlie-mcadam-beats-candle-wood-in-mile-and-sixteenth-race-at.html | Charlie McAdam Beats Candle Wood in Mile and Sixteenth Race at Hialeah; CLARK COLT, $8.50, SCORES BY LENGTH | True | By James Roach | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/maxtinodus.html | MaxtinoDus | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-cargo-handling-association-schedules-parley-in-the-netherlands.html | New Cargo Handling Association Schedules Parley in the Netherlands on April 21-23 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/envoy-to-ask-u-s-asylum-egyptian-says-cairo-would-force-him-to.html | ENVOY TO ASK U. S. ASYLUM; Egyptian Says Cairo Would Force Him to Return Home | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/talbert-seeded-at-top-in-tennis-savitt-rated-second-for-u-s-indoor.html | TALBERT SEEDED AT TOP IN TENNIS; Savitt Rated Second for U. S. Indoor Tourney -- Mrs. Kiner First in Women's Group | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/industry-leaders-aiding-scrap-drive-farley-heads-group-seeking-to.html | INDUSTRY LEADERS AIDING SCRAP DRIVE; Farley Heads Group Seeking to Rout Out Metal That Is No Longer Being Used | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/dr-melchior-lombardo.html | DR. MELCHIOR,' LOMBARDO | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/michigan-crash-kills-f47-pilot.html | Michigan Crash Kills F-47 Pilot | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/catholic-big-sisters-plan-annual-benefit-on-feb-26-marking-fiftieth.html | Catholic Big Sisters Plan Annual Benefit On Feb. 26, Marking Fiftieth Anniversary | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/dr-louis-c-kress-honored.html | Dr. Louis C. Kress Honored | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/jewel-smuggling-cripples-trade-prosecutor-makes-charge-as-three-are.html | JEWEL SMUGGLING 'CRIPPLES' TRADE; Prosecutor Makes Charge as Three Are Arraigned Here as Members of Ring | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/inquiries-started-at-disaster-scene-house-and-cab-investigators.html | INQUIRIES STARTED AT DISASTER SCENE; House and C.A.B. Investigators Examine Wreckage -- Lines to Meet Port Agency Today | True | By Donald Allan | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/boston-asks-bids-on-5000000-notes-city-will-receive-offers-feb-14.html | BOSTON ASKS BIDS ON $5,000,000 NOTES; City Will Receive Offers Feb. 14 on Issue of 19th -- Other Municipal Loans | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/elizabeth-davis-troth-i-denver-girl-will-bewed-to-lieut-j.html | ELIZABETH DAVIS TROTH; I Denver Girl Will Be-----.wed to Lieut. j | True | DENVER, | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rumanias-new-money.html | RUMANIA'S NEW MONEY | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/finch-college-open-house-today.html | Finch College Open House Today | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/crash-investigator-home-only-2-hours-in-4-weeks.html | Crash Investigator Home Only 2 Hours in 4 Weeks | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/-messy-oleo-coloring-job-displayed-in-assembly.html | ' Messy' Oleo Coloring Job Displayed in Assembly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-bpeyton-jr-has-daughteri.html | !Mrs. B.'Peyton Jr. Has Daughter| | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/business-world.html | BUSINESS WORLD | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/haley-joins-goldman-sachs.html | Haley Joins Goldman, Sachs | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mixed-tones-shine-on-skirts-by-gres-suave-or-dark-colors-appear.html | MIXED TONES SHINE ON SKIRTS BY GRES; Suave or Dark Colors Appear, With Bias Cut Abandoned -- New Bodice Line | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/dewey-proclaims-defense-week.html | Dewey Proclaims Defense Week | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rev-clifford-s-kidd.html | REV. CLIFFORD S. KIDD | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/belfast-proclaims-accession.html | Belfast Proclaims Accession | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/marl45th-wedding-anniversaryi.html | Marl<.45th Wedding Anniversary| | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/compromise-voted-by-oklahoma-gop-state-convention-accepts-plan-of.html | COMPROMISE VOTED BY OKLAHOMA G.O.P.; State Convention Accepts Plan of Taft, Eisenhower Backers and Avoids Open Fight | True | By William M. Blair | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/slss-jane-i-cilbr-i-to-se-wd-rc-91.html | slss JANE I. CILBr I To.- sE wD .'Rc. 91 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-rail-tunnel-for-hudson-urged-trenton-group-seeks-linking-of.html | NEW RAIL TUNNEL FOR HUDSON URGED; Trenton Group Seeks Linking of North Jersey and Midtown by Two-State Agency | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pennsylvania-u-fees-up-tuition-is-raised-100-a-year-general-charge.html | PENNSYLVANIA U. FEES UP; Tuition Is Raised $100 a Year, General Charge Increased | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/argentines-make-antarctic-flight.html | Argentines Make Antarctic Flight | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/truman-to-address-conference.html | Truman to Address Conference | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rise-in-rail-benefits-asked-in-senate-bill.html | RISE IN RAIL BENEFITS ASKED IN SENATE BILL | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mayor-gets-inner-circle-ticket.html | Mayor Gets Inner Circle Ticket | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/stock-statements-filed-southeastern-associated-phone-to-issue-75000.html | STOCK STATEMENTS FILED; Southeastern Associated Phone to Issue 75,000 $20 Shares | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/objections-slow-red-trial-in-west-third-special-recess-granted-as.html | OBJECTIONS SLOW RED TRIAL IN WEST; Third Special Recess Granted as Reading of Party Papers Is Interrupted by Defense | True | By Gladwin Hill | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/ridgway-asks-help-of-press-on-truce.html | RIDGWAY ASKS HELP OF PRESS ON TRUCE | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/frank-romeo.html | FRANK ROMEO | True | Specie.l to Nzw, t Yog. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rites-today-for-w-h-taft-2d.html | Rites Today for W. H. Taft 2d | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-jacob-greenspan.html | MRS. JACOB GREENSPAN | True | Special to Tm NW Yos: TiMZ. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/film-on-retarded-children-set.html | Film on Retarded Children Set | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/expansion-outlay-of-332000000-mapped-by-florida-power-light-10year.html | Expansion Outlay of $332,000,000 Mapped by Florida Power & Light; 10-Year Construction Program Announced to Triple Electric Production Capacity, Keep Pace With Population Growth | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/supporting-metcalfhatch-bill.html | Supporting Metcalf-Hatch Bill | True | W. PARKER ANSLOW Jr., | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/aiding-blood-drive-for-the-marine-corps.html | AIDING BLOOD DRIVE FOR THE MARINE CORPS | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/loyalty-board-head-attacks-mcarthy.html | LOYALTY BOARD HEAD ATTACKS M'CARTHY | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/crowds-greet-taft-in-northwest-he-calls-taxes-road-to-socialism.html | Crowds Greet Taft in Northwest; He Calls Taxes Road to Socialism; Senator Tells Overflow Spokane Dinner That Taking Over Industry Is Not Only Way for Government to Rule Economy | True | By Lawrence E. Davies | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/yugoslav-utopia-found-imperfect-marxian-industrialists-fall-into.html | YUGOSLAV UTOPIA FOUND IMPERFECT; Marxian Industrialists Fall Into Monopolistic Ways, Official Paper Charges | True | By M. S. Handler | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mann-reelected-by-curb-exchange-former-page-heads-new-slate.html | MANN RE-ELECTED BY CURB EXCHANGE; Former Page Heads New Slate Including Three Governors Who Had Similar Starts | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/ford-of-canada-labor-talks-fail.html | Ford of Canada Labor Talks Fail | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/join-turner-construction-board.html | Join Turner Construction Board | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mig-downed-4-damaged-fierce-air-battles-waged-second-day-in-row-in.html | MIG DOWNED, 4 DAMAGED; Fierce Air Battles Waged Second Day in Row in Korea | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/woodling-accepts-yankee-terms-mays-and-two-other-giants-sign.html | Woodling Accepts Yankee Terms; Mays and Two Other Giants Sign | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/prices-irregular-in-grain-futures-all-are-substantially-lower-at.html | PRICES IRREGULAR IN GRAIN FUTURES; All Are Substantially Lower at Opening in Chicago and Closing Trend Is Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/labor-row-halts-fairless-work.html | Labor Row Halts Fairless Work | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/grand-jury-gets-olson-tax-record-court-orders-business-and-personal.html | GRAND JURY GETS OLSON TAX RECORD; Court Orders Business and Personal Papers of Former U. S. Official Turned Over | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/in-the-nation-the-fifteen-hundred-who-choose-our-presidents.html | In The Nation; The Fifteen Hundred Who Choose Our Presidents | True | By Arthur Krock | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/u-s-price-support-on-corn-up-3-cents-rice-and-soybeans-also-raised.html | U. S. PRICE SUPPORT ON CORN UP 3 CENTS; Rice and Soybeans Also Raised to Induce Farmers to Plant Larger Crops This Year | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/capt-car-m-huus-sr.html | CAPT. CAR!- M. HUUS SR. | True | Spea.l to T Nv Yoc Tns. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/group-not-impressed.html | Group "Not Impressed" | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/stetson-now-filling-parachute-contract.html | STETSON NOW FILLING PARACHUTE CONTRACT | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/to-discuss-public-relations.html | To Discuss Public Relations | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/worst-air-crash-in-us-took-58-lives-occurred-near-st-joseph-mich-in.html | WORST AIR CRASH IN U.S. TOOK 58 LIVES; Occurred Near St. Joseph, Mich., in June, '50 -- First Elizabeth Disaster Had Toll of 56 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/general-maas-honored-excongressman-now-blind-receives-reserve-award.html | GENERAL MAAS HONORED; Ex-Congressman, Now Blind, Receives Reserve Award | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/united-fruit-protests-opposes-guatemalan-embargo-on-30000000.html | UNITED FRUIT PROTESTS; Opposes Guatemalan Embargo on $30,000,000 Properties | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/foundling-home-aided-900-at-fundraising-event-give-15000-to.html | FOUNDLING HOME AIDED; 900 at Fund-Raising Event Give $15,000 to Institution | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/coming-bond-issues.html | COMING BOND ISSUES | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/sir-carlisle-swabey.html | SIR CARLISLE SWABEY | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/theatre-benefit-for-a-w-v-s.html | Theatre Benefit for A. W. V. S. | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/presidential-poll-adopted-in-jersey-signing-bill-driscoll-voices.html | PRESIDENTIAL POLL ADOPTED IN JERSEY; Signing Bill, Driscoll Voices Hope Party Delegates Will Support the Winners | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/inflation-held-menace-provident-mutual-head-gives-warning-at-annual.html | INFLATION HELD MENACE; Provident Mutual Head Gives Warning at Annual Meeting | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/egyptian-military-denies-negligence-army-contends-it-performed-duty.html | EGYPTIAN MILITARY DENIES NEGLIGENCE; Army Contends It Performed Duty Well in Jan. 26 Riots -- Wafd Paper Suspended | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/335-dentists-face-april-draft-call.html | 335 DENTISTS FACE APRIL DRAFT CALL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | pect to Ngw Yo-. Tnzs. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/books-burned-in-oklahoma-town-as-not-fit-for-high-school-library.html | Books Burned in Oklahoma Town As Not Fit for High School Library | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/sandringham-left-to-rural-repose-throngs-quit-kings-estate-after.html | SANDRINGHAM LEFT TO RURAL REPOSE; Throngs Quit King's Estate After Coffin Is Borne to Train -- Private Services Held | True | By Tania Long | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/promotion-of-credit-by-stores-stressed.html | PROMOTION OF CREDIT BY STORES STRESSED | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/named-vice-president-of-arbitration-association.html | Named Vice President Of Arbitration Association | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-samuel-kheed.html | MRS. SAMUEL KH.EEL | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/meigs-russell.html | MEIGS !. RUSSELL | True | Special to Tm NEW No. TL-ZS. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/turpentine-sale-listed-first-at-savannah-exchange-since-probation.html | TURPENTINE SALE LISTED; First at Savannah Exchange Since Probation Began in Fall | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/u-s-arms-reach-yugoslavia.html | U. S. Arms Reach Yugoslavia | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/huge-losses-seen-in-lag-in-textiles-information-service-says-that.html | HUGE LOSSES SEEN IN LAG IN TEXTILES; Information Service Says That Continued Depression Will Cost U. S. Economy Heavily | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/kroger-co-earns-12657940-in-year-grocery-chain-reports-drop-from.html | KROGER CO. EARNS $12,657,940 IN YEAR; Grocery Chain Reports Drop From Net for 1950 Despite Record Sales Volume | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rotation-policy-explained.html | Rotation Policy Explained | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/medical-school-aid-by-royalties-urged.html | MEDICAL SCHOOL AID BY ROYALTIES URGED | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pirates-stop-british-ship-off-china-and-get-ransom.html | Pirates Stop British Ship Off China and Get Ransom | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/federal-jobs-now-open-here.html | Federal Jobs Now Open Here | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/george-s-pollitz.html | GEORGE S. POLLITZ | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/aggressors-gain-in-upstate-games-near-gouverneur-as-defenders.html | AGGRESSORS GAIN IN UPSTATE GAMES; Near Gouverneur as Defenders Withdraw to Southwest -- Names of 7 Dead Released | True | By Kalman Seigel | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/champion-bang-away-of-sirrah-crest-wins-westminster-breed.html | Champion Bang Away of Sirrah Crest Wins Westminster Breed Competition; HARRIS DOG FIRST IN BOXER JUDGING | True | By John Rendel | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/kings-body-borne-to-london-sad-throngs-view-cortege-sad-throngs.html | King's Body Borne to London, Sad Throngs View Cortege; SAD THRONGS VIEW THE KING'S CORTEGE | True | By Raymond Daniell | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/gets-new-library-post-margaret-scoggin-to-supervise-work-with-young.html | GETS NEW LIBRARY POST; Margaret Scoggin to Supervise Work With Young Persons | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/george-a-moszkowski.html | GEORGE A. MOSZKOWSKI | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/french-have-brought-improvements-to-morocco-but-nationalists.html | French Have Brought Improvements to Morocco, But Nationalists Declare Cost Has Been Too High; People Found Not So Oppressed as They Contend or So Free as Their Protectors Say | True | By C. L. Sulzberger | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/kramewes.html | KrameWes | True | Sp ct to T zw Yo. Tu.s. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/frank-hamilton.html | FRANK HAMILTON | True | Special to Nw Yo-Trrr_ | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/tribute-to-edward-titus-achievements-are-recalled-of-former.html | Tribute to Edward Titus; Achievements Are Recalled of Former Publisher and Editor | True | LUDWIG LEWISOHN. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/air-traffic-shifts-to-new-york-fields-after-third-plane-wreck-near.html | Air Traffic Shifts to New York Fields After Third Plane Wreck Near Newark Airport; LA GUARDIA BUZZES AT WARTIME TEMPO | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/german-red-to-push-steel.html | German Red to Push Steel | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pakistan-out-to-cut-rupeesterling-ties.html | PAKISTAN OUT TO CUT RUPEE-STERLING TIES | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/del-vayo-detained-by-u-s-for-3-days-foreign-editor-of-the-nation.html | DEL VAYO DETAINED BY U. S. FOR 3 DAYS; Foreign Editor of The Nation and Wife Held at Ellis Island on Return From Europe | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/womens-slalom-bobsled-courses-modified-for-olympics-jury-cuts-ski.html | Women's Slalom, Bobsled Courses Modified for Olympics; JURY CUTS SKI RUN 218 YARDS AT FINISH | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/charles-cribner-pijblit-62-dill8-president-sinoe-1932-of-book-firm.html | CHARLES SCRIBNER, PIJBLI}t,,; 62, DIll8] President Sin.oe 1932 of Book! Firm Joined Staff in 1913.-. Grandson of Co-Founder | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/home-items-sent-from-yugoslavia-furniture-accessories-and-fabrics.html | HOME ITEMS SENT FROM YUGOSLAVIA; Furniture, Accessories and Fabrics, All Handmade, Included in Display | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/trailer-sales-at-record-manufacturers-group-reports-dollar-volume.html | TRAILER SALES AT RECORD; Manufacturers' Group Reports Dollar Volume Up in 1951 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miss-cowing-affianced-art-school-senior-to-be-bride-of-james-m.html | MISS COWING AFFIANCED; Art School. senior to Be Bride of James M. Armstrong 2d | True | Slecial to Nsw Yo . | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/fliers-veterans-of-korea.html | Fliers Veterans of Korea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/4-seeded-players-gain-maccracken-paces-advance-in-class-a-squash.html | 4 SEEDED PLAYERS GAIN; MacCracken Paces Advance in Class A Squash Racquets | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/schuman-cautions-paris-on-germany-says-allies-may-rearm-bonn.html | SCHUMAN CAUTIONS PARIS ON GERMANY; Says Allies May Rearm Bonn Separately if French Vote Against European Army | True | By Lansing Warren | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/korea-stalemate-scored-by-martin-house-leader-at-utica-says-inept.html | KOREA STALEMATE SCORED BY MARTIN; House Leader, at Utica, Says 'Inept' Administration Has 'Botched' War, Bogged Peace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/redled-strike-starts-in-france.html | Red-Led Strike Starts in France | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/opposition-to-metcalfhatch-bill.html | Opposition to Metcalf-Hatch Bill | True | MARY SIMMS. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/clyde-l-patch.html | CLYDE L. PATCH | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-bill-to-oppose-blue-ribbon-juries.html | NEW BILL TO OPPOSE BLUE RIBBON JURIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/marine-reenlistment-rule-eased.html | Marine Re-enlistment Rule Eased | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-group-offers-four-plays.html | New Group Offers Four Plays | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/47-die-in-colombian-outbreaks.html | 47 Die in Colombian Outbreaks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/high-commissioners-set-report.html | High Commissioners Set Report | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miss-edith-nash.html | MISS EDITH NASH | True | Spectal-to Tm Nmw YOP- | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/milk-rationing-begun-in-puerto-rico-strike.html | MILK RATIONING BEGUN IN PUERTO RICO STRIKE | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/racial-trial-shift-barred-in-florida-defense-offers-public-opinion.html | RACIAL TRIAL SHIFT BARRED IN FLORIDA; Defense Offers Public Opinion Poll to Show 'Prejudging,' but Jurist Rejects It | True | By Richard H. Parke | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/civic-leaders-urge-curb-on-new-taxes-more-efficient-city-rule-must.html | CIVIC LEADERS URGE CURB ON NEW TAXES; More Efficient City Rule Must Precede Levies, Says Petition to Dewey and Legislature | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/kem-attacks-morris.html | Kem Attacks Morris | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/2-held-in-narcotics-raid-men-are-accused-as-importers-of-marijuana.html | 2 HELD IN NARCOTICS RAID; Men Are Accused as Importers of Marijuana for Sale Here | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/hearings-started-on-defense-waste-pentagon-says-it-is-painfully.html | HEARINGS STARTED ON DEFENSE WASTE; Pentagon Says It Is 'Painfully Aware' of Errors -- Stalling on Single Catalogue Seen | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/youth-films-catalogued-state-agency-issues-guide-to-help-combat.html | YOUTH FILMS CATALOGUED; State Agency Issues Guide to Help Combat Delinquency | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rudder-club-will-meet-past-commodores-of-catholic-unit-to-be.html | RUDDER CLUB WILL MEET; Past Commodores of Catholic Unit to Be Honored | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/fund-head-is-optimistic-catholic-charities-appeal-chief-sees.html | FUND HEAD IS OPTIMISTIC; Catholic Charities Appeal Chief Sees Adequate Public Response | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/democrats-name-aide-w-j-bray-who-began-as-house-page-is-assistant.html | DEMOCRATS NAME AIDE; W. J. Bray, Who Began as House Page, Is Assistant Chairman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/lincoln-and-sun-yatsen.html | LINCOLN AND SUN YAT-SEN | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/slovak-even-buys-coffin-in-fear-of-devaluation.html | Slovak Even Buys Coffin In Fear of Devaluation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/harry-paynte-r.html | HARRY S. PAYNTE. R | True | Special tmT Nmv Yor, x Them. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bill-seeks-overtime-postal-pay.html | Bill Seeks Overtime Postal Pay | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/john-b-durbin.html | JOHN B. DURBIN | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/u-s-will-stay-on-okinawa.html | U. S. Will Stay on Okinawa | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/duquesne-downs-st-bonaventure-takes-17th-6963-to-become-lone.html | DUQUESNE DOWNS ST. BONAVENTURE; Takes 17th, 69-63, to Become Lone Unbeaten Major Five -- Seton Hall Wins, 85-61 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/january-favored-crops-of-nation-agriculture-department-report-says.html | JANUARY FAVORED CROPS OF NATION; Agriculture Department Report Says Weather, Other Factors Were 'Mostly' Beneficial | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/texas-gets-radio-relay-link.html | Texas Gets Radio Relay Link | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/denis-c-murphy.html | DENIS C. MURPHY | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/air-raid-drills-slated-inwood-section-tomorrow-east-harlem-on.html | AIR RAID DRILLS SLATED; Inwood Section Tomorrow, East Harlem on Thursday | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/elected-to-audio-corp-board.html | Elected to Audio Corp. Board | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/explorer-scouts-view-city-from-atop-empire-state.html | EXPLORER SCOUTS VIEW CITY FROM ATOP EMPIRE STATE | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/china-asks-judgment-moves-in-u-s-court-for-summary-action-against.html | CHINA ASKS JUDGMENT; Moves in U. S. Court for Summary Action Against Gen. Mow | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/heads-of-2-airlines-among-crash-victims.html | HEADS OF 2 AIRLINES AMONG CRASH VICTIMS | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/cole-quits-g-o-p-policy-group.html | Cole Quits G. O. P. Policy Group | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/arbiter-of-c-i-o-hailed-dr-taylor-welcomed-to-post-by-officials-of.html | ARBITER OF C. I. O. HAILED; Dr. Taylor Welcomed to Post by Officials of Union | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mexicans-pioneer-in-furniture-field-use-silver-with-mahogany-in.html | MEXICANS PIONEER IN FURNITURE FIELD; Use Silver With Mahogany in Designs by New Yorker to Be Shown Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bid-by-morris-rejected-chicagoan-says-he-is-needed-in-drive-against.html | BID BY MORRIS REJECTED; Chicagoan Says He Is Needed in Drive Against Crime There | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/liberte-starts-cruise-1250000-paid-by-her-731-passengers-for-28.html | LIBERTE STARTS CRUISE; $1,250,000 Paid by Her 731 Passengers for 28 Days | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/charles-h-vick.html | CHARLES H. VICK | True | Special to T lv Yo: Tn,5. | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/executive-vice-president-of-warner-electric-brake.html | Executive Vice President Of Warner Electric Brake | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/foe-revising-draft-for-far-east-talks-after-korea-truce-reds-to.html | FOE REVISING DRAFT FOR FAR EAST TALKS AFTER KOREA TRUCE; Reds to Submit New Proposal for a 'Reasonable Solution' on Suggestions for Peace | True | By Lindsay Parrott | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/spain-denies-absence-of-religious-liberty.html | SPAIN DENIES ABSENCE OF RELIGIOUS LIBERTY | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rain-project-will-end-defense-department-contract-with-g-e-not-to.html | RAIN PROJECT WILL END; Defense Department Contract With G. E. Not to Be Renewed | True | By Science Service. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/representative-seeks-inquiry.html | Representative Seeks Inquiry | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/b36-in-trouble-12-hours-safe.html | B-36, in Trouble 12 Hours, Safe | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/long-wflh-n-i-exdirector-of-ntrcollegiate-branch-here-dies-led.html | LONG WITH N. I,..; Ex-Director of 'ntrcollegiate' Branch Here Dies Led Student Christian Groups | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/germans-to-resist-defense-sacrifice-bonn-officials-tell-atlantic.html | GERMANS TO RESIST DEFENSE SACRIFICE; Bonn Officials Tell Atlantic Chiefs Standards Cannot Be Cut for Rearmament | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/basketball-fix-case-adjourned.html | Basketball Fix Case Adjourned | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/jury-hears-murtagh-chief-magistrate-makes-third-appearance-in.html | JURY HEARS MURTAGH; Chief Magistrate Makes Third Appearance in Inquiry | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/coffee-expert-joins-grace.html | Coffee Expert Joins Grace | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/langley-is-reappointed.html | Langley Is Reappointed | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/frances-shearer-becomes-fiancee-former-chevy-chase-student-betrothed.html | FRANCES SHEARER' BECOMES FIANCEE; Former ChevyChase Student Betrothed to Arthur Bohrer, | True | Who Attended N.Y. I.I. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/sales-top-billion-from-door-to-door-us-has-3000-housetohouse.html | SALES TOP BILLION FROM DOOR TO DOOR; U.S. Has 3,000 House-to-House Retailers, Spokesman Says at Trade Parley Here | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/weeks-steel-production-to-be-11000-tons-lower.html | Week's Steel Production To Be 11,000 Tons Lower | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/exc-i-o-aide-bars-query-decaux-once-publicity-chief-balks-senators.html | EX-C. I. O. AIDE BARS QUERY; Decaux, Once Publicity Chief, Balks Senators on Red Tie | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/producer-soon-to-have-3-plays-on-48th-street.html | Producer Soon to Have 3 Plays on 48th Street | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/work-by-thomson-introduced-here-musicians-guild-presents-his-4.html | WORK BY THOMSON INTRODUCED HERE; Musicians' Guild Presents His 4 Songs for Mezzo-Soprano and Three Instruments | True | C. H. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/informed-public-is-held-key-to-plan-for-european-army-french.html | Informed Public Is Held Key To Plan for European Army; French Assembly Debate Called Indicative of Failure to Win Popular Support | True | By Harold Callender | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/french-stand-on-tunisia-they-are-criticized-for-their-attitude.html | French Stand on Tunisia; They Are Criticized for Their Attitude Toward Tunisian Leader | True | NORMAN THOMAS, | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miners-honor-lewis-anthracite-pits-closed-today-to-observe-his-72d.html | MINERS HONOR LEWIS; Anthracite Pits Closed Today to Observe His 72d Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rockville-centre-law-puts-finality-into-going-out-of-business-sales.html | Rockville Centre Law Puts Finality Into 'Going Out of Business' Sales | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bus-driver-cleared-in-2-deaths.html | Bus Driver Cleared in 2 Deaths | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/wood-field-and-stream-salt-and-fresh-water-fishing-in-florida.html | Wood, Field and Stream; Salt and Fresh Water Fishing in Florida Reaching Peak, According to Reports | True | By Raymond R. Camp | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/clock-stopped-by-crash-found-in-victims-rooms.html | Clock Stopped by Crash Found in Victims' Rooms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/trade-rise-in-1952-after-slump-seen-professor-shapiro-says-course.html | TRADE RISE IN 1952 AFTER SLUMP SEEN; Professor Shapiro Says Course of U. S. Economy Will Be in Contrast to 1951 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/baahhuer.html | BaahHuer | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/daughter-to-mrs-gordon_eib-.html | DaUghter to Mrs. Gordon !_eib { | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/germany-and-nato.html | GERMANY AND NATO | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/contest-winners-listed-9-high-school-periodicals-named-in-state.html | CONTEST WINNERS LISTED; 9 High School Periodicals Named in State Tuberculosis Awards | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/warren-limits-campaign-has-no-intention-of-filing-in-minnesota-he.html | WARREN LIMITS CAMPAIGN; Has No Intention of Filing in Minnesota, He Asserts Here | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/jersey-legislators-set-up-crash-inquiry.html | JERSEY LEGISLATORS SET UP CRASH INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-samuel-j-mills.html | MRS. SAMUEL J. MILLS | True | Special to Ts Nzw yoic TrMzs. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/joseph-m-adlman.html | JOSEPH M. ADLMAN | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/lepine-dog-sled-first-at-ottawa-belford-second-in-opening-heat-of.html | LEPINE DOG SLED FIRST AT OTTAWA; Belford Second in Opening Heat of Derby -- Shearer Is Third Over the 29 Miles | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/cocoa-prices-rise-1735-points-in-day-vegetable-oils-are-stronger.html | COCOA PRICES RISE 17-35 POINTS IN DAY; Vegetable Oils Are Stronger, Sugar Is Firm, but Coffee and Wool Are Lower | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/cotton-declines-in-heavy-training-market-closes-52-to-90-points.html | COTTON DECLINES IN HEAVY TRAINING; Market Closes 52 to 90 Points Lower After Sharp Break Led Off by Old March | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/radicals-say-100-of-party-held.html | Radicals Say 100 of Party Held | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/william-leehankey.html | WILLIAM LEE-HANKEY | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/taxpayer-building-bought-in-jamaica-blockfront-property-has-nine.html | TAXPAYER BUILDING BOUGHT IN JAMAICA; Blockfront Property Has Nine Stores and Market -- Houses in Other L. I. Deals | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/15-big-dailies-aiding-800-weeklies-on-newsprint-to-keep-them-going.html | 15 Big Dailies Aiding 800 Weeklies On Newsprint to Keep Them Going; Chief of N.P.A. Branch Reveals That Help of Publishers Again Will Be Forthcoming as Was the Case Last Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/record-tea-crop-for-pakistan.html | Record Tea Crop for Pakistan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/coal-production-shows-rise.html | Coal Production Shows Rise | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/foe-invites-vandenberg-moody-says-he-hopes-that-son-of-late-senator.html | FOE INVITES VANDENBERG; Moody Says He Hopes That Son of Late Senator Will Run | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/swearing-in-new-athletic-commission-physician.html | SWEARING IN NEW ATHLETIC COMMISSION PHYSICIAN | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-oil-field-reported-paper-says-u-s-concern-plans-25000000.html | NEW OIL FIELD REPORTED; Paper Says U. S. Concern Plans $25,000,000 Colombia Investment | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/devaluation-talk-is-denied-in-france.html | DEVALUATION TALK IS DENIED IN FRANCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/future-of-west-point-ii-critics-call-coachs-role-symbol-of-lag-in.html | Future of West Point -- II; Critics Call Coach's Role Symbol of Lag in Sports Reform That Imperils System | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/truman-demands-2year-extension-of-price-control-congress-is-asked.html | TRUMAN DEMANDS 2-YEAR EXTENSION OF PRICE CONTROL; Congress Is Asked for Stronger Bars to Inflation, Repeal of Capehart Amendment | True | By W. H. Lawrence | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/paint-plant-to-sell-equipment.html | Paint Plant to Sell Equipment | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/tunisians-ask-u-s-visas-plan-to-attend-u-n-debate-here-on-home-rule.html | TUNISIANS ASK U. S. VISAS; Plan to Attend U. N. Debate Here on Home Rule Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/nye-resigns-post-in-india-london-hears-general-may-get-place-of.html | NYE RESIGNS POST IN INDIA; London Hears General May Get Place of MacDonald | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/president-lines-appeal-u-s-asks-reversal-of-ruling-on-6yearold.html | PRESIDENT LINES APPEAL; U. S. Asks Reversal of Ruling on 6-Year-Old Litigation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/6-boys-die-in-glasgow-blaze.html | 6 Boys Die in Glasgow Blaze | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-york-plans-study.html | New York Plans Study | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/archives/3000000-living-in-shadows-of-4-airports-where-1000-planes-land-or.html | 3,000,000 Living in Shadows of 4 Airports, Where 1,000 Planes Land or Take Off Daily | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/west-pact-group-agrees-on-steps-placing-of-greek-and-turkish-land.html | WEST PACT GROUP AGREES ON STEPS; Placing of Greek and Turkish Land Forces Under Admiral Carney Is Recommended | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/brazil-to-begin-work-on-cancer-unit-soon.html | BRAZIL TO BEGIN WORK ON CANCER UNIT SOON | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rankin-denies-charge-reports-agreement-to-hear-hoover-body-on-v-a.html | RANKIN DENIES CHARGE; Reports Agreement to Hear Hoover Body on V. A. Bill | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/puerto-rico-rule-is-attacked-again-senator-johnston-demanding.html | PUERTO RICO RULE IS ATTACKED AGAIN; Senator Johnston, Demanding Inquiry on Governor, Says Chapman Bars U. S. Study | True | By William S. White | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/syndicate-takes-west-side-housing-building-on-114th-street-has-32.html | SYNDICATE TAKES WEST SIDE HOUSING; Building on 114th Street Has 32 Suites -- Operators Buy Apartments in Bronx | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-leslie-chisholm-honored.html | Mrs. Leslie Chisholm Honored | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/city-tax-program-put-off-in-albany-dewey-and-party-heads-find-it.html | CITY TAX PROGRAM PUT OFF IN ALBANY; Dewey and Party Heads Find It Needs More Study -- Mayor in Capital Again Today | True | By Leo Egan | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/humez-is-judged-victor-over-hayes-french-star-floored-twice-by-u-s.html | HUMEZ IS JUDGED VICTOR OVER HAYES; French Star, Floored Twice by U. S. Boxer, Gets Unpopular Verdict in Paris Bout | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/funston-proposes-new-construction-president-of-stock-exchange-would.html | FUNSTON PROPOSES NEW CONSTRUCTION; President of Stock Exchange Would Modernize Buildings Dating From 1895 to 1922 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/robert-wallace.html | ROBERT WALLACE | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/dressnerkleinfeld.html | Dressner--Kleinfeld | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/white-house-aide-on-job-since-1909-john-w-mays-80-a-doorman-returns.html | WHITE HOUSE AIDE ON JOB SINCE 1909; John W. Mays, 80, a Doorman, Returns After Illness -- Praised by Truman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rootes-raises-prices-british-auto-maker-announces-increases-of-56.html | ROOTES RAISES PRICES; British Auto Maker Announces Increases of $56 to $140 | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/paul-graetz-signs-brando-for-movie-french-film-producer-would-have.html | PAUL GRAETZ SIGNS BRANDO FOR MOVIE; French Film Producer Would Have Actor Play Van Gogh or Do Story by Stendhal | True | By Thomas M. Pryor | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pipe-line-concern-sets-3-records-panhandle-eastern-reports-peaks-in.html | PIPE LINE CONCERN SETS 3 RECORDS; Panhandle Eastern Reports Peaks in '51 in Gross, Net and Volume of Gas Sold | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/planebattered-city-wants-field-removed-bitterness-marks-reaction-to.html | Plane-Battered City Wants Field Removed; BITTERNESS MARKS REACTION TO CRASH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/old-testament-in-modern-language-shown-in-preview-of-bible-revision.html | Old Testament in Modern Language Shown in Preview of Bible Revision | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/west-indies-needs-115-runs.html | West Indies Needs 115 Runs | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/helsinki-games-decision-not-final-russian-says.html | Helsinki Games Decision Not Final, Russian Says | True | By the United Press. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/fred-kenney-officer-of-studebaker-corp.html | FRED KENNEY, OFFICER OF STUDEBAKER CORP. | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/east-side-chemists-hark-back-to-1752-caswellmassey-listing-many.html | EAST SIDE CHEMISTS HARK BACK TO 1752; Caswell-Massey, Listing Many Famous Clients, Carries On With Dignity and Pride | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/42000-in-saar-halt-work.html | 42,000 in Saar Halt Work | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-zealand-wool-sale-47000-bales-offered-with-early-prices.html | NEW ZEALAND WOOL SALE; 47,000 Bales Offered With Early Prices Reported Firm | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/salary-board-issues-welfare-plan-order.html | SALARY BOARD ISSUES WELFARE PLAN ORDER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/text-of-the-presidents-message-to-congress-on-extension-of-the.html | Text of the President's Message to Congress on Extension of the Defense Production Act | True | HARRY S. TRUMAN. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/l-i-u-to-stay-out-of-basketball-holman-asks-new-c-c-n-y-policy.html | L. I. U. to Stay Out of Basketball; Holman Asks New C. C. N. Y. Policy | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bills-for-suburbs-passed-by-senate-control-of-volunteer-firemen.html | BILLS FOR SUBURBS PASSED BY SENATE; Control of Volunteer Firemen Among Measures Approved in State Legislature | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/iran-and-the-world-bank.html | IRAN AND THE WORLD BANK | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/weisgall-opera-bows-peabody-conservatory-presents-the-tenor-in.html | WEISGALL OPERA BOWS; Peabody Conservatory Presents 'The Tenor' in Baltimore | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/odd-lot-sales-and-purchases.html | Odd Lot Sales and Purchases | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/plea-for-personnel-training.html | Plea for Personnel Training | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/gas-use-ruling-appealed-both-sides-in-canadian-oil-field-case-will.html | GAS USE RULING APPEALED; Both Sides in Canadian Oil Field Case Will Carry It to London | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/toll-in-tribal-clash-in-iran-now-put-at-9.html | TOLL IN TRIBAL CLASH IN IRAN NOW PUT AT 9 | True | | 1980-03-24 | RE0000054421 | B00000340889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/vietminh-punished-by-paratroop-force.html | VIETMINH PUNISHED BY PARATROOP FORCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/czechs-protest-belgian-ouster.html | Czechs Protest Belgian Ouster | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/trip-to-the-pole.html | TRIP TO THE POLE | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/peron-tightening-rule-in-argentina-all-public-works-legal-codes.html | PERON TIGHTENING RULE IN ARGENTINA; All Public Works, Legal Codes, Schools and Welfare Will Be Controlled, He Declares | True | By Edward A. Morrow | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/state-department-scored-by-sanford-head-of-shipbuilders-council.html | STATE DEPARTMENT SCORED BY SANFORD; Head of Shipbuilders Council Asserts It Opposes Aid to U. S. Merchant Marine | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rail-invesgment-yield-in-i951-off-to-370-from-423-for-1950-a-a-r.html | Rail Invesgment Yield in i951 Off to 3.70% From 4.23% for 1950, A. A. R. Reports | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rubber-company-official-to-get-chemical-award.html | Rubber Company Official To Get Chemical Award | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/eisenhower-stevenson-backed.html | Eisenhower, Stevenson Backed | True | | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/albany-advances-4-highway-bills-senate-unanimously-approves.html | ALBANY ADVANCES 4 HIGHWAY BILLS; Senate Unanimously Approves Doubling Liability Insurance of Car Owners Under 21 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-12 | 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/sports-of-the-times-in-search-of-snow.html | Sports of The Times; In Search of Snow | True | By Arthur Daley | 1980-03-24 | RE0000054421 | B00000340889 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/freighter-in-distress-greek-ship-with-cracked-deck-reported.html | FREIGHTER IN DISTRESS; Greek Ship With Cracked Deck Reported Fighting Atlantic | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/new-code-is-urged-for-states-militia-legislature-hears-of-need-to.html | NEW CODE IS URGED FOR STATE'S MILITIA; Legislature Hears of Need to Revise Military Justice Laws in View of U. S. Changes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/japan-and-spain-to-restore-ties.html | Japan and Spain to Restore Ties | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/us-urged-to-support-restitution-by-bonn.html | U.S. URGED TO SUPPORT RESTITUTION BY BONN | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/carlson-attacks-truman-kansas-senator-says-president-has-lost.html | CARLSON ATTACKS TRUMAN; Kansas Senator Says President Has Lost Nation's Confidence | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/the-screen-in-review-on-dangerous-ground-story-of-detective-turned.html | THE SCREEN IN REVIEW; ' On Dangerous Ground,' Story of Detective Turned Sadist, Opens at the Criterion | True | By Bosley Crowther | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/joining-dallas-store.html | Joining Dallas Store | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/newsprint-cut-asked-publishers-of-canadian-weeklies-also-want-10.html | NEWSPRINT CUT ASKED; Publishers of Canadian Weeklies Also Want 10% Tax Lifted | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/commodity-index-off-from-3197-feb-1-to-3171-feb-8-january-average.html | COMMODITY INDEX OFF; From 319.7 Feb. 1 to 317.1 Feb. 8 -- January Average 323.8 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/bronx-suites-conveyed-syndicate-takes-two-5story-buildings-on-ryer.html | BRONX SUITES CONVEYED; Syndicate Takes Two 5-Story Buildings on Ryer Ave. | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/united-artists-co-names-director-of-advertising.html | United Artists Co. Names Director of Advertising | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/3-die-in-malayan-trap-british-police-head-and-two-of-men-killed-by.html | 3 DIE IN MALAYAN TRAP; British Police Head and Two of Men Killed by Communists | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/30000-signatures-wasted.html | 30,000 Signatures Wasted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/buyer-will-occupy-east-side-housing-plans-to-alter-two-buildings-on.html | BUYER WILL OCCUPY EAST SIDE HOUSING; Plans to Alter Two Buildings on 65th Street for Own Use -- Other Manhattan Sales | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/quirinos-budget-provides-surplus-philippine-congress-is-told-32-per.html | QUIRINO'S BUDGET PROVIDES SURPLUS; Philippine Congress Is Told 32 Per Cent of Revenues Will Go for Defense | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/allies-throw-back-l2-enemy-onslaughts-in-korea-inflicting-250.html | Allies Throw Back l2 Enemy Onslaughts In Korea, Inflicting 250 Losses on Reds | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/east-side-apartments-sold.html | East Side Apartments Sold | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wood-field-and-stream-mackey-leads-jersey-sportsmen-again-to-save.html | Wood, Field and Stream; Mackey Leads Jersey Sportsmen Again to Save Striped Bass From Netters | True | By Raymond R. Camp | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/newark-airport-stays-closed-pending-results-of-inquiries-safety.html | Newark Airport Stays Closed Pending Results of Inquiries; Safety Group Headed by Rickenbacker Set Up by U. S. and Airlines -- Take-Offs Over Water Pledged at La Guardia, Idlewild AIRPORT CLOSED PENDING INQUIRY | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/princeton-takes-swim.html | Princeton Takes Swim | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/william-parker-beck.html | WILLIAM PARKER BECK | True | Sp,ciaX to cw Noc l'. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/groups-to-give-views-on-kindergarten-bill.html | GROUPS TO GIVE VIEWS ON KINDERGARTEN BILL | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/vick-chemical-appoints-head-of-canadian-office.html | Vick Chemical Appoints Head of Canadian Office | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/war-nurse-heads-eisenhower-drive-mrs-alexander-director-of-the.html | WAR NURSE HEADS EISENHOWER DRIVE; Mrs. Alexander, Director of the Bergen Campaign, Led Army Nurses in Africa, Italy | True | By Joseph O. Haffspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/miss-rhoda-low-wed-in-newport-historic-trinity-church-the-scene-of.html | MISS RHODA LOW WED IN NEWPORT; Historic Trinity Church the Scene of Her Marriage to Col. Consuelo Seone | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/46970-collect-u-s-tax-refunds.html | 46,970 Collect U. S. Tax Refunds | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/general-killed-in-air-crash.html | General Killed in Air Crash | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/gets-post-with-adam-hat.html | Gets Post With Adam Hat | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/senate-unit-give-arnall-approval-committee-acts-unanimously-and.html | SENATE UNIT GIVE ARNALL APPROVAL; Committee Acts Unanimously and Promptly on the New Price Administrator | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/karlsruhe-foils-court-bombing.html | Karlsruhe Foils Court Bombing | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/shipping-news-and-notes-former-master-mariner-takes-over-coast.html | Shipping News and Notes; Former Master Mariner Takes Over Coast Guard Cutter Tamaroa | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/c-b-bowne-edited-the-hotel-gazette.html | C. B. BOWNE, EDITED THE HOTEL GAZETTE | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/churchman-scores-hysteria-on-umt-baptist-sees-project-leading-to.html | CHURCHMAN SCORES HYSTERIA' ON U.M.T.; Baptist Sees Project Leading to 'Economic Slavery' -- Russell Hits Testimony | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/holt-knocks-out-moore-referee-stops-newark-fight-in-116-of-first.html | HOLT KNOCKS OUT MOORE; Referee Stops Newark Fight in 1:16 of First Round | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/triborough-gross-set-record-in-1951-bridge-and-tunnel-authority.html | TRIBOROUGH GROSS SET RECORD IN 1951; Bridge and Tunnel Authority Reports $27,029,479 Income -- Span Traffic Up 13% ALL FACILITIES USED MORE Tolls Collected on 113,046,087 Vehicles Last Year, Compared With 95,320,024 in 1950 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/uprisings-of-middle-east.html | Uprisings of Middle East | True | Mrs. J. C. L. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/assembly-passes-loyalty-measure-12518-vote-sends-to-senate-a-years.html | ASSEMBLY PASSES LOYALTY MEASURE; 125-18 Vote Sends to Senate a Year's Extension of Dewey Program on State Aides | True | By Warren Weaver Jr.special to The New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/former-e-c-a-official-to-get-top-mutual-security-agency-post-kenney.html | Former E. C. A. Official to Get Top Mutual Security Agency Post; KENNEY IS SLATED FOR SECURITY POST | True | By Felix Belair Jr.special to The New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/venezuelan-oil-output-record.html | Venezuelan Oil Output Record | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/imatthew-harnett-authority-on-taxesi.html | IMATTHEW HARNETT, { AUTHORITY ON TAXESI | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/queen-to-sit-for-coin-profile.html | Queen to Sit for Coin Profile | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/musial-gets-pay-delayed-by-w-s-b-cardinal-star-receives-check-for.html | MUSIAL GETS PAY DELAYED BY W. S. B.; Cardinal Star Receives Check for $20,001 as Balance of $80,000 Salary for 1951 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-benjamin-allen.html | MRS. BENJAMIN ALLEN | True | Special to Tm Yo T'z. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/-friends-gave-79561-to-the-philharmonic.html | ' FRIENDS GAVE $79,561 TO THE PHILHARMONIC | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/failing-freshmen-comforted.html | Failing Freshmen Comforted | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mkeldin-sees-end-of-mink-dynasty-maryland-governor-in-speech-here.html | M'KELDIN SEES END OF 'MINK DYNASTY'; Maryland Governor in Speech Here Attacks 'Plundering Potentates of Potomac' | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/aids-study-of-near-east-rockefeller-foundation-grant-of-100000-goes.html | AIDS STUDY OF NEAR EAST; Rockefeller Foundation Grant of $100,000 Goes to Princeton | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/taft-urges-speed-in-arming-chiang-says-in-seattle-attack-from.html | TAFT URGES SPEED IN ARMING CHIANG; Says in Seattle Attack From Formosa Is Only Hope of Barring New Red Drive | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/neff-mrs-hoyt-honored-get-fidos-for-activities-on-behalf-of-dogs.html | NEFF, MRS. HOYT HONORED; Get 'Fidos' for Activities on Behalf of Dogs | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/savitt-back-home-with-no-desire-to-play-tennis-again-in-australia.html | Savitt Back Home With No Desire To Play Tennis Again in Australia; Everything 'Distorted' by Press, but 'I Still Have Friends Out There,' He Says -- Criticizes Schroeder Cup Choice | True | By Allison Danzig | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wagner-halts-clarkson-59-43.html | Wagner Halts Clarkson, 59 -- 43 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/exofficial-slain-in-havana-bar.html | Ex-Official Slain in Havana Bar | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/ridgway-protests-anew-to-soviet-on-seizure-of-200-japanese-boats.html | Ridgway Protests Anew to Soviet On Seizure of 200 Japanese Boats | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/housing-bond-issue-of-scranton-offered.html | HOUSING BOND ISSUE OF SCRANTON OFFERED | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/whitman-birthplace-to-be-shrine-if-legislature-passes-27500-bill.html | Whitman Birthplace to Be Shrine If Legislature Passes $27,500 Bill | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/finders-get-1040.html | Finders Get $1,040 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lead-mine-output-drops.html | Lead Mine Output Drops | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/army-and-basin-split-on-seaway-engineers-accused-of-boycott-on.html | ARMY AND BASIN SPLIT ON SEAWAY; Engineers Accused of Boycott on Meeting of Mississippi Valley Association | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/pompee-halts-schagen.html | Pompee Halts Schagen | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/105th-birthday-fete-called-off.html | 105th Birthday Fete Called Off | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/child-to-mrs-george-r-haas.html | Child tO Mrs. George R. Haas | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/air-force-policy-defended.html | Air Force Policy Defended | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/school-for-boys-accused-of-laxity-ardsley-chief-asks-inquiry-at.html | SCHOOL FOR BOYS ACCUSED OF LAXITY; Ardsley Chief Asks Inquiry at Children's Village, Calls Youths 'Scum of Earth' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/split-in-westchester.html | Split in Westchester | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/negro-history-week.html | Negro History Week | True | FRANK PEREIRA | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/truman-signs-metals-bill.html | Truman Signs Metals Bill | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/spain-condemns-9-anarchists.html | Spain Condemns 9 Anarchists | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/abroad-the-past-and-the-future-in-a-small-spanish-town.html | Abroad; The Past and the Future in a Small Spanish Town | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/-profit-is-defended-by-exchange-officer.html | ' PROFIT' IS DEFENDED BY EXCHANGE OFFICER | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/bronx-sergeant-gets-honor-medal-second-negro-to-receive-the-award.html | Bronx Sergeant Gets Honor Medal; Second Negro to Receive the Award | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/retail-gas-dealers-begin-jersey-strike.html | RETAIL 'GAS DEALERS BEGIN JERSEY STRIKE | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/france-needs-ships-million-tons-must-be-replaced-because-of-age-or.html | FRANCE NEEDS SHIPS; Million Tons Must Be Replaced Because of Age or Wear | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/city-to-tax-autos-and-liquor-sales-mayor-announces-in-albany-to.html | CITY TO TAX AUTOS AND LIQUOR SALES, MAYOR ANNOUNCES; In Albany to Press His Fiscal Program, He Discloses $5 to $10 Car Use Fees DISCUSSES BOROUGH LEVY His Figures Vary From Other Calculations -- Total Yield Is Put at $100,100,000 CITY FACING TAXES ON AUTOS, LIQUOR | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/barbara-l-moye-ei6age-to-aiy-oklahoma-girl-will-become-bride-of.html | BARBARA L, MOYE EI6AGE]) TO AIY; ,Oklahoma Girl Will Become Bride of John' Paul Kozak, Graduate of Rutgers | True | Special to lqgw Yo TL'ES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/british-extend-colombia-mission.html | British Extend Colombia Mission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/yale-8157-victor-over-dartmouth-elis-score-first-triumph-in-league.html | YALE 81-57 VICTOR OVER DARTMOUTH; Elis Score First Triumph in League as Weber Sets Pace on New Haven Court | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/new-tools-from-europe-pratt-whitney-division-installs-first-of.html | NEW TOOLS FROM EUROPE; Pratt & Whitney Division Installs First of Foreign Purchases | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/a-letter-by-lincoln-displayed-in-detroit.html | A LETTER BY LINCOLN DISPLAYED IN DETROIT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/cars-for-harem-have-nolooksee-windows.html | Cars for Harem Have No-Look-See Windows | True | By the United Press. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/john-di-fate.html | JOHN DI FATE | True | SpectaJ. to Yom '/''ms. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/british-rites-stir-dispute-in-belgium-deputies-vote-cabinet-censure.html | BRITISH RITES STIR DISPUTE IN BELGIUM; Deputies Vote Cabinet Censure After Baudouin Refuses to Attend Funeral BRITISH RITES STIR DISPUTE IN BELGIUM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/eden-and-envoy-to-confer.html | Eden and Envoy to Confer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/plastic-safety-lenses-american-optical-co-develops-protection-for.html | PLASTIC SAFETY LENSES; American Optical Co. Develops Protection for Workers' Eyes | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/cooper-union-is-victor.html | Cooper Union Is Victor | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/manhattan-routs-c-c-n-y-five-7254-loprete-registers-20-points-as.html | MANHATTAN ROUTS C. C. N. Y. FIVE, 72-54; Loprete Registers 20 Points as Jaspers Triumph After Leading at Half, 41-19 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mr-achesons-journey.html | MR. ACHESON'S JOURNEY | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mathieson-shows-204-sales-gain-but-higher-51-taxes-reduce-earnings.html | MATHIESON SHOWS 20.4% SALES GAIN; But Higher '51 Taxes Reduce Earnings Increase to 7.3% Above Figures for 1950 NEW CONCERNS ACQUIRED American Tobacco Company Profits Decline During Year -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/escapade-leader-in-race-to-nassau-andersons-yacht-sets-pace-after.html | ESCAPADE LEADER IN RACE TO NASSAU; Anderson's Yacht Sets Pace After Slow Miami Start -- Doris III Is Second | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/plane-activities-rise-at-la-guardia-airliners-arrive-and-takeoff-at.html | PLANE ACTIVITIES RISE AT LA GUARDIA; Airliners Arrive and Take-Off at Rate of 1 Every 3 Minutes to Absorb Newark Transfers | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/2d-racecase-jury-all-white-chosen-florida-farm-wife-19-points-to.html | 2D RACE-CASE JURY, ALL WHITE, CHOSEN; Florida Farm Wife, 19, Points to Defendant as One of Her Attackers as Trial Starts | True | By Richard H. Parkespecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/scarpadillon.html | Scarpa----Dillon | True | Special to Ngw Yoo Tzrrs. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/britons-in-milelong-queue-pass-bier-of-a-beloved-king-grieving.html | Britons in Mile-Long Queue Pass Bier of a Beloved King; GRIEVING BRITONS PASS KING'S BIER BRITONS WAITING TO SEE THEIR KING LYING IN STATE | True | By Raymond Daniellspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/attoy-is-senior-partner-in-law-firm-of-lord-day-lord-specialized-1-.html | ATTOY, IS; { Senior Partner in Law Firm of} Lord, Day & Lord Specialized 1 ! in Admiralty Cases { | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/underground-has-premiere.html | Underground' Has Premiere | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-lewis-wiggin.html | MRS. LEWIS WIGGIN | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/t-w-a-traffic-rises-24.html | T. W. A. Traffic Rises 24% | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/sun-lifes-assets-68000000-higher-canadian-concern-announces.html | SUN LIFE'S ASSETS $68,000,000 HIGHER; Canadian Concern Announces $1,666,000,000 at End of '51 -- $4,801,000,000 in Force | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/florida-klan-head-indicted-for-libel.html | FLORIDA KLAN HEAD INDICTED FOR LIBEL | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/kansas-sailor-is-married-to-girl-in-guam-then-starts-successful.html | Kansas Sailor Is Married to Girl in Guam Then Starts Successful Store on the Island | True | By Milton Bracker | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/presale-crowds-see-lincolniana-display.html | PRE-SALE CROWDS SEE LINCOLNIANA DISPLAY | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/rye-housing-authority-pushed.html | Rye Housing Authority Pushed | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/300-whales-led-into-trap.html | 300 Whales Led Into Trap | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/serbian-peasants-crushed-by-taxes-press-warns-assessors-not-to-go.html | SERBIAN PEASANTS CRUSHED BY TAXES; Press Warns Assessors Not to Go Too Far -- Denies Aim Is to Aid Collectives | True | By M. S. Handlerspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/amateurs-to-give-libel.html | Amateurs to Give 'Libel' | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/markets-closed-for-holiday.html | Markets Closed for Holiday | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/pool-plan-delay-urged-french-senatorial-group-votes-to-postpone.html | POOL PLAN DELAY URGED; French Senatorial Group Votes to Postpone Discussion | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/u-n-ban-on-training-asked.html | U. N. Ban on Training Asked | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/theatre-has-bomb-scare-anonymous-call-prompts-vain-search-at-the.html | THEATRE HAS BOMB SCARE; Anonymous Call Prompts Vain Search at the Paramount | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/saving-our-trees-danger-seen-to-continued-existence-of-the.html | Saving Our Trees; Danger Seen to Continued Existence of the Adirondack Preserve | True | WILLARD G. VAN NAME | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/u-s-steel-mills-in-output-record-januarys-9120000-tons-is-the.html | U. S. STEEL MILLS IN OUTPUT RECORD; January's 9,120,000 Tons Is the Highest Ever Achieved, American Institute Says 1951 PRODUCTION REVISED Expansion Makes Last Month's Operation 99.1% of Capacity -- Was 100.6% in December | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/epsteinharris.html | EpsteinHarris | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/high-wind-halts-dinghies.html | High Wind Halts Dinghies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wald-and-krasna-to-remake-rain-musical-edition-in-technicolor.html | WALD AND KRASNA TO REMAKE 'RAIN'; Musical Edition in Technicolor Planned for Old Stage Hit -- -- Peter Lawford in Role | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/alumnae-plan-benefit-albertus-magnus-graduates-to-hold-card-party.html | ALUMNAE PLAN BENEFIT; Albertus Magnus Graduates to Hold Card Party Saturday | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/convicted-conscientious-objectors.html | Convicted Conscientious Objectors | True | LYLE TATUM | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/miss-mwane-duo-victor-with-sweeny-she-scores-in-1st-round-of-palm.html | MISS M'WANE DUO VICTOR; With Sweeny, She Scores in 1st Round of Palm Beach Golf | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/vietnam-orders-schooling-of-all.html | Vietnam Orders Schooling of All | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/rangers-boston-in-garden-tonight-victory-would-send-new-york.html | RANGERS, BOSTON IN GARDEN TONIGHT; Victory Would Send New York Skaters Into Fourth-Place Tie With the Bruins | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/arthur-e-be-nde-lari.html | ARTHUR E.. BE. NDE. LARI | True | o[pet to Nw Yo Tzr,s. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/dwellings-dominate-long-island-deals.html | DWELLINGS DOMINATE LONG ISLAND DEALS | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lincolniana-gift-made-pittsfield-mass-library-to-get-collection-of.html | LINCOLNIANA GIFT MADE; Pittsfield, Mass., Library to Get Collection of Photographs | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/fordham-wins-swim-5628.html | Fordham Wins Swim, 56-28 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/harris-c-parsons.html | HARRIS C. PARSONS | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lincoln-tributes-led-by-president-truman-attends-ceremonies-at.html | LINCOLN TRIBUTES LED BY PRESIDENT; Truman Attends Ceremonies at Memorial in Washington -- Illinois Observance Held | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/saar-quarrel-clears-the-air-for-debating-bigger-issues-it-raises.html | Saar Quarrel Clears the Air For Debating Bigger Issues; It Raises Questions Regarding West Germany That Will Be Difficult to Answer | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lafaurie-stresses-sweater-bodices-parisians-showing-of-spring.html | LAFAURIE STRESSES SWEATER BODICES; Parisian's Showing of Spring Clothes Recalls Proportions of Styles of 'Twenties' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/quarantine-chief-of-port-promoted.html | QUARANTINE CHIEF OF PORT PROMOTED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/pilgrims-visit-springfield-lincoln-tributes-led-by-president-the.html | Pilgrims Visit Springfield; LINCOLN TRIBUTES LED BY PRESIDENT THE PRESIDENT PAYING HOMAGE TO MEMORY OF ABRAHAM LINCOLN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/new-chart-helps-figure-installment-payments.html | New Chart Helps Figure Installment Payments | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/party-at-neighborhood-school.html | Party at Neighborhood School | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/squadron-a-wins143-takes-memorial-polo-mats-brady-stars-other.html | SQUADRON A WINS,14-3; Takes Memorial Polo Mats Brady Stars -- Other Results | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/atom-bomb-tested-in-snow-maneuver-burst-with-good-effect-seen-over.html | ATOM BOMB TESTED IN SNOW MANEUVER; ' Burst With Good Effect' Seen Over a Ten-Mile Area -- Aggressors Push On | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/hall-closed-in-early-morning.html | Hall Closed in Early Morning | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/peron-to-raise-salaries-also-orders-freeze-of-prices-to-cover.html | PERON TO RAISE SALARIES; Also Orders Freeze of Prices to Cover Living Cost Rise | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/woman-found-hanged-wife-of-u-n-aide-a-suicide-in-greenwich-home.html | WOMAN FOUND HANGED; Wife of U. N. Aide a Suicide in Greenwich Home | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/to-the-republican-voters-of-new-hampshire.html | TO THE REPUBLICAN VOTERS OF NEW HAMPSHIRE | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/west-indies-team-wins-defeats-new-zealand-by-five-wickets-in.html | WEST INDIES TEAM WINS; Defeats New Zealand by Five Wickets in Cricket Test | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/spivakovsky-plays-at-carnegie-hall-violinist-shows-the-polish-of-a.html | SPIVAKOVSKY PLAYS AT CARNEGIE HALL; Violinist Shows the Polish of a Master as He Presents a Varied Program | True | By Howard Taubman | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/du-pont-starting-50building-plant-west-virginia-dynamite-works.html | DU PONT STARTING 50-BUILDING PLANT; West Virginia Dynamite Works Under Way After Delay Due to Materials Shortages | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/1st-army-press-officer-gets-post-in-far-east.html | 1st Army Press Officer Gets Post in Far East | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/abram-m-bl-umbe-rg.html | ABRAM M. BL. UMBE RG | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/airline-bill-drafted-calls-for-regulation-by-state-of-nonsked.html | AIRLINE BILL DRAFTED; Calls for Regulation by State of 'Non-Sked' Reservations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/turnpike-builders-violated-pay-law-7-contractors-on-jersey-road.html | TURNPIKE BUILDERS VIOLATED PAY LAW; 7 Contractors on Jersey Road Agree to Give 117 Workers $16,958 Added Wages | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/forum-on-middle-east-set.html | Forum on Middle East Set | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/heads-sylvania-tube-division.html | Heads Sylvania Tube Division | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/top-post-in-nato-cut-to-2-choices-pearson-of-canada-is-favorite.html | TOP POST IN NATO CUT TO 2 CHOICES; Pearson of Canada Is Favorite Over Franks of Britain for Secretary General's Job | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/israel-due-to-ease-money-curbs.html | Israel Due to Ease Money Curbs | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/britain-will-press-trade-with-canada-take-bigger-role-in-latters.html | Britain Will Press Trade With Canada, Take Bigger Role in Latter's Development | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/income-tax-to-rise-up-to-337-by-1953-sharp-increase-under-current.html | INCOME TAX TO RISE UP TO 33.7% BY 1953; Sharp Increase, Under Current Law, Over U.S. Levy on 1949 Intake Will Be Felt Then | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/fashion-quilted-fabrics-place-accent-on-junior-suits-wool-and.html | Fashion: Quilted Fabrics Place Accent on Junior Suits; Wool and Worsteds as Well as Silk Found in Spring Styles | | By Joan Byles | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/house-inquiry-curbs-on-defaming-urged.html | HOUSE INQUIRY CURBS ON DEFAMING URGED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/holiday-at-sing-sing.html | Holiday at Sing Sing | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/british-beer-exports-soar.html | British Beer Exports Soar | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/to-reduce-welfare-costs-access-to-relief-rolls-restrictive-policies.html | To Reduce Welfare Costs; Access to Relief Rolls, Restrictive Policies as Remedies Questioned | | IRMA VON SCHRECK | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/olympic-program-altered-but-games-will-open-on-schedule-soldiers.html | Olympic Program Altered but Games Will Open on Schedule; SOLDIERS RUSHING WORK ON COURSES Predicted Snow Lifts Hopes for Opening Tomorrow of Oslo Olympic Games ONE RACE PUT OFF A DAY Women's Downhill Reset for Sunday -- Committee Named for German Problem | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/deals-in-westchester-operators-acquire-69family-building-in-new.html | DEALS IN WESTCHESTER; Operators Acquire 69-Family Building in New Rochelle | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/sports-of-the-times-the-supreme-test.html | Sports of The Times; The Supreme Test | True | By Arthur Daley | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/10-concerns-unite-as-coffee-makers-milliondollar-plant-in-jersey-to.html | 10 CONCERNS UNITE AS COFFEE MAKERS; Million-Dollar Plant in Jersey to Turn Out Soluble Product Under Separate Labels | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/sedgmanclark-in-final-australian-and-u-s-net-partner-gain-in-asian.html | SEDGMAN-CLARK IN FINAL; Australian and U.S. Net Partner Gain in Asian Tourney | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/work-at-airport-goes-on-25-million-runway-being-built-at-newark.html | WORK AT AIRPORT GOES ON; 2.5 Million Runway Being Built at Newark Despite Closing | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/carborandum-co-elects-c-f-robinson-retired-general-heads-abrasives.html | CARBORANDUM CO. ELECTS; C. F. Robinson, Retired General, Heads Abrasives Concern | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/czechs-say-u-s-holds-children.html | Czechs Say U.S. Holds Children | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/seeks-to-restore-whitewall-tires-rubber-shortage-is-over-ban-is.html | SEEKS TO RESTORE WHITEWALL TIRES; Rubber Shortage Is Over, Ban Is Causing Black Market, Industry Leader Says | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/best-co-net-declines-270-a-common-share-in-1951-drop-from-340-in.html | BEST & CO. NET DECLINES; $2.70 a Common Share in 1951 Drop From $3.40 in 1950 | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/2-lines-of-tires-added-firestone-to-increase-output-in.html | 2 LINES OF TIRES ADDED; Firestone to Increase Output in Popular-Priced Field | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/radio-and-television-educational-programs-on-tv-receiving-wider-use.html | RADIO AND TELEVISION; Educational Programs on TV Receiving Wider Use - County Medical Society Series Outstanding | True | By Jack Gould | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/united-wallpaper-inc.html | United Wallpaper, Inc. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/ewing-appoints-legal-aide.html | Ewing Appoints Legal Aide | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/church-e-brofton.html | CHURCH E. BROFTON | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/three-bishops-named-apostolic-delegate-announces-appointments-by.html | THREE BISHOPS NAMED; Apostolic Delegate Announces Appointments by Pope | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/bonds-cleared-for-banks-bill-would-let-savings-institutions-buy.html | BONDS CLEARED FOR BANKS; Bill Would Let Savings Institutions Buy State-Backed Issues | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/greiner-sweeps-prizes-on-san-antonio-links.html | Greiner Sweeps Prizes On San Antonio Links | True | By the United Press. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/american-cyanamids-earnings-climbed-last-year-above-1950-level-to.html | American Cyanamid's Earnings Climbed Last Year Above 1950 Level to $34,788,000 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/big-new-zinc-ore-deposit-tennessee-find-largest-in-u-s-in-39-years.html | BIG NEW ZINC ORE DEPOSIT; Tennessee Find Largest in U. S. in 39 Years, Survey Shows | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/spiritual-crusade-pushed-by-vatican-vicar-of-rome-sets-up-center-to.html | SPIRITUAL CRUSADE PUSHED BY VATICAN; Vicar of Rome Sets Up Center to Organize 'Reawakening of Catholic Thought' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/storms-in-ninth-day-europe-toll-now-69.html | STORMS IN NINTH DAY; EUROPE TOLL NOW 69 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/korea-aces-death-draws-bridges-ire-senator-condemns-u-s-policy-air.html | KOREA ACE'S DEATH DRAWS BRIDGES' IRE; Senator Condemns U. S. Policy -- Air Force Defends Keeping Top Fliers in Combat | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/gettough-policy-urged-on-industry-west-coast-shipping-adviser-asks.html | GET-TOUGH POLICY URGED ON INDUSTRY; West Coast Shipping Adviser Asks It Regain Bargaining Equality With Labor | True | By Stanley Leveyspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/rossmanjaffe.html | Rossman--Jaffe | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/knick-five-checks-syracuse-78-to-69-extends-home-victory-streak-to.html | KNICK FIVE CHECKS SYRACUSE, 78 TO 69; Extends Home Victory Streak to Fourteen -- Simmons Sets Pace With 15 Points | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/world-news-summarized-wednesday-february-13-1952.html | World News Summarized; WEDNESDAY, FEBRUARY 13, 1952 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/panamanian-back-in-cabinet.html | Panamanian Back in Cabinet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/coast-reds-attack-government-case-lawyers-for-15-assert-that-it.html | COAST REDS ATTACK GOVERNMENT CASE; Lawyers for 15 Assert That It Covers Period Prior to Act Under Which They Are Tried | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/oharles-a-eok-i-tuberculosis-mi-e1-of-queensboro-group-diesactive-i.html | OHARLES A. EOK, I TUBERCULOSIS MI); El of Queensboro Group Dies--Active in Field 2 Decades | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/todd-equipment-sales-up-35.html | Todd Equipment Sales Up 35% | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/guire-scott-wright.html | GUIRE SCOTT WRIGHT | True | Spedl to T N YoW ns. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/peronistas-rally-labor-against-u-s-argentine-union-chiefs-follow.html | PERONISTAS RALLY LABOR AGAINST U. S; Argentine Union Chiefs Follow Red Tactics at Latin Lands' Meeting in Paraguay | True | By Edward A. Morrowspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/heads-polytechnic-alumni.html | Heads Polytechnic Alumni | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/his-blood-supply-changed-twice.html | His Blood Supply Changed Twice | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/hoboken-seeking-title-to-six-piers-maritime-administration-will-get.html | HOBOKEN SEEKING TITLE TO SIX PIERS; Maritime Administration Will Get Bid Today -- U. S. Seized Docks in World War I | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/recital-by-ruth-willis-contralto-gives-the-premiere-of-work-by-one.html | RECITAL BY RUTH WILLIS; Contralto Gives the Premiere of Work by One of Bohemians | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/retiring-after-24-years-in-hospitals-department.html | Retiring After 24 Years In Hospitals Department | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/curbs-put-on-colombian-coeds.html | Curbs Put on Colombian Co-Eds | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/hospital-benefit-set-st-peters-auxiliary-brooklyn-to-hold-card.html | HOSPITAL BENEFIT SET; St. Peter's Auxiliary, Brooklyn, to Hold Card Party Saturday | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wnyc-is-honored-for-work-in-music-citys-radio-station-receives.html | WNYC IS HONORED FOR WORK IN MUSIC; City's Radio Station Receives Koussevitzky Citation as It Opens 13th Festival | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/alfred-hansen.html | ALFRED HANSEN | True | special to 'rRg Nsxv YoP..t 'TxNl]es. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/seton-hall-trio-scores-carter-nellbach-and-brown-win-in-c-y-o-track.html | SETON HALL TRIO SCORES; Carter, Nellbach and Brown Win in C. Y. O. Track Meet | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/bolivian-plot-i-reported.html | Bolivian Plot I= Reported | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/on-burning-books.html | ON BURNING BOOKS | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/two-join-sun-life-board.html | Two Join Sun Life Board | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/atlantic-is-denied-to-air-irregulars-cab-bars-independent-lines.html | ATLANTIC IS DENIED TO AIR IRREGULARS; C.A.B. Bars Independent Lines Except When Regulars Fail in Needed Charter Service | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/clyde-scottish-soccer-victor.html | Clyde Scottish Soccer Victor | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/red-tape-in-buying-of-services-is-told-house-inquiry-on-waste-hears.html | RED TAPE IN BUYING OF SERVICES IS TOLD; House Inquiry on Waste Hears Admiral Outline Curbs to Centralized Purchasing | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/acth-price-cut-60.html | ACTH Price Cut 60% | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/state-editors-assail-u-s-publicity-curb.html | STATE EDITORS ASSAIL U. S. PUBLICITY CURB | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/missing-g-is-found-in-bay.html | Missing G. I.'s Found in Bay | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/daughter-to-the-e-d-franks.html | Daughter to the E. D. Franks | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/queens-units-act-on-plane-menace-grand-jury-may-call-mayor-to.html | QUEENS UNITS ACT ON PLANE MENACE; Grand Jury May Call Mayor to Explain His Plans for Curbing Low-Flying Craft | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/harold-lewis-leupp.html | HAROLD LEWIS LEUPP | True | Special to TRE NLV YO '. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/true-pattern-takes-hialeah-dash-in-first-start-of-year-woolford.html | True Pattern Takes Hialeah Dash in First Start of Year; WOOLFORD RACER IN FRONT ALL WAY Favored True Pattern Scores by Length and Half Over 26-1 Row Row Row TIO CIRO WINS AT HIALEAH Tint Straw, $143.70 for $2, and Jetsam, $68, Among Long Shots Home First | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/frank-m-gaydo.html | FRANK M. GAYDO | True | S Spectal to NEW NoL,. "ir,.s. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/dewey-at-f-a-moran-rites.html | Dewey at F. A. Moran Rites | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/j-douglass-mead.html | J. DOUGLASS MEAD | True | Spect to Nsw YOP. K 'lzs, | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/john-r-downe.html | JOHN R. DOWNES | True | ,pectal'to TH NLV Nom'ss. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/churchman-asks-study-urges-examination-of-problems-on-relations.html | CHURCHMAN ASKS STUDY; Urges Examination of Problems on Relations With State | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wafd-continuing-support-of-maher-egyptian-opposition-decides-to.html | WAFD CONTINUING SUPPORT OF MAHER; Egyptian Opposition Decides to Avoid Split -- Eden to See Cairo's Ambassador | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/peoples-police-admit-erring.html | People's Police Admit Erring | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/more-officers-sought-marines-offer-twoyear-tour-to-eligible-college.html | MORE OFFICERS SOUGHT; Marines Offer Two-Year Tour to Eligible College Men | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/briton-hiccoughs-self-to-death.html | Briton Hiccoughs Self to Death | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/fight-on-narcotics-led-by-woman-prosecutor.html | Fight on Narcotics Led By Woman Prosecutor | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/candy-workers-shuttle-between-unions-is-halted.html | Candy Workers' Shuttle Between Unions Is Halted | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-louis-f-brenner.html | MRS. LOUIS F. BRENNER | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/barnard-receives-150000-donation.html | BARNARD RECEIVES $150,000 DONATION | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/tammany-picks-star-delegation-to-chicago-omits-district-chiefs.html | Tammany Picks Star Delegation To Chicago, Omits District Chiefs; TAMMANY SELECTS CHICAGO DELEGATES | True | By Warren Moscow | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/phyllis-curtin-soprano-is-accompanied-on-violin-harpsichord-piano.html | Phyllis Curtin, Soprano, Is Accompanied On Violin, Harpsichord, Piano and 'Cellos | True | R. P. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/the-1952-nashhealey-sports-car.html | THE 1952 NASH-HEALEY SPORTS CAR | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/firm-arming-basis-charted-at-lisbon-nato-military-chiefs-align-data.html | FIRM ARMING BASIS CHARTED AT LISBON; Nato Military Chiefs Align Data on Economic Resources With Defense Program | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/a-f-l-supports-i-l-o-against-bias-charge.html | A. F. L. SUPPORTS I. L. O. AGAINST BIAS CHARGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/u-s-to-attend-migrants-parley.html | U. S. to Attend Migrants' Parley | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/kefauver-praises-work-of-u-s-press.html | KEFAUVER PRAISES WORK OF U. S. PRESS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/marqueza-de-vaiflor.html | MARQUEZA DE.. VAL.FLOR | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/iraq-oil-pact-approved.html | Iraq Oil Pact Approved | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/snider-accepts-dodger-terms-giants-sign-yvars-slight-rise-seen-for.html | Snider Accepts Dodger Terms; Giants Sign Yvars; SLIGHT RISE SEEN FOR BROOKLYN ACE Dodgers Sign Snider as Well as Shuba, Banta, Haugstad -- Shea in Yank Fold YVARS IS 35TH FOR GIANTS Only Maglie Refuses Terms -- Newcombe's Induction Into Service Due Feb. 26 | True | By Roscoe McGowen | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/use-of-panama-canal-again-shows-increase.html | Use of Panama Canal Again Shows Increase | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/patricia-p-edwards-will-be-wed-feb-21.html | PATRICIA P. EDWARDS WILL BE WED FEB. 21 | True | Special to NEW Yo Tn. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/one-team-for-germany.html | One Team for Germany | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/rancho-dobes-storm-named-best-in-show-at-westminster-kc-event.html | Rancho Dobe's Storm Named Best in Show at Westminster K.C. Event; DOBERMAN UPSETS BOXER BANG AWAY Rancho Dobe's Storm Defeats Last Year's Westminster Victor En Route to Top ENGLISH SETTER TRIUMPHS Rock Falls Colonel Reaches Final -- Welsh Terrier and Standard Poodle Score | True | By John Rendel | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/insurance-group-sets-3-records-north-american-companies-report.html | INSURANCE GROUP SETS 3 RECORDS; North American Companies Report Assets, Surplus and Premiums New Highs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/postal-zone-to-change-new-times-square-post-office-to-open-monday.html | POSTAL ZONE TO CHANGE; New Times Square Post Office to Open Monday in No. 36 | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/brazil-notes-red-infiltration.html | Brazil Notes Red Infiltration | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/behjaiih-parry-wieteorologist-67-ichief-of-weather-bureau_here.html | BEHJAIIH PARRY, WIETEOROLOGIST, 67; iChief of Weather Bureau_Here 1943-48 DiesWas in the Service {or 45 Years | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/fasts-yale-bid-dropped-student-group-after-talk-with-dean-wont.html | FAST'S YALE BID DROPPED; Student Group, After Talk With Dean, Won't Invite Novelist | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/king-overruled-premier.html | King Overruled Premier | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/british-exports-at-high-record-january-total-cuts-the-adverse-trade.html | BRITISH EXPORTS AT HIGH; Record January Total Cuts the Adverse Trade Balance 15% | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/accused-physician-demands-an-inquiry.html | ACCUSED PHYSICIAN DEMANDS AN INQUIRY | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/accord-on-power-seen-in-southwest-spa-chief-tells-house-group.html | ACCORD ON POWER SEEN IN SOUTHWEST; S.P.A. Chief Tells House Group Public and Private Interests Have Agreed on Integration | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/john-j-snavely.html | JOHN J. SNAVELY | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/t-s-eliot-play-at-columbia.html | T. S. Eliot Play at Columbia | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/evans-in-british-golf-at-62.html | Evans in British Golf at 62 | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/borden-expands-in-florida.html | Borden Expands in Florida | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-alexander-moonen.html | MRS. ALEXANDER MOONEN | True | Speclt to 2w Yo zs. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/night-hearings-on-steel.html | Night Hearings on Steel | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/dr-carver-is-extolled-tuskegee-building-dedication-speakers-recall.html | DR. CARVER IS EXTOLLED; Tuskegee Building Dedication Speakers Recall Feats | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/walter-a-mcormack.html | WALTER A. M'CORMACK | True | I Special to N'w Yo- | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/clinic-dedication-tomorrow.html | Clinic Dedication Tomorrow | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/acheson-departs-with-plans-to-end-german-arms-snag-favors-granting.html | ACHESON DEPARTS WITH PLANS TO END GERMAN ARMS SNAG; Favors Granting Bonn Limited Role in Nato With Pledge of Full Membership Later SEEKS TO PLACATE FRENCH Prepared to Offer Guarantees -- Meets With U. S. Leaders in London Tomorrow ACHESON IS FLYING TO DEFENSE TALKS | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/harriet-a-chichester.html | HARRIET A. .CHICHESTER | True | SpJa! to NF YOP. S. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/gold-stocks-active-in-toronto.html | Gold Stocks Active in Toronto | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/quality-held-need-in-merchandising-days-of-temporary-success-in.html | QUALITY HELD NEED IN MERCHANDISING; Days of Temporary Success in Inferior Products Past, Ad Executives Warned CRISIS' APPEAL A FAILURE Marketing Official Tells A.M.A. Modern Conditions Require Careful Consumer Study | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/carioca-ball-on-feb-21-to-provide-funds-for-cancer-hospital.html | Carioca Ball on Feb. 21 to Provide Funds For Cancer Hospital, Research in Brazil | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/bowles-on-way-to-nepal.html | Bowles on Way to Nepal | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/south-korean-elections-called.html | South Korean Elections Called | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/red-f-b-i-aide-testifies-she-says-michigan-communists-planned-to-go.html | RED' F. B. I. AIDE TESTIFIES; She Says Michigan Communists Planned to Go Underground | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/israel-to-invite-oil-exploration-will-welcome-outside-interests.html | ISRAEL TO INVITE OIL EXPLORATION; Will Welcome Outside Interests, Cabinet Minister Asserts -- To Resume Potash Output | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/myers-is-renamed-to-regents-board-legislature-is-to-elect-him-today.html | MYERS IS RENAMED TO REGENTS BOARD; Legislature Is to Elect Him Today -- Bill Drafted to Add Two Members, Cut Terms | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/french-party-asks-joint-army-delay-socialists-want-postponement-for.html | FRENCH PARTY ASKS JOINT ARMY DELAY; Socialists Want Postponement for U. N. Arms Unit Report and New Bid to Britain | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/venus-observed-in-debut-tonight-frys-play-in-blank-verse-starring.html | VENUS OBSERVED' IN DEBUT TONIGHT; Fry's Play in Blank Verse, Starring Harrison, Palmer, Opens at the Century | True | By Sam Zolotow | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/jews-episcopal-guests-philadelphia-dinner-observes-200yearold.html | JEWS EPISCOPAL GUESTS; Philadelphia Dinner Observes 200-Year-Old Custom | True | Special to the NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/l-issil-tdims-prospectiye-bride-troth-of-briarcliff-student-to.html | l ISS'IL tDIMS { PROSPECTIYE BRIDE; Troth of Briarcliff Student to Lewis Herron 2d of Navy Announced by. Mother | True | Special to T NEW NOP.K Tns. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/miners-in-utah-win-strike-oust-doctor.html | MINERS IN UTAH WIN STRIKE, OUST DOCTOR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lack-of-stairway-in-v-a-home-cited-irate-bergen-county-group.html | LACK OF STAIRWAY IN V. A. HOME CITED; Irate Bergen County Group Assails Inspectors, Builders Before Congressional Unit | True | By Edmond Bartnettspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/city-ballet-group-returns-to-action-opens-its-tenth-season-with.html | CITY BALLET GROUP RETURNS TO ACTION; Opens Its Tenth 'Season' With Novelties by Tudor, Robbins, Balanchine and Dollar | True | By John Martin | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/train-engineer-cited-i-c-c-holds-failure-to-obey-signal-caused.html | TRAIN ENGINEER CITED; I. C. C. Holds Failure to Obey Signal Caused Tunnel Collision | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/paine-clan-seeks-fund-in-his-honor-residents-on-acreage-once-his.html | PAINE CLAN SEEKS FUND IN HIS HONOR; Residents on Acreage Once His Farm in New Rochelle Aid in Move for Hall of Fame Bust 50-CENT COIN ALSO SOUGHT Admirers of the Revolutionary War Hero Press, Too, for a Commemorative Stamp | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/assistant-manager-quits-atomic-commission-post.html | Assistant Manager Quits Atomic Commission Post | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/montreal-trading-slow.html | Montreal Trading Slow | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/world-bank-group-offers-facesaving-plan-to-mossadegh-to-revive.html | World Bank Group Offers Face-Saving Plan To Mossadegh to Revive Iran's Oil Industry | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/tax-files-shifted-to-capital-inquiry-here-seen-impeded-tax-inquiry.html | Tax Files Shifted to Capital; Inquiry Here Seen Impeded; TAX INQUIRY FILES MOVED TO CAPITAL | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/central-power-and-light-utility-in-corpus-christi-files-for.html | CENTRAL POWER AND LIGHT; Utility in Corpus Christi Files for Construction Mortgage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/sheldon-colemans-honored.html | Sheldon Colemans Honored | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/john-b-harrt.html | JOHN B. HARRt$ | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lincoln-honored-at-birthplace.html | Lincoln Honored at Birthplace | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/miss-margaret-phillips.html | MISS MARGARET PHILLIPS | True | pecit to TH NV Yo Tnrs, | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/most-prices-down-on-london-market-impending-budget-puts-buyers-in.html | MOST PRICES DOWN ON LONDON MARKET; Impending Budget Puts Buyers in Cautious Mood -- Canadian Trade Lags on U. S. Holiday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/o-p-s-coal-rule-revised-new-method-for-setting-prices-in.html | O. P. S. COAL RULE REVISED; New Method for Setting Prices in Competitive Bidding | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/dacron-buyers-satisfied-du-pont-says-witty-bros-suits-fulfilled-new.html | DACRON BUYERS SATISFIED; Du Pont Says Witty Bros. Suits Fulfilled New Fabric's Claims | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/truman-indicates-he-may-run-again-to-assure-peace-representative.html | TRUMAN INDICATES HE MAY RUN AGAIN TO ASSURE PEACE; Representative Sabath Quotes Him as Saying He Would So Sacrifice His Health NOT PERSONAL INCLINATION President Looks to Conditions and Says Other Democrats 'Would Do as Well' TRUMAN INDICATES HE MAY RUN AGAIN | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/his-brainchildren-trap-psychologist-hospital-with-regret-ousts.html | HIS BRAINCHILDREN TRAP PSYCHOLOGIST; Hospital, 'With Regret,' Ousts Brilliant Staff Member Who Forged Diplomas | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/soprano-and-tenor-to-be-wed.html | Soprano and Tenor to Be Wed | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/another-bank-raises-dividend.html | Another Bank Raises Dividend | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/the-prison-association.html | THE PRISON ASSOCIATION | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/gas-price-to-be-raised-panhandle-eastern-pipeline-co-to-act-after.html | GAS PRICE TO BE RAISED; Panhandle Eastern Pipeline Co. to Act After Waiting Period | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/dr-john-n-wal-sh.html | DR. JOHN N. WAL. SH | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/cautvc-ammono-srat-snatog-69.html | c,Autvc' ,AMMONO, [ ! SrAT' SNATOg, 69] | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/stray-bill-scored-by-animal-owners-members-of-humane-societies-hold.html | STRAY' BILL SCORED BY ANIMAL OWNERS; Members of Humane Societies Hold That State Research Measure Is 'Loosely Knit' | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/792567-given-to-lawrenceville.html | $792,567 Given to Lawrenceville | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/the-soviets-and-japan.html | THE SOVIETS AND JAPAN | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/nato-fixes-west-german-defense-cost-at-26-billions-well-below.html | Nato Fixes West German Defense Cost At 2.6 Billions, Well Below Capacity | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/research-vice-president-named-by-olin-industries.html | Research Vice President Named by Olin Industries | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/jersey-lake-disappears-manalpan-shows-mud-flats-as-pranksters-open.html | JERSEY LAKE DISAPPEARS; Manalpan Shows Mud Flats as Pranksters Open Sluices | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/f-and-m-in-front-7976-upsets-navy-five-with-rally-in-second-half-of.html | F. AND M. IN FRONT, 79-76; Upsets Navy Five With Rally in Second Half of Game | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/daughter-visits-lewis-mine-union-chief-stays-home-as-he-turns-72d.html | DAUGHTER VISITS LEWIS; Mine Union Chief Stays Home as He Turns 72d Year | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/bonwit-teller-head-is-honored.html | Bonwit Teller Head Is Honored | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/fairless-strike-ends.html | Fairless Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/new-offer-by-foe-on-korea-awaited-as-spur-to-truce-proposal.html | NEW OFFER BY FOE ON KOREA AWAITED AS SPUR TO TRUCE; Proposal Promised by Reds on Scope of Parley Is Viewed as Test of Intentions DECISION BY PEIPING SEEN Communists Make Concessions as Staff Talks Continue on Rotation and Prisoners NEW OFFER BY FOE ON KOREA AWAITED | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/greek-seamen-give-blood-50-take-time-out-from-leave-to-donate-to.html | GREEK SEAMEN GIVE BLOOD; 50 Take Time Out From Leave to Donate to Red Cross | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/apartments-lead-brooklyn-trading-houses-for-fifteen-families-on.html | APARTMENTS LEAD BROOKLYN TRADING; Houses for Fifteen Families on Snyder Avenue and Dahill Road Pass to New Owners | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/baron-braye.html | BARON BRAYE | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/onalo-f-warnur-s61j-pioneer-in-jets.html | ONALO F. WARNuR, S61j PIONEER IN JETS, | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/4-c-a-b-teams-sift-elizabeth-crash-local-staff-augmented-by-5.html | 4 C. A. B. TEAMS SIFT ELIZABETH CRASH; Local Staff, Augmented by 5 Out-of-Town Investigators, Seeks Disaster's Cause | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/cooperstown-gives-decorative-designs.html | COOPERSTOWN GIVES DECORATIVE DESIGNS | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/defense-aides-sought-queens-official-calls-for-14060-volunteers-for.html | DEFENSE AIDES SOUGHT; Queens Official Calls for 14,060 Volunteers for First Aid Units | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/soviet-trade-talk-attracting-brazil-foreign-ministry-aide-calls-for.html | SOVIET TRADE TALK ATTRACTING BRAZIL; Foreign Ministry Aide Calls for 'Volunteers' to Go to Moscow Meeting | | By Sam Pope Brewerspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/jansen-notes-unity-in-all-the-religions.html | JANSEN NOTES UNITY IN ALL THE RELIGIONS | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/looser-rent-curbs-on-business-backed.html | LOOSER RENT CURBS ON BUSINESS BACKED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/john-hancock-assets-rise-946-in-a-year.html | JOHN HANCOCK ASSETS RISE 9.46% IN A YEAR | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/marclano-favored-to-defeat-savold-heavyweight-title-fight-may-go-to.html | MARCIANO FAVORED TO DEFEAT SAVOLD; Heavyweight Title Fight May Go to Victor in 10-Rounder at Philadelphia Tonight | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/southern-unit-gets-grant-regional-education-board-receives-100000.html | SOUTHERN UNIT GETS GRANT; Regional Education Board Receives $100,000 in Carnegie Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/art-lending-is-expanded-museum-service-now-has-300-works-available.html | ART LENDING IS EXPANDED; Museum Service Now Has 300 Works Available | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mr-trumans-bagpunching.html | MR. TRUMAN'S BAG-PUNCHING | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/price-of-acth-cut-60-per-cent.html | Price of ACTH Cut 60 Per Cent | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/tholen-scores-holein1.html | Tholen Scores Hole-in-1 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/counterpoint-out-of-coast-racing-1951-ace-retired-indefinitely.html | COUNTERPOINT OUT OF COAST RACING; 1951 Ace Retired Indefinitely After X-Ray Reveals Injuries Suffered at Santa Anita | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wife-asks-investigation.html | Wife Asks Investigation | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/charles-g-keets.html | CHARLES G. KEETS | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/delegate-claims-vary-taft-eisenhower-camps-each-see-majority-in.html | DELEGATE CLAIMS VARY; Taft, Eisenhower Camps Each See Majority in Oklahoma | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/kenneth-f-h-underwood.html | KENNETH F. H. UNDERWOOD | | Specfal to 'I' NEW YOl,E 'zr.s. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/trucker-hit-at-crossing.html | Trucker Hit at Crossing | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/monte-irvin-derides-reds-election-tale.html | MONTE IRVIN DERIDES REDS' ELECTION TALE | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/tax-manual-ready.html | Tax Manual Ready | True | | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/italy-adds-to-nato-force-assigns-the-cremona-division-her-fourth-to.html | ITALY ADDS TO NATO FORCE; Assigns the Cremona Division, Her Fourth, to Western Army | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-clifford-bucknam.html | MRS. CLIFFORD BUCKNAM | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/a-f-l-aide-decries-u-s-hand-in-trade-richard-gray-says-new-branch.html | A. F. L. AIDE DECRIES U. S. HAND IN TRADE; Richard Gray Says New Branch of Government Has Arisen Called the Administrative | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/concert-sale-at-48000-toscanini-allbeethoven-event-march-29-to-aid.html | CONCERT SALE AT $48,000; Toscanini, All-Beethoven Event March 29 to Aid Infirmary | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/charles-j-manlove.html | CHARLES J. MANLOVE | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/liberty-struggle-held-task-for-all-no-place-for-spectators-in-the.html | LIBERTY STRUGGLE HELD TASK FOR ALL; No Place for Spectators in the World Drama, Tuttle Says at Lincoln Statue | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/military-aid-pact-with-mexico-near-but-u-s-wishes-on-guards-against.html | MILITARY AID PACT WITH MEXICO NEAR; But U. S. Wishes on Guards Against Communism May Cause Embarrassment | | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mourning-for-king-blow-to-theatres-british-entertainment-world.html | MOURNING FOR KING BLOW TO THEATRES; British Entertainment World Finds Business Off 30% - - American Films Also Hit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/9-games-for-yale-eleven-connecticut-lafayette-replace-bates-and.html | 9 GAMES FOR YALE ELEVEN; Connecticut, Lafayette Replace Bates and Colgate | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/crash-stewardess-flies-home.html | Crash Stewardess Flies Home | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/argentina-adds-to-force-navy-transport-is-ordered-to-disputed-area.html | ARGENTINA ADDS TO FORCE; Navy Transport Is Ordered to Disputed Area in Antarctic | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/citys-carryover-lowest-since-1943-joseph-puts-june-30-figure-at.html | CITY'S CARRY-OVER LOWEST SINCE 1943; Joseph Puts June 30 Figure at Only $802,886 in Report Revising Estimates | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/imrs-h-e-lytton-has-daughteri.html | IMrs. H. E. Lytton Has DaughterI | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/admiral-executive-to-retire.html | Admiral Executive to Retire | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/nelson-is-acquitted-denounced-by-court.html | NELSON IS ACQUITTED, DENOUNCED BY COURT | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/15week-course-on-greece-set.html | 15-Week Course on Greece Set | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/warren-admonishes-g-o-p.html | Warren Admonishes G. O. P. | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/shnonhiller.html | Shnon--Hiller | True | Special to Tr NEW YOZK TnS. | 1980-03-24 | RE0000054422 | B00000340890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/21-colleges-offer-new-teacher-plan-join-harvard-unit-in-program-to.html | 21 COLLEGES OFFER NEW TEACHER PLAN; Join Harvard Unit in Program to Put More Graduates Into Public School Instruction FELLOWSHIPS TO BE GIVEN Ford Fund Providing Money for Fifth-Year Study at Cambridge, Conant Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/athletic-league-to-gain-card-party-on-march-8-to-aid-public-schools.html | ATHLETIC LEAGUE TO GAIN; Card Party on March 8 to Aid Public Schools Girls' Branch | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/35family-building-among-jersey-sales.html | 35-FAMILY BUILDING AMONG JERSEY SALES | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-clarence-e-cross.html | MRS. CLARENCE E. CROSS | True | SlCtal to Tml Nv Yoc Tars. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/william-livingston.html | WILLIAM LIVINGSTON | True | Spee. Ssl to NE:r YO?. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/admiral-martin-gets-air-post.html | Admiral Martin Gets Air Post | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/news-of-food-fig-month-with-fruit-in-best-supply-brings-recipes-for.html | News of Food; Fig Month, With Fruit in Best Supply, Brings Recipes for Desserts and Breads | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/comic-strips-face-berlin-ban.html | Comic Strips Face Berlin Ban | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-13 | 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/u-s-group-held-in-yemen-archaeological-expedition-was-detained-for.html | U. S. GROUP HELD IN YEMEN; Archaeological Expedition Was Detained for 28 Days | True | | 1980-03-24 | RE0000054422 | B00000340890 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/wood-field-and-stream-big-game-anglers-pointing-for-peru-with.html | Wood, Field and Stream; Big Game Anglers Pointing for Peru, With 918-Pound Black Marlin as the Lure | True | By Raymond R. Camp | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/britain-sets-ceiling-on-imports-of-pulp.html | BRITAIN SETS CEILING ON IMPORTS OF PULP | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/our-policy-on-germany-opposite-results-from-those-desired-feared.html | Our Policy on Germany; Opposite Results From Those Desired Feared From Our Present Tactics | True | ALBERT SIMARD, | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-chairman-of-group-to-aid-women-prisoners.html | New Chairman of Group To Aid Women Prisoners | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/students-facing-cut-in-air-travel-failing-to-get-cab-authority.html | STUDENTS FACING CUT IN AIR TRAVEL; Failing to Get C.A.B. Authority, Council Seeks Ship Space for Summer in Europe | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/fat-u-s-bids-tempt-british-scientist-dissatisfied-savants-said-to.html | FAT U. S. BIDS TEMPT BRITISH SCIENTIST; Dissatisfied Savants Said to Be Studying Offers -- They Feel Undervalued at Home LONDON IS APPREHENSIVE Defense Chiefs Are Perturbed in View of Acute Shortage of Qualified Personnel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/reliance-life-names-5-directors.html | Reliance Life Names 5 Directors | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/opening-schedule-at-oslo-bobsled-contest-to-launch-the-winter.html | OPENING SCHEDULE AT OSLO; Bobsled Contest to Launch the Winter Olympic Program | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/troth-announced-of-sallnatwood-scarsdale-girl-is-affianced-to.html | TROTH .ANNOUNCED "OF SALLN.ATWOOD; Scarsdale Girl Is Affianced to Walter Hartwell Morse, Teacherat Deerfield / | True | Special to Tnz N'w Yo.x Tn. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/truman-pays-tribute-at-disalle-farewell.html | TRUMAN PAYS TRIBUTE AT DISALLE FAREWELL | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/congress-and-u-m-t.html | CONGRESS AND U. M. T. | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/nadler-to-discuss-investments.html | Nadler to Discuss Investments | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/robert-j-koeppe.html | ROBERT J. KOEPPE | True | Special to Nh'w YoP.. . | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/george-a-douglas.html | GEORGE A. DOUGLAS | True | Speclat to T Ngw YO TrMs. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mrs-d-e-park-is-hostess.html | Mrs. D. E. Park Is Hostess | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/lawrence-t-doran.html | LAWRENCE T. DORAN | True | Special to THE NEw YOF_"Z"IM__-_ | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/7th-tax-collector-ousted-by-bureau-official-at-austin-tex-resigns.html | 7TH TAX COLLECTOR OUSTED BY BUREAU; Official at Austin, Tex., Resigns by Request -- Inquiry of His Office Is Still Going On | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/jerome-going-to-korea-in-marine-air-shifts.html | Jerome Going to Korea In Marine Air Shifts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/w-g-wnterbottom.html | W. G. W!NTERBOTTOM | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hofstra-in-front-82-51.html | Hofstra in Front, 82 -- 51 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/may-end-ban-on-color-tv-sets.html | May End Ban on Color TV Sets | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/to-discuss-investment.html | To Discuss Investment | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-n-health-director-on-tour.html | U. N. Health Director on Tour | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-s-france-near-new-bases-accord-virtual-agreement-is-reached-on.html | U. S, FRANCE NEAR NEW BASES ACCORD; Virtual Agreement Is Reached on Formula to Accelerate Military Construction | True | By Benjamin Wellesspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/betatron-for-allischalmers.html | Betatron for Allis-Chalmers | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rfc-loan-fraud-with-b-o-denied-special-investigator-terms-tobey.html | R.F.C. LOAN FRAUD WITH B. &O. DENIED; Special Investigator Terms Tobey Charges False, but Senator Stands on Them | True | By Felix Belair Jr.special To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/la-salle-stops-penn-explorers-five-on-top-7458-as-iehle-nets-22.html | LA SALLE STOPS PENN; Explorers' Five on Top, 74-58, as Iehle Nets 22 Points | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/curtain-at-oak-ridge-lifts-for-press-tour.html | CURTAIN AT OAK RIDGE LIFTS FOR PRESS TOUR | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/friday-night-bond-club-dance.html | Friday Night Bond Club Dance | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mrs-roosevelt-off-to-damascus.html | Mrs. Roosevelt Off to Damascus | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/citizens-for-eisenhower-appoint-state-chairman.html | Citizens for Eisenhower Appoint State Chairman | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mrs-winifred-kfeffr.html | MRS. WINIFRED KF-.EFF-R | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/union-accuses-u-s-on-wetback-pact-we-fail-in-pledge-to-mexico-to.html | UNION ACCUSES U. S. ON WETBACK PACT; We Fail in Pledge to Mexico to Bar Illegal Immigrants, Farm Group Charges | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/barkley-condition-excellent.html | Barkley Condition 'Excellent' | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/bert-stand-on-chicago-list.html | Bert Stand on Chicago List | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/avalanche-toll-75-more-snow-in-europe.html | AVALANCHE TOLL 75; MORE SNOW IN EUROPE | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/anger-sends-931-underground.html | Anger' Sends $931 Underground | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hobby-outivb-founder-head-lof-interwover-stocking-company-des-at73.html | HOBBY OUTIVB; Founder, Head lof Interwover Stocking Company D]es at73 --- Was 'Rutgers Trustee. t | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/3-young-fishermen-part-iron-curtain-lithuanians-arrive-at-idlewild.html | 3 YOUNG FISHERMEN PART IRON CURTAIN; Lithuanians Arrive at Idlewild After a 7-Month Flight From Soviet-Occupied Homeland | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/farouk-and-envoy-of-britain-confer-cairo-press-very-optimistic-on.html | FAROUK AND ENVOY OF BRITAIN CONFER; Cairo Press Very Optimistic on Agreement -- Eden Sees Egyptian Aide in London | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/winter-olympics-to-start-today-with-giant-slalom-and-sled-heats-mrs.html | Winter Olympics to Start Today With Giant Slalom and Sled Heats; Mrs. Lawrence Is Choice to Win Ski Test for U. S. and German 2-Man Bobsled Is Favored -- Oslo Ceremony Tomorrow | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/bishop-ambrose-kelly.html | BISHOP AMBROSE KELLY | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/5-indicted-in-fraud-in-veteran-schools.html | 5 INDICTED IN FRAUD IN VETERAN SCHOOLS | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/walton-theatre-lists-bill.html | Walton Theatre Lists Bill | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/legion-still-critical-of-sarah-lawrence.html | LEGION STILL CRITICAL OF SARAH LAWRENCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/airlines-here-map-new-flight-plans-pattern-for-laguardia-idlewild.html | AIRLINES HERE MAP NEW FLIGHT PLANS; Pattern for LaGuardia, Idlewild Would Avoid Crowded Areas -- Elizabeth Toll Is 32 AIRLINES HERE MAP NEW FLIGHT PLANS | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/coast-reds-impugn-witness-motives-challenge-seamans-memory-and-hint.html | COAST REDS IMPUGN WITNESS MOTIVES; Challenge Seaman's Memory and Hint at Deal With U.S. for Security Clearance | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/irish-parliament-sends-its-sympathy-to-britain.html | Irish Parliament Sends Its Sympathy to Britain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/commons-is-asked-to-increase-funds-british-government-requests.html | COMMONS IS ASKED TO INCREASE FUNDS; British Government Requests $339,000,000 More for Arms Needs and Higher Prices | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/bonwit-teller-gives-gold-keys.html | Bonwit Teller Gives Gold Keys | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/graphic-arts-show-opens-here-today-modern-museum-to-exhibit-prints.html | GRAPHIC ARTS SHOW OPENS HERE TODAY; Modern Museum to Exhibit Prints, Posters by Picasso, Redon, French Symbolist | | By Howard Devree | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/masefield-at-work-on-tribute.html | Masefield at Work on Tribute | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/kieran-asks-flexible-baseball-pay-rule-urges-bonuses-be-exempt-from.html | Kieran Asks Flexible Baseball Pay Rule, Urges Bonuses Be Exempt From Controls | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/children-in-tv-work-pose-new-problems.html | CHILDREN IN TV WORK POSE NEW PROBLEMS | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/olympics-to-honor-george-vi.html | Olympics to Honor George VI | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/empire-hearing-deferred.html | Empire Hearing Deferred | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/heart-work-outlined-plea-is-made-for-young-people-with-rheumatic.html | HEART WORK OUTLINED; Plea Is Made for Young People With Rheumatic Fever | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/profascist-hornets-end-talk.html | Pro-Fascist Hornets End Talk | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-street-lines-get-the-brushoff-shortage-of-cones-to-protect.html | NEW STREET LINES GET THE BRUSH-OFF; Shortage of Cones to Protect Strips Gives Roads Here an Unsightly Appearance | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/dutch-ship-plan-confirmed.html | Dutch Ship Plan Confirmed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/buyers-let-down-in-paris-americans-criticize-lack-of-originality.html | BUYERS LET DOWN IN PARIS; Americans Criticize Lack of Originality and High Prices | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/named-to-head-new-unit-of-emerson-radio-corp.html | Named to Head New Unit Of Emerson Radio Corp. | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/levy-group-buys-schulte-building-rosenbaum-associated-in-deal-for.html | LEVY GROUP BUYS SCHULTE BUILDING; Rosenbaum Associated in Deal for 384-86 Broadway -- 7th Ave. Apartments Sold | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/housing-defects-scored-in-suffolk-house-group-hears-complaints-of.html | HOUSING DEFECTS SCORED IN SUFFOLK; House Group Hears Complaints of Veterans on Drainage, Sewage and Inspections | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/news-of-food-delicate-cookies-and-tiny-mushrooms-are-innovations.html | News of Food; Delicate Cookies and Tiny Mushrooms Are Innovations From Switzerland | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/halasz-accepts-bid-he-will-conduct-two-operas-feb-26-at-new-florida.html | HALASZ ACCEPTS BID; He Will Conduct Two Operas Feb. 26 at New Florida House | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/caa-lacks-funds-air-aids-to-be-idle-75-new-navigation-facilities.html | C.A.A. LACKS FUNDS; AIR AIDS TO BE IDLE; 75 New Navigation Facilities Across Country Affected -- 900 Employes Losing Jobs | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/frocks-for-spring-have-french-look-arnold-constable-takes-a-cue.html | FROCKS FOR SPRING HAVE FRENCH LOOK; Arnold Constable Takes a Cue From Fashion Shows Held in Paris Last Week | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/coal-output-rise-urged-west-european-group-meeting-in-the-hague.html | COAL OUTPUT RISE URGED; West European Group, Meeting in The Hague, Spurs Countries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/wellesley-club-fete-members-will-give-punch-bowl-party-today-for.html | WELLESLEY CLUB FETE; Members Will Give Punch Bowl Party Today for Smith Group | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ivy-vote-reported-to-restrict-drills-college-presidents-said-to.html | IVY VOTE REPORTED TO RESTRICT DRILLS; College Presidents Said to Have Balloted 6-2 to End Spring Football Work | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/return-of-strasser-is-awaited-by-bonn.html | RETURN OF STRASSER IS AWAITED BY BONN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/batch-aria-group-ends-series-at-town-hall.html | BATCH ARIA GROUP ENDS SERIES AT TOWN HALL | True | H. C. S. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mrs-francis-oakey-honored.html | Mrs. Francis Oakey Honored | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/army-downs-amherst-quintet-scores-by-6250-cadets-take-swim-lose-in.html | ARMY DOWNS AMHERST; Quintet Scores by 62-50 -- Cadets Take Swim, Lose in Hockey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hawaii-judges-clash-on-jury-list.html | Hawaii Judges Clash on Jury List | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/5-promotions-listed-by-du-mont.html | 5 Promotions Listed by Du Mont | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/dinner-for-koenig-saturday.html | Dinner for Koenig Saturday | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/miss-nellie-perry.html | MISS NELLIE PERRY | True | . S-! tn NgW YOP. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/caldwell-wants-to-quit-but-civil-defense-head-says-truman-wont-let.html | CALDWELL WANTS TO QUIT; But Civil Defense Head Says Truman Won't Let Him Go | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/fordham-quintet-defeats-iona-6449-ram-back-in-victory-column-as.html | FORDHAM QUINTET DEFEATS IONA, 64-49; Ram Back in Victory Column as Lyons Stars -- Seton Hall Crushes Rutgers, 66-42 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/inwood-defense-test-corps-of-200-stages-drill-for-2-hours-in-24.html | INWOOD DEFENSE TEST; Corps of 200 Stages Drill for 2 Hours in 24 Cold | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/duluth-will-dry-out-grain-from-canada.html | DULUTH WILL DRY OUT GRAIN FROM CANADA | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/daughter-to-mrs-p-j-rickett.html | Daughter to Mrs. P. J.. Rickett | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/banks-to-aid-in-scrap-drive.html | Banks to Aid in Scrap Drive | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ends-life-in-garage-wife-of-retired-admiral-is-a-victim-of-carbon.html | ENDS LIFE IN GARAGE; Wife of Retired Admiral Is a Victim of Carbon Monoxide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rothschild-painting-is-winner.html | Rothschild Painting Is Winner | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/stand-of-christian-scientists.html | Stand of Christian Scientists | True | CLIFFORD C. JOHNSTON, | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/proposed-auto-tax-called-obnoxious.html | PROPOSED AUTO TAX CALLED 'OBNOXIOUS' | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hammond-gets-interfaith-post.html | Hammond Gets Interfaith Post | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/the-u-m-t-issue-i-2-current-measures-held-to-have-little-relation-t.html | The U. M. T. Issue -- I; 2 Current Measures Held to Have Little Relation to Military Reality in Atom Age | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/decline-continues-in-stock-market-few-divisions-run-against-trend.html | DECLINE CONTINUES IN STOCK MARKET; Few Divisions Run Against Trend as List Backs Down -- Index Off 1.02 Points OILS, RAILS LEAD REACTION ' Specialties' Also Weak -- Trading Operations Easy as Prices Crack Previous Low | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/woman-with-58000-prefers-jail-to-bail.html | WOMAN WITH $58,000 PREFERS JAIL TO BAIL | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/whittle-tells-of-offer.html | Whittle Tells of Offer | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/israel-battles-black-marketeers-gift-parcels-one-source-of-supply.html | Israel Battles Black Marketeers; Gift Parcels One Source of Supply; Police Search Autos and Trucks and Raid Dealers - - One Group Forced to Sell Its Wares at Rationed Prices | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/army-will-train-190000-reservists-this-is-largest-number-called-for.html | ARMY WILL TRAIN 190,000 RESERVISTS; This Is Largest Number Called for Summer Field Duty Since End of World War II ARMY WILL TRAIN 190,000 RESERVISTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/dental-chief-hails-fluorine-program-most-remarkable-preventive-step.html | DENTAL CHIEF HAILS FLUORINE PROGRAM; ' Most Remarkable' Preventive Step, Public Health Aide Assures House Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/-rakes-progress-on-metagenda-opera-confirms-rumors-will-do-the.html | ' RAKE'S PROGRESS' ON 'MET'AGENDA; Opera Confirms Rumors, Will Do the Stravinsky Work Next Season -- Reiner to Conduct | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/lions-eleven-picks-thomas.html | Lions Eleven Picks Thomas | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/film-for-the-young.html | Film for the Young | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/commons-greets-queen-churchill-reads-oath-of-loyalty-at-buckingham.html | COMMONS GREETS QUEEN; Churchill Reads Oath of Loyalty at Buckingham Palace | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/236-degrees-conferred-faith-in-moral-actions-urged-at-queens.html | 236 DEGREES CONFERRED; Faith in Moral Actions Urged at Queens College Exercises | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rangers-rally-to-beat-bruins-62-and-tie-boston-for-fourth-place.html | Rangers Rally to Beat Bruins, 6-2, and Tie Boston for Fourth Place; Hergesheimer Excels for the New York Six With Two Goals in Garden Game -- Detroit Downs Maple Leafs at Toronto, 3-1 | True | By Joseph C. Nichols | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/party-given-aboard-tanker.html | Party Given Aboard Tanker | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/newsprint-offer-by-u-n-economic-council-willing-to-aid.html | NEWSPRINT OFFER BY U. N.; Economic Council Willing to Aid Latin-American Production | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/truman-good-man-kefauver-declares.html | TRUMAN GOOD MAN, KEFAUVER DECLARES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/reese-branca-king-accept-terms-as-dodgers-finish-signing-players.html | Reese, Branca, King Accept Terms As Dodgers Finish Signing Players | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/belgians-dispute-over-rites-widens-opposition-quits-both-houses.html | BELGIANS DISPUTE OVER RITES WIDENS; Opposition Quits Both Houses Because King Will Not Go to George's Funeral | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/easter-show-to-aid-woodycrest-home.html | EASTER SHOW TO AID WOODYCREST HOME | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rate-increase-advised-i-c-c-tells-montana-to-adjust-intrastate-rail.html | RATE INCREASE ADVISED; I. C. C. Tells Montana to Adjust Intrastate Rail Tariffs | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ansermet-leads-boston-symphony-monique-de-la-bruchollerie-is.html | ANSERMET LEADS BOSTON SYMPHONY; Monique de la Bruchollerie Is Soloist in Rachmaninoff Piano Concerto at Program Here | True | By Olin Downes | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/indonesian-moslems-reject-u-s-arms-aid.html | INDONESIAN MOSLEMS REJECT U. S. ARMS AID | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/soviet-trade-policy.html | SOVIET TRADE POLICY | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rev-didace-arcand.html | REV. DIDACE ARCAND | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/goluiia-dt-advtser-to-nations-devoted-career-to-peace-problems-1.html | GOLUIIA D)t; Advtser to Nations, Devoted ] Career to Peace Problems *1 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/2-die-in-vietminh-ambush.html | 2 Die in Vietminh Ambush | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/governor-warren-here.html | Governor Warren Here | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/police-beg-pardon-apologize-for-jailing-mother-for-having-no.html | POLICE BEG PARDON; Apologize for Jailing Mother for Having No Garbage Can | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/european-arsenals-expand-truman-says.html | EUROPEAN ARSENALS EXPAND, TRUMAN SAYS | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/blast-razes-savingsloan-office-in-farmingdale-10-hurt-data-lost.html | Blast Razes Savings-Loan Office In Farmingdale; 10 Hurt, Data Lost; AFTERMATH OF YESTERDAY'S BLAST IN FARMINGDALE, L. I. BLAST RAZES OFFICE OF SAVINGS GROUP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/government-seen-as-top-credit-unit-bridgeport-banker-declares-it.html | GOVERNMENT SEEN AS TOP CREDIT UNIT; Bridgeport Banker Declares It Dominates the Lending and Mortgage Markets | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rex-lee-paris.html | REX LEE PARIS | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/flurry-of-action-in-cocoa-futures-rises-by-100point-daily-limit-in.html | FLURRY OF ACTION IN COCOA FUTURES; Rises by 100-Point Daily Limit in Distant Deliveries -- Other Commodities Are Quiet | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/in-a-research-laboratory-in-new-jersey.html | IN A RESEARCH LABORATORY IN NEW JERSEY | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/cigarette-tax-cut-asked-ontario-tobacco-group-seeks-to-reduce.html | CIGARETTE TAX CUT ASKED; Ontario Tobacco Group Seeks to Reduce Smuggling | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/show-to-feature-swedish-designs-exhibit-opening-at-bonniers-today.html | SHOW TO FEATURE SWEDISH DESIGNS; Exhibit Opening at Bonnier's Today Includes Colorful Objects for the Home | True | By Betty Pepis | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/2-u-m-t-witnesses-clash-on-reserves-cut-in-7-12year-requirement.html | 2 U. M. T. WITNESSES CLASH ON RESERVES; Cut in 7 1/2-Year Requirement Debated -- Veterans Groups Urge Training Program | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/animal-chorus-stilled-7-dogs-and-bear-cub-howl-and-snarl-owner-into.html | ANIMAL CHORUS STILLED; 7 Dogs and Bear Cub Howl and Snarl Owner Into Summons | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ithe-v-h-brownsjr-have-soni.html | IThe V. H. BrownsJr. Have SonI | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/shanghai-plea-to-i-r-o-kingsley-urges-office-remain-open-6-months.html | SHANGHAI PLEA TO I. R. O.; Kingsley Urges Office Remain Open 6 Months to Meet Need | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/sixth-ivy-loss-for-harvard.html | Sixth Ivy Loss for Harvard | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/duffy-heads-notre-dame-unit.html | Duffy Heads Notre Dame Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/dragon-freed-on-bail-florida-klan-leader-denies-he-mailed.html | DRAGON FREED ON BAIL; Florida Klan Leader Denies He Mailed Defamatory Cards | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/prague-daily-closes-lidove-noviny-listed-masaryk-benes-among-early.html | PRAGUE DAILY CLOSES; Lidove Noviny Listed Masaryk, Benes Among Early Sponsors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/la-starza-wins-bout-new-york-heavyweight-beats-schneider-on-points.html | LA STARZA WINS BOUT; New York Heavyweight Beats Schneider on Points | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/art-in-building-design-financial-problems-in-beautifying-public.html | Art in Building Design; Financial Problems in Beautifying Public Worlds Discussed | True | CHARLES C. PLATT, | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/home-in-larchmont-sold.html | Home in Larchmont Sold | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/richard-b-colton.html | RICHARD B. COLTON | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/for-homemakers.html | For Homemakers | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/brooklyn-houses-sold-to-investors-apartment-buildings-homes-pass-to.html | BROOKLYN HOUSES SOLD TO INVESTORS; Apartment Buildings, Homes Pass to New Control in Latest Borough Trading | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/buying-red-tape-slashed.html | Buying Red Tape Slashed | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tugboat-parks-6-barges-in-a-kentucky-cornfield.html | Tugboat Parks 6 Barges In a Kentucky Cornfield | True | By the United Press. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tailspin-in-argentina.html | TAILSPIN IN ARGENTINA | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-of-p-dean-is-named-nichols-heads-graduate-school-of-arts-and.html | U. OF P. DEAN IS NAMED; Nichols Heads Graduate School of Arts and Sciences | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/windsor-bows-at-kings-bier-accompanied-by-his-mother-windsor-mourns.html | Windsor Bows at King's Bier, Accompanied by His Mother; WINDSOR MOURNS AT BROTHER'S BIER NOTABLES AND COMMONERS IN LONDON TO PAY RESPECTS | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/carrier-to-go-back-in-service.html | Carrier to Go Back in Service | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/queens-college-victor-quintet-sets-back-kings-point-on-losers-court.html | QUEENS COLLEGE VICTOR; Quintet Sets Back Kings Point on Losers' Court, 70-53 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/catholic-group-to-seek-950000.html | Catholic Group to Seek $950,000 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/olson-outpoints-harper.html | Olson Outpoints Harper | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/housing-study-set-under-the-g-i-bill-safeguards-seen-when-benefits.html | HOUSING STUDY SET UNDER THE G. I. BILL; ' Safeguards' Seen When Benefits Are Extended to Veterans of Fighting in Korea | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/yale-swimmers-win-no-79.html | Yale Swimmers Win No. 79 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/wins-5000-fellowship-of-american-poets-group.html | Wins $5,000 Fellowship Of American Poets Group | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/savings-bank-bill-goes-to-assembly-permits-investing-up-to-5-of.html | SAVINGS BANK BILL GOES TO ASSEMBLY; Permits Investing Up to 5% of Assets in Preferred, Common, Guaranteed or Bank Stocks SAVINGS BANK BILL GOES TO ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ipittsfield-exmayor-diesi-james-fallop-noted-lawyer-ini-f.html | iPITTSFIELD EX-MAYOR DIESI; !James Fallop---, Note--'---d Lawyer inl F ,Massachusetts, Was 86 | True | { I Siecla.t to I Nw Yo Tnzs. ! | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/west-berlin-feels-left-out-in-cold-pessimism-on-role-once-bonn.html | WEST BERLIN FEELS 'LEFT OUT IN COLD'; Pessimism on Role Once Bonn Achieves Sovereignty Puts a Strain on Allied Relations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/myers-is-reelected-a-regent.html | Myers Is Re-elected a Regent | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/company-issued-ban-in-51.html | Company Issued Ban in '51 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/escapade-is-first-in-sail-to-nassau.html | ESCAPADE IS FIRST IN SAIL TO NASSAU | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/childrens-fund-given-13000.html | Children's Fund Given $13,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/perez-leaves-hospital.html | Perez Leaves Hospital | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/israel-readjusts-money-and-prices-threerate-currency-exchange-value.html | ISRAEL READJUSTS MONEY AND PRICES; Three-Rate Currency Exchange Value Set in Tel Aviv Fiscal and Economic Reforms COMPETITION IS SPURRED Ben-Gurion's Measures Seek to Halt Inflation, Bolster Industry and Investment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/eugene-antal.html | EUGENE ANTAL | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mao-and-stalin-hail-their-pact-chinese-leader-asserts-aid-given.html | MAO AND STALIN HAIL THEIR PACT; Chinese Leader Asserts Aid Given Under 1950 Treaty Builds New Nation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/71-of-135-drinkers-reclaimed-in-test-consolidated-edisons-expert.html | 71 OF 135 DRINKERS RECLAIMED IN TEST; Consolidated Edison's Expert Reports 52% Success in 30 Months of Its Experiment | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/commuters-in-chappaqua-filmed-as-they-pilfer-newsstand-coins.html | Commuters in Chappaqua Filmed as They Pilfer Newsstand Coins | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/pirate-five-wins-no-20.html | Pirate Five Wins No. 20 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/to-plan-israel-bond-drive.html | To Plan Israel Bond Drive | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/sales-gain-shown-by-owensillinois-1951-rise-over-1950-is-10-but.html | SALES GAIN SHOWN BY OWENS-ILLINOIS; 1951 Rise Over 1950 Is 10% but Higher Taxes and Costs Cause Drop in Earnings EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/moves-to-aid-copper-pressed-in-michigan.html | MOVES TO AID COPPER PRESSED IN MICHIGAN | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/in-the-nation-a-statistical-survey-of-the-republican-problem.html | In The Nation; A Statistical Survey of the Republican Problem | True | By Arthur Krock | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/citizenship-questioned-u-s-files-a-motion-to-cancel-unionists.html | CITIZENSHIP QUESTIONED; U. S. Files a Motion to Cancel Unionist's Naturalization | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/basornsteen.html | Bas---Ornsteen | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/105508-u-s-casualties.html | 105,508 U. S. Casualties | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/joan-kurt___zz-to-be-wed-smith-alumna-is-prospective-bride-of-jhn.html | JOAN KURT__ZZ TO BE WED; Smith Alumna Is Prospective Bride of Jhn Pomeroy Jr. | True | SpeClal to NV YOF. Tr-., | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/macyassails-water-board-bill.html | Macy-Assails Water Board Bill | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/city-testing-redgreen-signal-combination-to-halt-autoists-jumping.html | City Testing Red-Green Signal Combination To Halt Autoists' 'Jumping Lights' in Traffic | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/pentagon-phantom-hunted-by-inquiry-house-foes-of-waste-demand-to.html | PENTAGON PHANTOM HUNTED BY INQUIRY; House Foes of Waste Demand to Know Who Delayed Plan Up for Approval Today | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/200-at-bellevue-party-hospitalized-children-are-guests-of-terrytoon.html | 200 AT BELLEVUE PARTY; Hospitalized Children Are Guests of Terrytoon Studios | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-s-foreign-trade-set-record-in-51-years-favorable-balance-was.html | U. S. FOREIGN TRADE SET RECORD IN '51; Year's Favorable Balance Was $4,000,000,000 Bureau of the Census Reports | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/gen-hull-arrives-in-tokyo.html | Gen. Hull Arrives in Tokyo | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/taft-entry-urged-in-oregon-primary-but-senator-resists-appeals-some.html | TAFT ENTRY URGED IN OREGON PRIMARY; But Senator Resists Appeals -- Some of State Delegates Are Conceded to Ohioan | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/minnesota-mining-stock-sold.html | Minnesota Mining Stock Sold | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-s-moves-to-avert-oil-shortage-in-east.html | U. S. MOVES TO AVERT OIL SHORTAGE IN EAST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/irving-l-terry.html | IRVING L. TERRY | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/allies-yield-point-to-reds-on-return-of-korea-captives-negotiators.html | ALLIES YIELD POINT TO REDS ON RETURN OF KOREA CAPTIVES; Negotiators Agree to Exchange of Prisoners 60 Days-After Truce Despite Disparity OTHER SMALL GAINS MADE Accord on Inspection 'Ports' Brought Nearer -- Key Issue of Repatriation By-Passed By LINDESAY PARROTT ALLIES YIELD POINT ON KOREA CAPTIVES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/heads-stuyvesant-polyclinic.html | Heads Stuyvesant Polyclinic | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/treasury-mapping-heavy-refunding-called-1023568350-bonds-to-be.html | TREASURY MAPPING HEAVY REFUNDING; Called $1,023,568,350 Bonds to Be Replaced With New Issues at Lower Interest ANOTHER OPTION IS PASSED $9,524,077,000 Exchange to Be Offered for Certificates Payable Next April 1 | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/carriers-oppose-new-narcotics-act-banks-and-underwriters-join-in.html | CARRIERS OPPOSE NEW NARCOTICS ACT; Banks and Underwriters Join in Doubting They Can Comply With Drastic Sabath Bill | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/national-city-raises-interest-rate-on-thrift-deposits-to-2-a-year.html | National City Raises Interest Rate On Thrift Deposits to 2% a Year; First of Large Commercial Banks to Follow Rise by Savings Institutions to 2 1/2% by Permission of Stage Board | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/the-colonial-ball-to-be-held-feb-22-period-costumes-and-uniforms.html | THE COLONIAL BALL TO BE HELD FEB. 22; Period Costumes and Uniforms Planned at Event in Pierre for D. A. R., Sons' Charities | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/narcotics-raids-hold-10-2-women-among-those-seized-in-bronx-as.html | NARCOTICS RAIDS HOLD 10; 2 Women Among Those Seized in Bronx as Sellers to Children | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/japan-plans-trade-pact-in-southeast-asia-to-obtain-materials-once.html | Japan Plans Trade Pact in Southeast Asia To Obtain Materials Once Seized by Force | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/harold-r-wilbur.html | HAROLD R.- WILBUR | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/industrial-tract-sold-in-islip-l-i.html | INDUSTRIAL TRACT SOLD IN ISLIP, L. I. | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/russians-free-2-u-s-soldiers.html | Russians Free 2 U. S. Soldiers | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/bernard-l-rauh.html | BERNARD L, RAUH | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/56-families-living-in-quarters-for-10-firemen-guard-building-from.html | 56 FAMILIES LIVING IN QUARTERS FOR 10; Firemen Guard Building From Which 200 Puerto Ricans Will Be Evicted -- Owner Sought | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/defense-award-for-skouras.html | Defense Award for Skouras | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/irvin-says-florida-planted-evidence-criminologist-testifies-for-him.html | IRVIN SAYS FLORIDA PLANTED EVIDENCE; Criminologist Testifies for Him in Rape Trial, Calls Casts of Shoe Prints Falsified | True | By Richard H. Parkespecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/honored-for-their-work-in-revising-the-bible.html | HONORED FOR THEIR WORK IN REVISING THE BIBLE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/socialists-consider-darlington-hoopes.html | SOCIALISTS CONSIDER DARLINGTON HOOPES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/the-basic-issue-in-steel.html | THE BASIC ISSUE IN STEEL | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/calumet-stable-releases-brooks-jockey-and-farm-part-company-at-his.html | CALUMET STABLE RELEASES BROOKS; Jockey and Farm Part Company at His Request -- Atkinson Injured at Santa Anita | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/cotton-prices-rise-after-early-drop-close-is-4-points-lower-to-30.html | COTTON PRICES RISE AFTER EARLY DROP; Close Is 4 Points Lower to 30 Higher, With Day's Trading Unusually Heavy | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/officials-elected-by-curb-exchange-kershaw-succeeded-by-dyer-in.html | OFFICIALS ELECTED BY CURB EXCHANGE; Kershaw Succeeded by Dyer in Board Post -- Governors Name Committee Heads | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/britain-and-india-adopt-6year-pact-on-sterling.html | Britain and India Adopt 6-Year Pact on Sterling | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mrs-truman-is-67.html | Mrs. Truman Is 67 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-plague-to-be-presented.html | New Plague' to Be Presented | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/-stri6rtlei-figitt-on-n3oti3s-sought-nternaclona-treaties-to.html | " S-}t.'Ri76RT,--LEI){ FIGItT ON N(3OTi(3S; Sought 'nternaclona'! Treaties to. Control Drugs--Backer of' .Boggs Act .Dies-.t 76 / | True | Spect to TgW YOF. l'rt. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/stockholders-to-act-on-railroad-merger.html | STOCKHOLDERS TO ACT ON RAILROAD MERGER | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/foreign-aid-dilemma.html | FOREIGN AID DILEMMA | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/princeton-checks-columbia-70-to-63-lions-quintet-suffers-third.html | PRINCETON CHECKS COLUMBIA, 70 TO 63; Lions' Quintet Suffers Third Setback in Eastern League -- Cornell Routs Harvard | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/2-companies-plan-railroad-movies-metro-to-film-the-high-iron.html | 2 COMPANIES PLAN RAILROAD MOVIES; Metro to Film 'The High Iron,' Warners 'Last Train West' -- Katzman Makes Deals | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/korea-air-gain-cited-despite-many-losses.html | KOREA AIR GAIN CITED DESPITE MANY LOSSES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/madras-releases-communists.html | Madras Releases Communists | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-offering-of-bills.html | New Offering of Bills | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/185092-file-past-bier.html | 185,092 File Past Bier | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/w-and-j-names-ransom.html | W. and J. Names Ransom | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/at-the-paramount.html | At the Paramount | True | A. W. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/truman-avows-to-envoy-u-s-support-for-austria.html | Truman Avows to Envoy U. S. Support for Austria | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/816-missing-g-is-put-on-p-o-w-list-army-alters-their-status-on.html | 816 'MISSING' G. I.'S PUT ON P. O. W. LIST; Army Alters Their Status on Basis of Authenticated Mail -- Losses in Korea at New Low | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/small-businesses-lose-on-war-work-five-manufacturers-tell-how.html | SMALL BUSINESSES LOSE ON WAR WORK; Five Manufacturers Tell How Defense Department Denied Higher Cost Adjustments SMALL BUSINESS LOSE ON WAR WORK | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/susan-b-anthony-day.html | Susan B. Anthony Day | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/arabs-said-to-fear-oil-revival-in-iran-threat-to-sales-and-revenues.html | ARABS SAID TO FEAR OIL REVIVAL IN IRAN; Threat to Sales and Revenues of Other States Is Seen if Teheran Re-enters Field | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/insured-car-count-in-state-approved-senate-action-is-move-toward.html | INSURED CAR COUNT IN STATE APPROVED; Senate Action Is Move Toward Legislation Making Liability Protection Compulsory | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tenants-suit-upheld-appellate-division-orders-trial-in-fight-on.html | TENANTS' SUIT UPHELD; Appellate Division Orders Trial in Fight on Cooperative | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/barnard-forum-on-saturday.html | Barnard Forum on Saturday | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/white-motor-gets-big-order.html | White Motor Gets Big Order | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/milk-at-door-on-a-double-standard-as-rivals-cut-price-to-housewives.html | Milk at Door on a 'Double Standard' As Rivals Cut Price to Housewives; MILK AT DOOR GETS 'DOUBLE STANDARD' | True | By Charles Grutzner | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/taxes-and-fares.html | TAXES AND FARES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/yale-news-names-editorial-aide.html | Yale News Names Editorial Aide | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/michigan-outlaws-race-news-by-wire-injunction-handed-down-with.html | MICHIGAN OUTLAWS RACE NEWS BY WIRE; Injunction Handed Down With Western Union's Consent -- 5 Officials Are Cleared | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/officer-elected-a-trustee-of-south-brooklyn-savings.html | Officer Elected a Trustee Of South Brooklyn Savings | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/oliver-corporation-offering.html | Oliver Corporation Offering | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/sentenced-in-babysitter-case.html | Sentenced in Baby-Sitter Case | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/a-f-l-issues-warning-on-price-decontrol.html | A. F. L. ISSUES WARNING ON PRICE DECONTROL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/return-of-the-texan-fox-film-with-dale-robertson-new-feature-at-the.html | ' Return of the Texan,' Fox Film With Dale Robertson, New Feature at the Holiday | True | By Bosley Crother | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/st-johns-to-see-action-will-meet-st-bonaventure-on-garden-court.html | ST. JOHN'S TO SEE ACTION; Will Meet St. Bonaventure on Garden Court Bill Tonight | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/illegal-payments-to-poor-disclosed-city-welfare-clients-collected.html | ILLEGAL PAYMENTS TO POOR DISCLOSED; City Welfare Clients Collected $4,000,000 Wrongfully in '51, Agency Counsel Reports RECOVERIES EXCEED 50% Majority of Cases Involve the Concealment of Assets Rather Than an Intent to Defraud | True | By Will Lissner | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/friendship-for-spain.html | Friendship for Spain | True | FLOYD W. JEFFERSON, | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/george-o-castell.html | GEORGE O. CASTELL. | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/symington-gives-rfc-rule-to-aide-stepping-down-he-delegates-job-to.html | SYMINGTON GIVES R.F.C. RULE TO AIDE; Stepping Down, He Delegates Job to Official -- Action Is Challenged in Congress | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/awards-proposed-in-public-service-john-d-rockefeller-3d-gives.html | AWARDS PROPOSED IN PUBLIC SERVICE; John D. Rockefeller 3d Gives $250,000 to Honor Merit Among U. S. Employees | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/taft-club-in-jersey-prominent-republicans-start-organization-for.html | TAFT CLUB IN JERSEY; Prominent Republicans Start Organization for Ohioan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/elected-to-three-posts-by-american-standard.html | Elected to Three Posts By American Standard | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/schulte-management-upheld.html | Schulte Management Upheld | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/chiseling-denied-in-u-s-child-help-bureau-head-hails-aid-results.html | CHISELING DENIED IN U. S. CHILD HELP; Bureau Head Hails Aid Results and Decries Opening of the Welfare Rolls to Public | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/closing-trend-up-in-chicago-grains-but-pit-operations-are-choppy.html | CLOSING TREND UP IN CHICAGO GRAINS; But Pit Operations Are Choppy -- Moderate Upturns Meet Free Selling in Pits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/barium-steel-gets-loan-of-2500000.html | BARIUM STEEL GETS LOAN OF $2,500,000 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tb-award-established-national-association-will-honor-memory-of-will.html | TB AWARD ESTABLISHED; National Association Will Honor Memory of Will Ross | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/man-runs-amok-kills-cricketer.html | Man Runs Amok, Kills Cricketer | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/marciano-knocks-out-savold-at-philadelphia-for-39th-consecutive.html | Marciano Knocks Out Savold at Philadelphia for 39th Consecutive Triumph; BATTLE IS HALTED AFTER SIX ROUNDS Manager Concedes One-Sided Contest to Marciano for a Badly Battered Savold KNOCKOUT LISTED FOR 7TH Brockton Heavyweight Stays Unbeaten and Strengthens Bid for Title Chance | True | By James P. Dawsonspecial to The New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/eden-envoy-in-long-talk.html | Eden, Envoy in Long Talk | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/a-b-aylesworth-cian-lawyer-z-n-former-minfster-of-justice-royal.html | A. B. AYLESW.ORTH,* - CIAN LAWYER; -Z ' ' - n Former Minfster of JUstice, Royal Counsel to Six Brifis:.h Monarohs, Ouooumhs' at 97 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-s-investments-in-israel-a-must-solel-boneh-aide-says-nation.html | U. S. INVESTMENTS IN ISRAEL A 'MUST'; Solel Boneh Aide Says Nation 'Urgently and Vitally' Needs Help to End Economic Crisis | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/would-spur-industry-to-employ-isotopes.html | WOULD SPUR INDUSTRY TO EMPLOY ISOTOPES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/wesleyan-university-gets-fund.html | Wesleyan University Gets Fund | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/political-atrocities-laid-to-6-latin-lands.html | POLITICAL ATROCITIES LAID TO 6 LATIN LANDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/no-new-curbs-seen-on-52-production-levels-for-second-quarter-will.html | NO NEW CURBS SEEN ON '52 PRODUCTION; Levels for Second Quarter Will Be Kept, Barring Change in World Scene, Fowler Says COPPER SCARCITY TO STAY Slight Increases in Steel and Aluminum Held Possible by N. P. A. Officials | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-u-n-building-will-open-feb-27-11000000-conference-unit-ready.html | NEW U. N. BUILDING WILL OPEN FEB. 27; $11,000,000 Conference Unit Ready Except for Final Decorating Details | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/big-noise-in-connecticut-hundreds-aroused-by-sound-believed-from.html | BIG NOISE IN CONNECTICUT; Hundreds Aroused by Sound Believed From Jet Plane | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/13-national-groups-laud-film-makers-industry-as-whole-receives.html | 13 NATIONAL GROUPS LAUD FILM MAKERS; Industry as Whole Receives 'Award of Merit' for Work in Field During Last Year | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/sports-of-the-times-a-gridiron-paul-bunyan.html | Sports of The Times; A Gridiron Paul Bunyan | True | By Arthur Daley | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/colored-margarine-favored.html | Colored Margarine Favored | True | ALBERT LOWENFELS. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/savings-hold-city-to-195152-budget-patterson-cites-7month-rate-as.html | SAVINGS HOLD CITY TO 1951-52 BUDGET; Patterson Cites 7-Month Rate as Conclusive -- 1952-53 Debt Service Set at $270,276,595 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/student-staked-at-brown-stakes-others-to-1275.html | Student, Staked at Brown, Stakes Others to $1,275 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/8250000-borrowed-by-chesapeake-ohio.html | $8,250,000 BORROWED BY CHESAPEAKE & OHIO | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/court-gets-florida-rail-case.html | Court Gets Florida Rail Case | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/kennametal-to-increase-stock.html | Kennametal to Increase Stock | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/dies-from-car-injuries-mrs-carlotta-h-bigelow-was-run-down-at.html | DIES FROM CAR INJURIES; Mrs. Carlotta H. Bigelow Was Run Down at Tuxedo Park | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/5th-theatre-wing-contest-open.html | 5th Theatre Wing Contest Open | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/joseph-c-phelan.html | JOSEPH C. PHELAN | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/war-claims-talks-ended-japanese-say-filipino-demand-for-8000000000.html | WAR CLAIMS TALKS ENDED; Japanese Say Filipino Demand for $8,000,000,000 Is Too High | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-n-soldiers-held-prisoners-by-communists-in-korea.html | U. N. SOLDIERS HELD PRISONERS BY COMMUNISTS IN KOREA | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/gordon-daviot.html | GORDON DAVIOT | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/protection-is-assured-in-bahamas-to-save-flamingo-from-extinction.html | Protection Is Assured in Bahamas To Save Flamingo From Extinction | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-stock-issue-is-offered.html | New Stock Issue Is Offered | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/operetta-suspending-shows.html | Operetta Suspending Shows | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/leriubenoff.html | ler.----]iubenoff | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/coronation-date-hinted-closing-of-abbey-in-april-indicates-rite.html | CORONATION DATE HINTED; Closing of Abbey in April Indicates Rite This Year | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/business-regime-urged-by-halley-in-bid-for-more-efficiency-in.html | BUSINESS REGIME URGED BY HALLEY; In Bid for More Efficiency in Government, He Suggests an Industrial Set-Up | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/reddish-18th-in-draw.html | Reddish 18th in Draw | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/reds-probe-allied-front-u-n-troops-repulse-attacks-in-busiest-night.html | REDS PROBE ALLIED FRONT; U. N. Troops Repulse Attacks in Busiest Night in Months | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/robert-g-clifton.html | ROBERT G. CLIFTON | True | Speclsto Nzw Yo | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/senator-sues-paper-kilgore-action-seeks-million-over-two-political.html | SENATOR SUES PAPER; Kilgore Action Seeks Million Over Two Political Stories | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/joe-louis-quits-ring-through-except-for-exhibitions-bomber-says-on.html | JOE LOUIS QUITS RING; Through Except for Exhibitions, Bomber Says on Coast | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/polite-bank-robber-gets-10889.html | Polite Bank Robber Gets $10,889 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/marshall-seeks-rest-in-mexico-for-vacation-general-says-u-s-does.html | MARSHALL SEEKS REST; In Mexico for Vacation, General Says U. S. Does Not Want War | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/e-t-bedford-served-several-companiesl.html | E. T. BEDFORD, SERVED[ : SEVERAL COMPANIESl | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/welsh-poet-at-book-club.html | Welsh Poet at Book Club | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/john-sager.html | JOHN SAGER | True | Special to TS Nzw P. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/named-to-atlantic-insurance-boards.html | NAMED TO ATLANTIC INSURANCE BOARDS | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/19-teams-in-barnard-debate.html | 19 Teams in Barnard Debate | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/andover-six-wins-21-scores-over-exeter-on-goals-by-oakes-and.html | ANDOVER SIX WINS, 2-1; Scores Over Exeter on Goals by Oakes and Purnell | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/taft-backers-oppose-brother.html | Taft Backers Oppose Brother | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/miss-m-0sulliyan-prospective-bride-i-he-will-be-wed-in-paris-in.html | MISS M. 0'SULLIYAN PROSPECTIVE BRIDE; I he Will Be Wed in Paris in] Summer to Vicomte Bertrand1 Dalmas de Laperouse ' [ | True | Special to az lsw Yo. Txzs. I | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/alice-ee___r-egageo-former-meredith-student-willi-be-bride-of-dr-t.html | ALICE .E.E__R E.GAGEO; Former Meredith Student Willi Be Bride of Dr. T. G. Rigney | True | LKAW | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/to-spur-castings-output.html | To Spur Castings Output | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/toy-show-opens-march-10.html | Toy Show Opens March 10 | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/feuer-buys-rights-to-french-classic-producer-to-give-bakers-wife.html | FEUER BUYS RIGHTS TO FRENCH CLASSIC; Producer to Give 'Baker's Wife' Next Season With Bert Lahr -- Burrows to Write Book | True | By Louis Calta | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/more-in-brooklyn-to-face-tax-jury-prosecutor-says-others-beside-4.html | MORE IN BROOKLYN TO FACE TAX JURY; Prosecutor Says Others Beside 4 Officials Already Named Will Be Investigated | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/medieval-letters-found-in-russia-birchbark-documents-located-in.html | MEDIEVAL LETTERS FOUND IN RUSSIA; Birchbark Documents Located in Novgorod Cast Light on Eleventh Century Life | True | By Harrison Salisburyspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/role-of-camps-outlined.html | Role of Camps Outlined | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mitropoulos-tests-harmony-of-2-arts-philharmonic-conductor-lets-100.html | MITROPOULOS TESTS HARMONY OF 2 ARTS; Philharmonic Conductor Lets 100 Students Draw and Paint as Orchestra Rehearses | True | By Sanka Knox | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/brazilian-communists-seized.html | Brazilian Communists Seized | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-indictment-on-coast.html | New Indictment on Coast | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/imr_m-c-gale-has-daughter.html | iMr..'_ M. C. Gale Has Daughter | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/business-space-leased-offices-and-showrooms-taken-on-the-east-side.html | BUSINESS SPACE LEASED; Offices and Showrooms Taken on the East Side | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hoboken-offered-lessee-rights-to-six-governmentowned-piers-port.html | Hoboken Offered Lessee Rights To Six Government-Owned Piers; Port Authority Would Rehabilitate and Use Properties -- New Facility Proposed to Replace Two of Old Docks | True | By Paul P. Kennedyspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/british-columbia-seeks-30000000-issues-of-debentures-being-offered.html | BRITISH COLUMBIA SEEKS $30,000,000; Issues of Debentures Being Offered Here Today for 2d Big Financing in 7 Months | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/unreadable-street-signs.html | Unreadable Street Signs | True | MEL GRAHAM, | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/acheson-and-eden-confer-in-london-secretary-also-holds-series-of.html | ACHESON AND EDEN CONFER IN LONDON; Secretary Also Holds Series of Talks With U. S. Officials on European Problems | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/politician-sentenced-ward-leader-in-philadelphia-gets-1-to-3-years.html | POLITICIAN SENTENCED; Ward Leader in Philadelphia Gets 1 to 3 Years for Perjury | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/jersey-gas-strike-is-ended-suddenly.html | JERSEY 'GAS' STRIKE IS ENDED SUDDENLY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/uise-m-clifford-i-vassar-senior-isprospective-bride-of-andrew-dhart.html | UISE M.' CLIFFORD .I; Vassar Senior Is-ProspectiVe Bride o.f Andrew D,Hart Jr., - Amy Officer Can.lat*e _. | True | Special to I1 -.gw Yo-g?ox | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/nehru-beats-silent-foe-indias-leader-wins-chamber-seat-by-176853.html | NEHRU BEATS SILENT FOE; India's Leader Wins Chamber Seat by 176,853 Votes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hartwick-president-retires.html | Hartwick President Retires | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/prof-otto-kuemmf.html | PROF. OTTO KUEMMF--!, | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/fordham-athletics-praised-to-alumni.html | FORDHAM ATHLETICS PRAISED TO ALUMNI | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tuteuretdenberg.html | Tuteur-etdenberg | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/actors-set-memorial-service.html | Actors Set Memorial Service | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/harvester-unit-struck-farm-and-defense-machinery-output-shut-down.html | HARVESTER UNIT STRUCK; Farm and Defense Machinery Output Shut Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/albfrt-g-pf_tf_rson.html | ALBF,RT G. PF_TF_RSON | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/scottsboro-boy-on-trial.html | Scottsboro Boy" on Trial | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mcracken-gains-final-to-meet-russell-for-title-in-squash-racquets.html | M'CRACKEN GAINS FINAL; To Meet Russell for Title in Squash Racquets Tourney | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/commodity-index-off-drops-to-316-feb-11-from-3197-last-week-3884-a.html | COMMODITY INDEX OFF; Drops to 316 Feb. 11 From 319.7 Last Week, 388.4 a Year Ago | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/charles-howard-mackay.html | CHARLES HOWARD MACKAY] | True | Sl,clal to Nzw YoP. x Tings. I | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/telephone-traffic-sets-jersey-mark-7000000-calls-a-day-made-as.html | TELEPHONE TRAFFIC SETS JERSEY MARK; 7,000,000 Calls a Day Made as Income Rose $887,742 to $16,014,682 for Year 8 DIAL EXCHANGES OPENED Operating Taxes, $29,159,000, Excises of $25,223,000 Equal $3.77 a Customer a Month | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/bonds-and-shares-on-london-market-declines-widespread-but-small.html | BONDS AND SHARES ON LONDON MARKET; Declines Widespread but Small Except in German Loans, Off Heavily -- Deals Light | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/defense-coordinator-named.html | Defense Coordinator Named | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/stock-split-asked-by-phelps-dodge-stockholders-to-weigh-2for1.html | STOCK SPLIT ASKED BY PHELPS DODGE; Stockholders to Weigh 2-for-1 Action at April 15 Meeting -- Other Dividend News | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/midtown-candy-shop-robbed.html | Midtown Candy Shop Robbed | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/race-issues-rise-in-defense-areas-urban-league-tells-of-stepup-in.html | RACE ISSUES RISE IN DEFENSE AREAS; Urban League Tells of Step-Up in Activities to Meet Needs in Mushroom Communities SOME STATES CRITICIZED 11 Cities Praised for Showing Most Vitality in Acting on Specific Situations | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/princeton-wins-in-steamheated-polar-bear-meet-test-held-indoors-at.html | Princeton Wins in Steam-Heated Polar Bear Meet; TEST HELD INDOORS AT LAWRENCEVILLE Princeton's 70 Points Record for Triangular Track Event -- Six Marks Established | | By Joseph M. Sheehanspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tunisia-police-ambushed-two-french-gendarmes-slain-street-car.html | TUNISIA POLICE AMBUSHED; Two French Gendarmes Slain -- Street Car Workers Burned | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rent-rise-warning-of-county-tax-foes-derided-by-mayor-he-terms.html | RENT RISE WARNING OF COUNTY TAX FOES DERIDED BY MAYOR; He Terms Attacks 'Real Estate Propaganda,' Saying He Will Fight for 'Fair' Levy PLEADS WITH LEGISLATORS Two Committees Question Him Closely at 2-Hour Session in Albany -- Trip 'Worthwhile' COUNTY TAX PLEA PUSHED BY MAYOR | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/fair-trade-called-price-fixing-cloak-miller-tydings-amendments.html | FAIR TRADE CALLED PRICE FIXING CLOAK; Miller - Tydings Amendment's Repeal Urged at Hearing by Anti-Trust Official FAIR TRADE CALLED PRICE FIXING CLOAK | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/6-guards-out-26-accused-in-ellis-island-graft-case-6-guards-are-out.html | 6 Guards Out, 26 Accused In Ellis Island Graft Case; 6 GUARDS ARE OUT IN GRAFT ON ALIENS | True | By Meyer Berger | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ivies-charles-e-harvey.html | IVIES, CHARLES E. HARVEY] | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/farm-manpower-problem.html | FARM MANPOWER PROBLEM | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tv-station-freeze-may-end-in-march-f-c-c-says-it-wants-to-dispose.html | TV STATION FREEZE MAY END IN MARCH; F. C. C. Says It Wants to Dispose of Ban Before Taking Up Theatre Video Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/bus-driver-ouster-is-upheld-by-kheel-five-employes-of-queens-line.html | BUS DRIVER OUSTER IS UPHELD BY KHEEL; Five Employes of Queens Line Were Dismissed Last Month for Stealing Fares | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/brees-elected-upstate-assemblyman-wins-special-vote-for-senator.html | BREES ELECTED UPSTATE; Assemblyman Wins Special Vote for Senator From Broome | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/card-party-benefit-tomorrow.html | Card Party Benefit Tomorrow | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/metal-workers-in-italy-strike.html | Metal Workers in Italy Strike | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/brownmiss-riley-gain-triumph-in-quarterfinals-of-palm-beach.html | BROWN-MISS RILEY GAIN; Triumph in Quarter-Finals of Palm Beach Foursomes Golf | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/reserve-officers-honor-red-cross-cite-new-york-regional-blood.html | RESERVE OFFICERS HONOR RED CROSS; Cite New York Regional Blood Program for Distinguished Services to Armed Forces | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tax-official-relieved-of-duties.html | Tax Official Relieved of Duties | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/max-figman-actor-had-many-top-roles.html | MAX FIGMAN, ACTOR, HAD MANY TOP ROLES | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-s-foreign-role-held-handicapped-reston-tells-teachers-nation-is-s.html | U. S. FOREIGN ROLE HELD HANDICAPPED; Reston Tells Teachers Nation Is Still Laboring Under an Isolationist 'Hangover' | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/red-germany-asks-big-4-peace-treaty-note-links-action-to-speeding.html | RED GERMANY ASKS BIG 4 PEACE TREATY; Note Links Action to Speeding Unification -- Soviet Shift in Zone Policy Indicated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/financial-and-business-topics-of-the-day.html | FINANCIAL AND BUSINESS TOPICS OF THE DAY | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/aggressors-lunge-into-gouverneur-forces-in-mock-war-maintain.html | AGGRESSORS LUNGE INTO GOUVERNEUR; Forces in Mock War Maintain Bridgeheads Established Along Highway 11 | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/carlos-lozano-killed-former-vice-president-of-colombia-hit-by-train.html | CARLOS LOZANO KILLED; Former Vice President of Colombia Hit by Train | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/drive-is-started-to-aid-vivisection-55-dog-cat-fanciers-pledge.html | DRIVE IS STARTED TO AID VIVISECTION; 55 Dog, Cat Fanciers Pledge Support to Metcalf-Hatch Animal Research Bill | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/elizabeth-fire-routs-40.html | Elizabeth Fire Routs 40 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/police-begin-drive-on-cuban-feudists.html | POLICE BEGIN DRIVE ON CUBAN FEUDISTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/renomination-of-truman-urged.html | Renomination of Truman Urged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mrs-gordon-douglas.html | MRS. GORDON' DOUGLAS | True | Special to N YO. TJ:LF,.S. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/japan-to-revive-fencing.html | Japan to Revive Fencing | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/t-t-miller-boston-fund-director.html | T. T. Miller Boston Fund Director | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/taken-out-of-korea-lines-at-16-he-reenlists-at-17.html | Taken Out of Korea Lines At 16, He Re-enlists at 17 | True | By the United Press. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/adam-morhart.html | ADAM MORHART | True | Special to NEW Yom: J. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/city-ballet-hits-stride-in-2d-night-fine-performances-of-pied-piper.html | CITY BALLET HITS STRIDE IN 2D NIGHT; Fine Performances of 'Pied Piper,' 'Serenado,' 'Firebird,' 'La Valse' Mark Program | True | By John Martin | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/paper-board-output-down-126-below-year-ago-orders-up-57-backlog-off.html | PAPER BOARD OUTPUT DOWN; 12.6% Below Year Ago -- Orders Up 5.7%, Backlog Off 41.3% | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/trade-curbs-are-studied-italy-hopes-other-european-nations-will.html | TRADE CURBS ARE STUDIED; Italy Hopes Other European Nations Will Liberalize Positions | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/obstetricians-elect-funnell.html | Obstetricians Elect Funnell | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/smaller-concerns-warned-on-alloys-asked-to-tell-1952-chemical-needs.html | SMALLER CONCERNS WARNED ON ALLOYS; Asked to Tell 1952 Chemical Needs for Short-Supply Nickel and Silenium | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hugo-fren.html | HUGO FREN | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/boot-all-takes-columbiana-at-hialeah-with-stretch-run-61-shot.html | Boot All Takes Columbiana at Hialeah With Stretch Run; 6-1 SHOT TRIUMPHS IN FIELD OF FIFTEEN Boot All 1 1/4-Length Victor Over Drifting Maid, With Risk a Whirl Third M'CREARY ABOARD WINNER Jockey Also in Front With Earmarked, Luckey Bull, but Latter Is Placed Third | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/filipino-war-claims-hit-snag.html | Filipino War Claims Hit Snag | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/visitor-says-truman-will-give-political-plans-within-15-days.html | Visitor Says Truman Will Give Political Plans Within 15 Days | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/harvard-six-victor-51-halts-dartmouth-in-league-game-as-hubbard.html | HARVARD SIX VICTOR, 5-1; Halts Dartmouth in League Game as Hubbard Nets 2 Goals | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/degree-helps-heal-refugees-wounds-woman-shot-in-back-by-nazis-gets.html | DEGREE HELPS HEAL REFUGEE'S WOUNDS; Woman Shot in Back by Nazis Gets Top Honors at Adelphi -- To Work in Jersey | True | By Lucy Freeman | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/italy-warns-u-s-tariffs-curb-effort-to-aid-europe-note-states-that.html | Italy Warns U. S. Tariffs Curb Effort to Aid Europe; Note States That 'Buy American' Legislation Is Inconsistent With Marshall Plan and Hinders Dollar Gap Reduction ITALY IN WARNING TO U. S. ON TARIFFS | True | By Walter H. Waggonerspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/frances-assembly-faces-a-test-vote-on-european-army-premier-faure.html | FRANCE'S ASSEMBLY FACES A TEST VOTE ON EUROPEAN ARMY; Premier Faure Forces Issue, With Final Action Saturday a Question of Confidence SOCIALIST TACTIC BEATEN Delaying Move Loses, 384-240 -- Coalition Cabinet Strives to Get Deputies Into Line FRANCE'S ASSEMBLY FACES A TEST VOTE | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/steel-union-calls-wage-policy-board-unit-to-decide-on-how-much-time.html | STEEL UNION CALLS WAGE POLICY BOARD; Unit to Decide on How Much Time to Give U. S. to Settle Dispute -- March Crisis Seen | True | By A. H. Raskin | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-sugar-rates-denied-railroads-proposed-cut-to-meet-truck-and.html | NEW SUGAR RATES DENIED; Railroads Proposed Cut to Meet Truck and Barge Competition | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/screen-actors-win-extra-pay-in-tv-issue.html | SCREEN ACTORS WIN EXTRA PAY IN TV ISSUE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/coronation-tv-unlikely-sarnoff-of-n-b-c-answers-report-by-citing.html | CORONATION TV UNLIKELY; Sarnoff of N. B. C. Answers Report by Citing Difficulties | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/peru-bondholders-to-get-90-in-scrip-committee-ready-to-approve.html | PERU BONDHOLDERS TO GET $90 IN SCRIP; Committee Ready to Approve Revision of Terms Proposed in Dollar Debt Settlement | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/demand-deposits-drop-757000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS DROP $757,000,000; Loans to Business Decrease by $50,000,000 in Week -- Borrowings Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/state-budget-stirs-wide-disapproval-parade-of-teachers-business-men.html | STATE BUDGET STIRS WIDE DISAPPROVAL; Parade of Teachers, Business Men and Many Others Decry Dewey's $1,092,760,000 STATE BUDGET STIRS WIDE DISAPPROVAL | True | By Warren Weaver Jr.special to The New York Times. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/james-o-white.html | JAMES O. WHITE | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/wings-increase-lead.html | Wings Increase Lead | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/russian-pretender-asks-war-on-reds.html | RUSSIAN PRETENDER ASKS WAR ON REDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/peter-fischfr.html | PETER FISCHFR | True | speJa/to NsW YO . | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/near-east-motifs-seen-in-wallpaper-collection-by-virginia-hamill.html | NEAR EAST MOTIFS SEEN IN WALLPAPER; Collection by Virginia Hamill Features Delicate Designs of Grass, Trees and Camels | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/heads-mystery-writers-george-harmon-coxe-elected-president-of.html | HEADS MYSTERY WRITERS; George Harmon Coxe Elected President of National Group | True | | 1980-03-24 | RE0000054423 | B00000342174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/alabama-to-offer-25000000-issue-road-and-bridge-bond-loan-set-for.html | ALABAMA TO OFFER $25,000,000 ISSUE; Road and Bridge Bond Loan Set for Feb. 28 and Callable in 1957 -- Other Reports Listed | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-14 | 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-n-delegates-arrive-from-paris.html | U. N. DELEGATES ARRIVE FROM PARIS | True | | 1980-03-24 | RE0000054423 | B00000342174 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-s-alters-plan-on-tax-writeoffs-applicants-for-certificates-now.html | U. S. ALTERS PLAN ON TAX WRITE-OFFS; Applicants for Certificates Now Must Be Passed by Agency in Control of Materials FOR DEFENSE EXPANSION D. P. A. Will Use Scarce Metals Turned Back for Civilians in Allocation Deficits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bronx-landlord-fined-again.html | Bronx Landlord Fined Again | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/proctor-to-meet-appliance-cuts-prices-are-lowered-in-areas.html | PROCTOR TO MEET APPLIANCE CUTS; Prices Are Lowered in Areas Underselling and Maintained in Those That Are Not PROCTOR TO MEET APPLIANCE CUTS | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/roast-lamb-suggested-for-economical-dinner.html | Roast Lamb Suggested For Economical Dinner | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-hails-statement-of-negro-heros-father.html | Truman Hails Statement Of Negro Hero's Father | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-j-a-romanos.html | MRS. J. A. ROMANOS | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/henry-c-holmquist.html | HENRY C. HOLMQUIST | True | . Special to THE NEW YOPK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/volunteers-scored-for-crash-intrusion.html | VOLUNTEERS SCORED FOR CRASH INTRUSION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/grain-inquiry-chief-named.html | Grain Inquiry Chief Named | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/socialists-to-map-paris-vote-stand-executive-to-decide-course-of.html | SOCIALISTS TO MAP PARIS VOTE STAND; Executive to Decide Course of Split Party on Confidence Test on European Army | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/joins-bank-stock-corp-board.html | Joins Bank Stock Corp. Board | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/investors-active-on-lexington-ave-new-owners-get-apartments-at-39th.html | INVESTORS ACTIVE ON LEXINGTON AVE; New Owners Get Apartments at 39th St. and a Vacant Dwelling at 36th St. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/demand-in-albany-grows-for-5o-cut-in-city-bid-for-aid-200000000.html | DEMAND IN ALBANY GROWS FOR 50% CUT IN CITY BID FOR AID; $200,000,000 Estimate Given by Mayor Is Heavily Inflated, Many Republicans Hold HIS AIDES ARE QUESTIONED Study Indicates Auto Tax Yield Would Be Near $10,000,000, Instead of $6,000,000 Demands Grow in Albany for Cut Of 50% in City's Fiscal Request | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/new-reserve-policy-seen-some-airmen-wont-be-called-except-in.html | NEW RESERVE POLICY SEEN; Some Airmen Won't Be Called Except in Emergency | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/george-hero.html | GEORGE HERO | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/minnesota-filings-for-primary-set-stasseneisenhower-clash-due-in-g.html | MINNESOTA FILINGS FOR PRIMARY SET; Stassen-Eisenhower Clash Due in G. O. P. Test -- Confusion Seen Over Election Law | | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/earl-of-kenmare.html | EARL OF KENMARE | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/crown-cork-votes-to-increase-stock-30000000-issue-approved-but.html | CROWN CORK VOTES TO INCREASE STOCK; $30,000,000 Issue Approved but Company Arranges Only $25,000,000 Expansion | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-roosevelt-on-b-b-c-joins-broadcast-of-tribute-by-britons-to.html | MRS. ROOSEVELT ON B. B. C.; Joins Broadcast of Tribute by Britons to Late Monarch | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/daughter-to-mrs-j-b-aspegren.html | Daughter to Mrs. J. B. Aspegren | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/exeditor-in-attack-still-hospitalized.html | EX-EDITOR IN ATTACK STILL HOSPITALIZED | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-n-body-to-meet-in-geneva.html | U. N. Body to Meet in Geneva | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/urge-letters-to-service-men.html | Urge Letters to Service Men | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/2year-pact-for-spahn-southpaw-ace-in-braves-fold-terms-are.html | 2-YEAR PACT FOR SPAHN; Southpaw Ace in Braves' Fold -- Terms Are Undisclosed | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/tax-evader-sentenced-plastics-company-owner-gets-suspended-6month.html | TAX EVADER SENTENCED; Plastics Company Owner Gets Suspended 6-Month Term | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-m-b-downer-sr.html | MRS. M. B. DOWNER SR. | True | Special to Tm h-w Yov. K Tns. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/child-to-the-warren-s-tenneys.html | Child to the Warren S. Tenneys | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/guatemala-censors-all-press-messages.html | GUATEMALA CENSORS ALL PRESS MESSAGES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/a-critical-vote-in-france.html | A CRITICAL VOTE IN FRANCE | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/niemoeller-to-tour-u-s.html | Niemoeller to Tour U. S. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/graham-14-choice-to-defeat-herring-east-sider-will-square-off.html | GRAHAM 1-4 CHOICE TO DEFEAT HERRING; East Sider Will Square Off Against Middleweight Foe in Garden Ring Tonight | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/two-on-the-aisle-to-close-march-8-musical-will-go-on-road-and-make.html | TWO ON THE AISLE' TO CLOSE MARCH 8; Musical Will Go on Road and Make Way at Hellinger for 'Jamie' Later in Month | | By Sam Zolotow | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/utility-to-sell-common-stock.html | Utility to Sell Common Stock | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/fix-figure-guiltily-saul-feinberg-admits-part-in-garden-basketball.html | FIX FIGURE GUILTILY; Saul Feinberg Admits Part in Garden Basketball Bribes | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/stern-to-speak-at-fordham.html | Stern to Speak at Fordham | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/made-a-knight-of-the-legion-of-honor.html | MADE A KNIGHT OF THE LEGION OF HONOR | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/taft-says-mgrath-fails-in-his-duties-senator-asserts-in-northwest.html | TAFT SAYS M'GRATH FAILS IN HIS DUTIES; Senator Asserts in Northwest There Is No Substitute for Appointing Honest Men | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bank-officers-promoted.html | Bank Officers Promoted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/estate-tract-in-rye-acquired-for-homes.html | ESTATE TRACT IN RYE ACQUIRED FOR HOMES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/serves-as-the-chairman-of-living-judaism-month.html | Serves as the Chairman Of Living Judaism Month | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-ida-judd-dies-noted-monologisq-i-founder-and-former-president.html | MRS. IDA JUDD DIES NOTED MONOLOGISq I; Founder and Former President ' 'of Mark Twain Association Had Performed Here | True | Specie3 to N' YOlk: . | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/rand-uranium-plant-nearer.html | Rand Uranium Plant Nearer | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/gen-clay-off-for-london.html | Gen. Clay Off for London | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/cincinnati-paper-sold-for-7500000-court-must-approve-purchase-of.html | CINCINNATI PAPER SOLD FOR $7,500,000; Court Must Approve Purchase of Enquirer by Times-Star -- Publication to Continue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/worsham-63-leads-by-stroke-in-texas-romans-gets-64-in-open-golf-at.html | WORSHAM 63 LEADS BY STROKE IN TEXAS; Romans Gets 64 in Open Golf at San Antonio -- Bradley, Harter, Boros at 65 | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/former-meat-plant-sold-in-jersey-city.html | FORMER MEAT PLANT SOLD IN JERSEY CITY | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/regulating-billboards-advocated.html | Regulating Billboards Advocated | True | B. LOUISE HOFFMAN, | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/indonesian-reds-order-strike.html | Indonesian Reds Order Strike | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/playing-with-the-tariff.html | PLAYING WITH THE TARIFF | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/questions-morality-of-fair-trade-prices.html | QUESTIONS 'MORALITY' OF FAIR TRADE PRICES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/israeli-business-hails-new-policy-3way-currency-revaluation-wins.html | ISRAELI BUSINESS HAILS NEW POLICY; 3-Way Currency Revaluation Wins Favor but Socialists See Principles Dropped | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/fashion-show-to-help-nursery.html | Fashion Show to Help Nursery | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/realty-financing.html | REALTY FINANCING | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/discrimination-in-employment-was-reduced-in-1951-says-report-of.html | Discrimination in Employment Was Reduced In 1951, Says Report of State Commission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/puccinis-cloak-seen-on-n-b-ctv-presentation-of-opera-proves.html | PUCCINI'S 'CLOAK' SEEN ON N. B. C.-TV; Presentation of Opera Proves Effective -- Malbin, Weede, Cunningham in Leads | True | C. H. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/gets-jet-bomber-armor-order.html | Gets Jet Bomber Armor Order | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/treasury-deposits-are-up-209000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up $209,000,000; Reserve Bank Credit Gains $97,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/cleveland-graphite-to-acquire-brush-co.html | CLEVELAND GRAPHITE TO ACQUIRE BRUSH CO. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/admiral-sprague-to-retire.html | Admiral Sprague to Retire | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bid-seen-to-stifle-tax-inquiry-here-king-says-treasury-officials.html | BID SEEN TO STIFLE TAX INQUIRY HERE; King Says Treasury Officials Enlisted Brooklyn Attorney to Hinder House Effort | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/south-korea-voices-captives-aim.html | South Korea Voices Captives Aim | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/jean-grimault.html | JEAN GRIMAULT | True | Special to Nw Yo,c Tnzs. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/11-housewives-fight-us-say-theyll-take-battle-against-maids-tax-to.html | 11 HOUSEWIVES FIGHT U.S.; Say They'll Take Battle Against Maids' Tax to High Court | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/1100-reds-stopped-in-hills-of-korea-un-troops-in-mundung-zone-in.html | 1,100 REDS STOPPED IN HILLS OF KOREA; U.N. Troops in Mundung Zone in the East Smash Enemy's Biggest Attack in Months | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/american-tobacco-files-two-issues-50000000-in-debentures-and.html | AMERICAN TOBACCO FILES TWO ISSUES; $50,000,000 in Debentures and 1,075,685 Common Shares Registered With S. E. C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/byrd-budget-asks-86-billions-slash-calling-us-debt-greatest-spur-to.html | BYRD BUDGET' ASKS 8.6 BILLIONS SLASH; Calling U.S. Debt Greatest Spur to Inflation, Senator Urges Cuts at Home, Abroad | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/lady-possessed-with-james-mason-and-june-havoc-new-feature-at.html | ' Lady Possessed,' With James Mason and June Havoc, New Feature at Trans-Lux 52d Street | True | By Bosley Crowther | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mary-f-maguire-of-south-orange-engaged-to-j-paul-carey-jr-who.html | Mary F. Maguire of South Orange Engaged to J. Paul Carey Jr., Who Served in Navy | True | speaial to THE NEW YORK TIME. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/natural-gas-hearing-kings-county-lighting-sees-its-costs-increased.html | NATURAL GAS HEARING; Kings County Lighting Sees Its Costs Increased, Net Off | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/death-penalty-asked-in-injury-by-vandals.html | DEATH PENALTY ASKED IN INJURY BY VANDALS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/virginia-m-thomas-arried-ih-oheli-i-wears-ivory-satin-gown-at-her.html | VIRGINIA M. THOMAS ARRIED IH OHELI I; Wears Ivory Satin Gown at Her[ Wedding to the Rev. H. Ross Pinkney of Hackensack | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/tunisia-gunmen-kill-caliph-and-2-french-policemen.html | Tunisia Gunmen Kill Caliph And 2 French Policemen | True | By the United Press. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/united-air-lines-traffic-gains.html | United Air Lines Traffic Gains | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dutch-sift-tariff-action-may-abrogate-concessions-to-u-s-as.html | DUTCH SIFT TARIFF ACTION; May Abrogate Concessions to U. S. as Reprisal Step | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/miss-jane-waterman.html | MISS JANE WATERMAN | True | SpecJa.1 to I'w YO Tns. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/ready-for-high-frequency-tv.html | Ready for High Frequency TV | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/parents-advised-on-mental-care-dr-gomberg-tells-them-to-live-in.html | PARENTS ADVISED ON MENTAL CARE; Dr. Gomberg Tells Them to Live in Hope Because Disturbed Children Can Be Helped | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-s-cairo-offices-moving-to-beirut-lebanese-capital-emerging-as-hub.html | U. S. CAIRO OFFICES MOVING TO BEIRUT; Lebanese Capital Emerging as Hub of Economic Life and Travel in Near East | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/indochina-tribes-bar-vietminh-push-village-of-thais-focus-of-fight.html | INDO-CHINA TRIBES BAR VIETMINH PUSH; Village of Thais Focus of Fight on Reds -- Bangkok Alerts Troops in Border Tension | True | By Tillman Durdinspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/edward-s-hicks.html | EDWARD S. HICKS | True | Special to Tl NEW You Tu. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/walter-to-conduct-in-paris.html | Walter to Conduct in Paris | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/senate-urges-prayer-day-asks-pleas-for-peace-sunday-chapel-at.html | SENATE URGES PRAYER DAY; Asks Pleas for Peace Sunday - Chapel at Capitol Urged | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/point-4-aid-is-asked-of-private-capital.html | POINT 4 AID IS ASKED OF PRIVATE CAPITAL | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/james-g-colligan.html | JAMES G. COLLIGAN | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/2d-valentine-child-born.html | 2d Valentine Child Born | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/state-bills-stress-problems-of-aging-aim-of-three-is-to-improve.html | STATE BILLS STRESS PROBLEMS OF AGING; Aim of Three is to Improve Health and Increase Their Opportunities for Jobs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/sports-of-the-times-splitting-the-atom.html | Sports of The Times; Splitting the Atom | True | By Arthur Daley | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/morris-unger.html | MORRIS UNGER | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/french-pay-tribute-to-miss-anne-morgan.html | FRENCH PAY TRIBUTE TO MISS ANNE MORGAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/medal-of-honor-for-korea-hero.html | Medal of Honor for Korea Hero | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/food-news-apples-now-good-buy-in-fresh-fruits-recipes-suggested-for.html | Food News : Apples Now Good Buy in Fresh Fruits; Recipes Suggested for Making Use of the Ample Supply | True | By June Owen | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/ridgway-sees-u-s-officials.html | Ridgway Sees U. S. Officials | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/warning-levelled-at-u-s.html | Warning Levelled at U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/stock-prices-here-off-for-third-day-greater-fluctuations-develop.html | STOCK PRICES HERE OFF FOR THIRD DAY; Greater Fluctuations Develop, but Drop in Composite Rate Is Limited to 0.74 Point STOCK PRICES HERE OFF FOR THIRD DAY | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/nunan-mentioned-in-tax-cut-case-williams-says-brewery-debt-was.html | NUNAN MENTIONED IN TAX CUT CASE; Williams Says Brewery Debt Was Reduced After Ex-Aide Won Right to Represent It | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/socialist-visit-to-peron-is-denied-by-socialists.html | Socialist Visit to Peron Is Denied by Socialists | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/25day-port-strike-ends-in-puerto-rico.html | 25-DAY PORT STRIKE ENDS IN PUERTO RICO | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/caseyburns.html | Casey--Burns | True | pecial to TIE Ngw YORK TIM. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/benefit-for-foster-home-luncheon-and-style-show-aids-windham.html | BENEFIT FOR FOSTER HOME; Luncheon and Style Show Aids Windham Children's Service | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/birthright-semidocumentary-film.html | Birthright,' Semi-Documentary Film | True | H. H. T. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/newspaper-exhibit-opens.html | Newspaper Exhibit Opens | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/riots-in-indian-state-halted.html | Riots in Indian State Halted | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/towboat-owners-see-big-threat-to-their-trade-in-court-decision.html | Towboat Owners See Big Threat To Their Trade in Court Decision; Ionian Leader Case, if Upheld, Will Greatly Widen Rights of Crew Members to Share in Salvage Awards | True | By George Horne | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/university-names-eddy.html | University Names Eddy | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/33000-giant-pay-refused-by-maglie-irked-by-report-he-cannot-go-to.html | $33,000 GIANT PAY REFUSED BY MAGLIE; Irked by Report He Cannot Go to Phoenix Until He Signs, Hurler Will 'Sit Tight' | True | By Roscoe McGowen | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/reds-brand-force-a-capitalist-tenet-15-in-coast-trial-stress-peace.html | REDS BRAND FORCE A CAPITALIST TENET; 15 in Coast Trial Stress Peace as Aim, but Witness Says They Map 'Bigger Jails' | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/long-anguish-held-spared-to-the-king-british-medical-journal-also.html | LONG ANGUISH HELD SPARED TO THE KING; British Medical Journal Also Lays His Death to Arterial Trouble, Not Lung Disease | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/new-enemy-draft-on-captives-seeks-forced-exchange-korea-foes-plan-a.html | NEW ENEMY DRAFT ON CAPTIVES SEEKS FORCED EXCHANGE; Korea Foe's Plan Also Resists Efforts for Formal Trade of Displaced Persons SWITCH ON ENFORCEMENT Reds Suggest Full Inspection of Arms -- Session Awaited on Post-Truce Parley A DUAL EXIT OF TRUCE NEGOTIATORS AT PANMUNJOM KOREA FOE REVISES PLAN ON PRISONERS | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/wife-of-mayor-honored-heart-association-gives-bronze-bust-to-mrs.html | WIFE OF MAYOR HONORED; Heart Association Gives Bronze Bust to Mrs. Impellitteri | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/5645-for-olympic-fund-university-of-washington-sets-4745-for-rowing.html | $5,645 FOR OLYMPIC FUND; University of Washington Sets $4,745 for Rowing Budget | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/life-of-jinnah-dropped-bolitho-abandons-biography-of-founder-of.html | LIFE OF JINNAH DROPPED; Bolitho Abandons Biography of Founder of Pakistan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/honesty-best-policy-commuters-decide.html | HONESTY BEST POLICY, COMMUTERS DECIDE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/35000-given-to-yeshiva-fund.html | $35,000 Given to Yeshiva Fund | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/joan-d-kiely-betrothed-marymount-alumna-to-be-bride-of-john-j.html | JOAN D. KIELY BETROTHED; Marymount Alumna to Be Bride of John J. O'Connell Jr. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/radio-and-television-pulitzer-prize-playhouse-gives-hill-346-in.html | RADIO AND TELEVISION; Pulitzer Prize Playhouse Gives 'Hill 346,' in Which Effective Studio Battle Scene Is Wasted | True | By Jack Gould | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/william-h-mangan.html | WILLIAM H. MANGAN | True | Special to Tm Nmv YORK TrMEs. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/crisis-delays-parley.html | Crisis Delays Parley | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bar-gets-henderson-memorial.html | Bar Gets Henderson Memorial | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/walden-ny-dealers-ban-comics-on-crime.html | WALDEN, N.Y., DEALERS BAN COMICS ON CRIME | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-asks-715-million-more.html | Truman Asks 715 Million More | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/finch-alumnae-to-give-dance.html | Finch Alumnae to Give Dance | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/the-soviets-and-germany.html | THE SOVIETS AND GERMANY | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/nevada-back-in-football-will-resume-sport-this-fall-but-on-smaller.html | NEVADA BACK IN FOOTBALL; Will Resume Sport This Fall, but on Smaller Scale | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/max-alt6lass-66-i-once-filet-tenor-in-1924-dieshad-been-vocal.html | MAX ALT6LASS 66, I ONCE 'filET' TENOR[; in 1924, Dies--Had Been ] Vocal Teacher Here I | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/atom-shell-fired-at-troops-upstate-fourth-of-regiment-destroyed.html | ATOM SHELL' FIRED AT TROOPS UPSTATE; Fourth of Regiment Destroyed, Camp Drum Umpire Rules in First Such Field Test | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-colton-p-wagner-has-son.html | Mrs. Colton P. Wagner Has Son | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/the-u-m-t-issue-ii-many-assert-that-implementing-program-in-present.html | The U. M. T. Issue -- II; Many Assert That Implementing Program in Present Form Would Impair Defense | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/broker-elected-director-of-the-empire-trust-co.html | Broker Elected Director Of the Empire Trust Co. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/walk-signal-favored.html | Walk" Signal Favored | True | FREDERICK H. ELLIOTT, | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/parley-seeks-to-cut-costs-of-penicillin.html | PARLEY SEEKS TO CUT COSTS OF PENICILLIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/walcott-likely-to-sign-today-for-defense-of-championship-against.html | Walcott Likely to Sign Today for Defense Of Championship Against Charles in June | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/1000-pints-of-blood-in-2-days-expected.html | 1,000 PINTS OF BLOOD IN 2 DAYS EXPECTED | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/investment-courses-planned.html | Investment Courses Planned | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/peron-cuts-hide-prices-larger-discounts-are-announced-for-sales-in.html | PERON CUTS HIDE PRICES; Larger Discounts Are Announced for Sales in Free Dollars | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/vatican-envoy-opposed-kefauver-calls-the-proposal-by-truman.html | VATICAN ENVOY OPPOSED; Kefauver Calls the Proposal by Truman 'Unfortunate' | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/accessory-trend-indicated-in-show-white-is-stressed-for-all-moods.html | ACCESSORY TREND INDICATED IN SHOW; White is Stressed for All Moods in Display of Spring Items by the Fashion Group | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/princess-gets-bell-for-u-s.html | Princess Gets Bell for U. S. | True | Special TO THE NEW TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/st-johns-rallies-for-5956-triumph-beats-st-bonaventure-five-at.html | ST. JOHN'S RALLIES FOR 59-56 TRIUMPH; Beats St. Bonaventure Five at Garden -- N. Y. U. Victor Over Niagara, 67-56 | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mine-being-sunk-at-grand-central-shaft-for-subway-escalator-grazes.html | MINE BEING SUNK AT GRAND CENTRAL; Shaft for Subway Escalator Grazes Skyscraper Bases as It Is 'Gently' Blasted | True | By David Anderson | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/safety-in-the-home.html | SAFETY IN THE HOME | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-shuts-off-election-queries-he-asks-reporters-to-omit-such.html | TRUMAN SHUTS OFF ELECTION QUERIES; He Asks Reporters to Omit Such Questions -- Terms Decision on Running Difficult TRUMAN SHUTS OFF ELECTION QUERIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/room-ideas-given-for-homemakers-modern-color-schemes-accent.html | ROOM IDEAS GIVEN FOR HOMEMAKERS; Modern Color Schemes Accent Traditional Furniture In a Display at Airman's | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/trade-loans-rise-40000000-in-week-advance-by-banks-here-makes-total.html | TRADE LOANS RISE $40,000,000 IN WEEK; Advance by Banks Here Makes Total $7,842,000,000 -- Drop of $91,000,000 Since 1951 TRADE LOANS RISE $40,000,000 IN WEEK | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/cocoa-at-new-high-but-closes-lower-losses-48-to-83-points-in-day-on.html | COCOA AT NEW HIGH BUT CLOSES LOWER; Losses 48 to 83 Points in Day on 229 Contracts -- Coffee and Cottonseed Oil Up | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/trysail-club-elects-campbell.html | Trysail Club Elects Campbell | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/soft-gendarme-blue-marks-spring-styles.html | SOFT GENDARME BLUE MARKS SPRING STYLES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/relief-roll-privacy-asked.html | Relief Roll Privacy Asked | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/chrysler-net-off-despite-sales-rise-2546678799-volume-sets-a-record.html | CHRYSLER NET OFF DESPITE SALES RISE; $2,546,678,799 Volume Sets a Record, but the Profit Drops 43.7% to $71,973,469 $1.50 DIVIDEND DECLARED Keller Attacks Curbs -- 1951 Earnings $8.27 Against $14.69 -- Taxes Down CHRYSLER NET OFF DESPITE SALES RISE | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/audrey-ochs-wed-to-philip-r-kiendl-has-sister-as-maid-of-honor-at.html | AUDREY OCHS WED TO PHILIP R. KIENDL; Has Sister as Maid of Honor] at Marriage Here to Yale Alumnus, Former Pilot | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/murray-bernard.html | MURRAY BERNARD | True | Special to Tl- N-V yOIK Ti.aEs. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mexico-counters-peso-devaluation-rumors-by-citing-big-gold-and.html | Mexico Counters Peso Devaluation Rumors By Citing Big Gold and Dollar Reserves | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/exports-to-belgium-seen-reduced-by-35.html | EXPORTS TO BELGIUM SEEN REDUCED BY 35% | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/nationalist-rift-reported.html | Nationalist Rift Reported | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/steel-concrete-and-faith.html | STEEL, CONCRETE AND FAITH | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-s-aid-to-greece-vital-envoy-says-ambassador-warns-his-nation.html | U. S. AID TO GREECE VITAL, ENVOY SAYS; Ambassador Warns His Nation Cannot Maintain Army and Rebuild Without Help | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/savings-unit-blast-causes-2-deaths-burns-are-fatal-to-officer-and.html | SAVINGS UNIT BLAST CAUSES 2 DEATHS; Burns Are Fatal to Officer and Clerk in Farmingdale - - Two Others in Critical Condition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/naumann-free-on-bond.html | Naumann Free on Bond | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/homestake-lifting-yield-gold-mine-is-going-on-48hour-week-to-expand.html | HOMESTAKE LIFTING YIELD; Gold Mine Is Going on 48-Hour Week to Expand Production | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/soviet-transport-sets-record-highs-all-major-forms-gain-keeping.html | SOVIET TRANSPORT SETS RECORD HIGHS; All Major Forms Gain, Keeping Pace With the Increasing Industrial Production | True | By Harry Schwartz | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/a-refugee-countess-here-from-austria.html | A REFUGEE COUNTESS HERE FROM AUSTRIA | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/france-plans-slash-in-dollar-imports.html | FRANCE PLANS SLASH IN DOLLAR IMPORTS. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/draft-rule-drawn-to-put-war-objectors-to-work.html | Draft Rule Drawn to Put War Objectors to Work | True | By the United Press. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/india-to-get-new-zealand-aid.html | India to Get New Zealand Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/house-in-tennessee-demolished-by-tornado.html | HOUSE IN TENNESSEE DEMOLISHED BY TORNADO | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/events-of-interest-in-shipping-world-first-shipment-of-rubber-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Shipment of Rubber and Tin From England Due to Arrive Here Tomorrow | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/stevensvooten.html | Stevens--SVooten | | Special to 7i Ngv,' YOP. K TrlME.. | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/film-quo-vadis-wins-5-christopher-prizes.html | FILM 'QUO VADIS' WINS 5 CHRISTOPHER PRIZES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/3-named-dreyfuss-partners.html | 3 Named Dreyfuss Partners | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/funeral-fills-papers-london-dailies-relegate-other-news-to-back.html | FUNERAL FILLS PAPERS; London Dailies Relegate Other News to Back Pages | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/party-at-home-for-aged-hogan-cited-for-interfaith-work-at-old.html | PARTY AT HOME FOR AGED; Hogan Cited for Interfaith Work at Old Israel Group Fete | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/wiring-in-2-types-of-planes-changed-as-result-of-crash-controls-of.html | Wiring in 2 Types of Planes Changed as Result of Crash; Controls of Propellers Must Be Modified by Monday -- Jersey Wreckage Shows 'Prop' Was Reversed, Another Feathered Wiring in Two Types of Planes Modified as Result of Disasters | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/veterans-housing-proposed-for-poor-eviction-of-200-puerto-ricans.html | VETERANS' HOUSING PROPOSED FOR POOR; Eviction of 200 Puerto Ricans Prompts McCarthy to Seek Facilities for Indigent Here TASK HELD OVERWHELMING City Welfare Unit Head Says Future Roles of Children as Citizens Are at Stake | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/flame-blown-out-30-seconds-by-wind-relay-of-100-skiers-will-end.html | FLAME BLOWN OUT 30 SECONDS BY WIND; Relay of 100 Skiers Will End Trip to Oslo for Formal Games Start Today | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-s-acts-to-speed-contracts-abroad-staff-is-set-up-in-heidelberg-to.html | U. S. ACTS TO SPEED CONTRACTS ABROAD; Staff Is Set Up in Heidelberg to Place Up to $600,000,000 in Orders in Europe by July | True | By Felix Belair Jr.special To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/russian-move-analyzed.html | Russian Move Analyzed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-howard-van-wyck.html | MRS. HOWARD VAN WYCK | True | I i Special to NW Yo TMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/olympic-schedule-today.html | Olympic Schedule Today | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/stassen-petitions-circulated.html | Stassen Petitions Circulated | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/hunter-to-observe-82d-year.html | Hunter to Observe 82d Year | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dr-c-e-bloch.html | DR. C. E. BLOCH | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/london-times-trial-in-voting-case-opens.html | LONDON TIMES' TRIAL IN VOTING CASE OPENS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/african-assembly-set-300-delegates-to-attend-ohio-college-session.html | AFRICAN ASSEMBLY SET; 300 Delegates to Attend Ohio College Session in June | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/100-fine-for-cruelty-wife-pays-for-exhibitor-who-left-dogs-bear-in.html | $100 FINE FOR CRUELTY; Wife Pays for Exhibitor Who Left Dogs, Bear in Truck | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/all-grain-futures-decline-in-chicago-prices-turn-weak-after-early.html | ALL GRAIN FUTURES DECLINE IN CHICAGO; Prices Turn Weak After Early Strength -- Wheat is Down to New Lows for Weeks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/b-cutler-7t-dies-rockefeller-aide-investment-adviser-to-founder-of.html | B. CUTLER, 7t, DIES; ROCKEFELLER AIDE; Investment Adviser to Founder of Fortune Had Served With Family for 51 Years | True | Special to Tg Nv YoF- "Pll. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/copper-stocks-off-january-decline-of-10692-tons-totals-71528-held.html | COPPER STOCKS OFF; January Decline of 10,692 Tons Totals 71,528 Held in U.S. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/louis-schaefer.html | LOUIS SCHAEFER | True | Specie] to Ngw Yo Tnzz.s. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/vice-president-chosen-by-advertising-agency.html | Vice President Chosen By Advertising Agency | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/san-francisco-builder-101-dies.html | San Francisco Builder, 101, Dies | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/eaton-may-testify-in-antitrust-suit-defense-in-banking-case-says.html | EATON MAY TESTIFY IN ANTI-TRUST SUIT; Defense in Banking Case Says Major Otis Co. Stockholder Will Be Subpoenaed | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/newspaper-stories-lead-to-a-mistrial.html | NEWSPAPER STORIES LEAD TO A MISTRIAL | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/coal-price-rise-considered.html | Coal Price Rise Considered | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dr-joseph-girsdansky.html | DR. JOSEPH GIRSDANSKY | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/eisenhower-bars-west-point-fete-capital-doubts-that-general-will.html | EISENHOWER BARS WEST POINT FETE; Capital Doubts That General Will Return to the Country Before the Convention | True | By Austin Stevensspecial to the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/union-college-gets-grant.html | Union College Gets Grant | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/15000-women-storm-loesers-seize-bargain-ridge-at-closeout-thousands.html | 15,000 Women Storm Loeser's, Seize Bargain Ridge at Close-Out; THOUSANDS TURN OUT FOR BROOKLYN DEPARTMENT STORE SALE LOESER'S STORMED BY BARGAIN ARMY | True | By Meyer Berger | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/india-plant-ready-on-dyes-and-drugs-american-cyanamid-partner-in.html | INDIA PLANT READY ON DYES AND DRUGS; American Cyanamid, Partner in Venture, Says Operations Will Begin on Monday SUPPLIED 10% OF CAPITAL Moody Is Leaving for Bulsar -- Will Use Coaltar to Develop Dyestuffs, Antibiotics | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/japanese-admiral-is-depurged.html | Japanese Admiral Is De-purged | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/japan-opens-talks-with-south-korea-parley-on-problems-facing-2.html | JAPAN OPENS TALKS WITH SOUTH KOREA; Parley on Problems Facing 2 Nations Is Test of Tokyo's Post-War Asian Relations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-cites-record-on-appointing-judges.html | TRUMAN CITES RECORD ON APPOINTING JUDGES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/major-quick-in-hofstra-post.html | Major Quick in Hofstra Post | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/presidents-message-on-federal-inquiries.html | President's Message on Federal Inquiries | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/windsor-calls-on-churchill.html | Windsor Calls on Churchill | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/soviet-fix-charged-rigged-sports-false-names-mythical-results.html | SOVIET 'FIX' CHARGED; 'Rigged' Sports, False Names, Mythical Results Exposed | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/royalty-gathers-for-kings-funeral-monarchs-crown-princes-and.html | ROYALTY GATHERS FOR KING'S FUNERAL; Monarchs, Crown Princes and Pretenders in London for Last Rites of George | True | By Tania Longspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/2-u-s-thunderjets-collide.html | 2 U. S. Thunderjets Collide | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/carloadings-show-increase-in-week-733724-is-4-above-prior-term-28.html | CARLOADINGS SHOW INCREASE IN WEEK; 733,724 Is .4% Above Prior Term, 28% Over Year Ago, 29% Higher Than '50 Total | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/big-valentine-for-general-dean.html | Big Valentine for General Dean | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/insurance-group-amends-pay-plan-changes-to-meet-objections-on.html | INSURANCE GROUP AMENDS PAY PLAN; Changes to Meet Objections on Agents' Compensation Are Outlined to Legislators INSURANCE GROUP AMENDS PAY PLAN | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/new-soya-butter-announced.html | New Soya Butter Announced | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/deadlock-persists-over-citrus-rules-those-for-against-suspension.html | DEADLOCK PERSISTS OVER CITRUS RULES; Those for, Against Suspension Stick to Stand -- Hearings in Lakeland Tomorrow | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bonds-and-shares-on-london-market-trading-dull-in-all-sections-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull in All Sections of Exchange Except South African Gold Stocks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truce-warning-shunned-truman-says-now-is-not-the-time-to-caution.html | TRUCE WARNING SHUNNED; Truman Says Now Is Not the Time to Caution Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mayor-seeks-to-keep-riedel-in-city-post.html | MAYOR SEEKS TO KEEP RIEDEL IN CITY POST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/new-oxygenmaking-device-is-developed-to-permit-users-to-generate.html | New Oxygen-Making Device Is Developed To Permit Users to Generate the Gas | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/school-prayer-opposed-more-spiritual-values-should-be-sought-in.html | School Prayer Opposed; More Spiritual Values Should be Sought in Homes, It Is Felt | True | DORA ASKOWITH. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/services-to-unify-buying-of-clothes-house-inquiry-is-told-agency.html | SERVICES TO UNIFY BUYING OF CLOTHES; House Inquiry Is Told Agency Will Save Millions -- Merger of Catalogue Lists Pledged | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mayor-asks-220000-to-aid-civil-defense.html | MAYOR ASKS 220,000 TO AID CIVIL DEFENSE | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/house-group-picks-efbi-man.html | House Group Picks E-F.B.I. Man | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/secondbest-year-for-merrill-lynch-but-brokerage-concerns-97.html | SECOND-BEST YEAR FOR MERRILL LYNCH; But Brokerage Concern's 97 Partners Divide $1,000,000 Less Profit Than in '50 EMPLOYE FUND INCREASES Securities Worth $3.5 Billion Are Handled for Customers in '51, Odd Lots Leading SECOND-BEST YEAR FOR MERRILL LYNCH | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/vesuvius-crater-wall-collapses.html | Vesuvius Crater Wall Collapses | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/kahn-heads-israeli-bond-drive.html | Kahn Heads Israeli Bond Drive | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/survey-of-courts-planned-for-city-aim-is-to-expedite-procedure-the.html | SURVEY OF COURTS PLANNED FOR CITY; Aim is to Expedite Procedure, the State Judicial Council Reports to Legislature | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/jerusalems-mayor-will-visit-this-city.html | JERUSALEM'S MAYOR WILL VISIT THIS CITY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/texas-town-sells-5100000-bonds-glore-forgan-group-submits-top-bid.html | TEXAS TOWN SELLS $5,100,000 BONDS; Glore, Forgan Group Submits Top Bid for Amarillo Issue -- Other Municipal Financing | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-s-scientists-fled-yemen-under-gunfire.html | U. S. SCIENTISTS FLED YEMEN UNDER GUNFIRE | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/financial-and-business-topics-of-the-day.html | FINANCIAL AND BUSINESS TOPICS OF THE DAY | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/president-answers-taft-on-joint-chiefs.html | PRESIDENT ANSWERS TAFT ON JOINT CHIEFS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/allied-maneuvers-set-ships-and-planes-will-mass-in-mediterranean.html | ALLIED MANEUVERS SET; Ships and Planes Will Mass in Mediterranean Feb. 26 | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/advertising-and-marketing-news-ftc-examiners-order-will-not-affect.html | Advertising and Marketing News; F.T.C. Examiner's Order Will Not Affect Dolcin's Ads | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/promoted-by-allied-stores.html | Promoted By Allied Stores | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/french-deputy-killed-in-auto-accident-revealed-as-deserter-and.html | French Deputy Killed in Auto Accident; Revealed as Deserter and Collaborationist | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/heads-australian-trade-group.html | Heads Australian Trade Group | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/liberty-statuette-being-sent-to-japan.html | LIBERTY' STATUETTE BEING SENT TO JAPAN | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/clarence-b-flint-chemical-official-auminate-corp-consultant-former.html | CLARENCE B. FLINT, CHEMICAL OFFICIAL; A!uminate Corp. Consultant, Former Vice President, Dies in Florida at Age of 72 | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-and-press-clash-over-maps-president-decries-newspapers-that.html | TRUMAN AND PRESS CLASH OVER MAPS; President Decries Newspapers That Publish Charts That Are Easily Available | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dalissmith.html | Dalis---Smith | True | Special to T Nzw YORK TIME. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/wellesley-fees-up.html | Wellesley Fees Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/elizabeth-mourns-at-bier-of-father-curtseys-as-she-takes-quiet.html | ELIZABETH MOURNS AT BIER OF FATHER; Curtseys as She Takes Quiet Farewell -- Will Head State Funeral Rites Today ELIZABETH MOURNS AT BIER OF FATHER | True | By Raymond Daniellspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/reward-bill-introduced.html | Reward Bill Introduced | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/queens-site-sold-for-new-building-imperial-cleaning-to-occupy.html | QUEENS SITE SOLD FOR NEW BUILDING; Imperial Cleaning to Occupy Structure in Hollis -- Houses Bought in L. I. Centers | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/ridgway-orders-cut-in-occupation-rights.html | RIDGWAY ORDERS CUT IN OCCUPATION RIGHTS | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/kaplowitzposner.html | Kaplowitz--Posner | True | Special to TaB Nzw YORK TUZS. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/rogge-files-a-lien-on-red-bail-funds-seeks-fee-from-impounded-money.html | ROGGE FILES A LIEN ON RED BAIL FUNDS; Seeks Fee From Impounded Money -- Acts to Bare Civil Rights Congress Records | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/wings-rally-to-triumph.html | Wings Rally to Triumph | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/abraham-meitin-63-real-estate-dealer.html | ABRAHAM MEITIN, 63, REAL ESTATE DEALER | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/handball-dates-fixed.html | Handball Dates Fixed | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/store-sales-show-8-drop-in-nation-total-reported-is-compared-with.html | STORE SALES SHOW 8% DROP IN NATION; Total Reported Is Compared With Same Week Last Year -- Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/party-listings-show-g-o-p-leads-in-state.html | PARTY LISTINGS SHOW G. O. P. LEADS IN STATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/caribbee-is-victor-on-corrected-time-mitchells-yawl-wins-slowest.html | CARIBBEE IS VICTOR ON CORRECTED TIME; Mitchell's Yawl Wins Slowest Miami-Nassau Contest After Escapade Finishes First | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/thruway-job-to-begin-test-borings-over-4mile-span-in-westchester.html | THRUWAY JOB TO BEGIN; Test Borings Over 4-Mile Span in Westchester Due Soon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/for-truck-load-limit-cut-county-group-asks-reduction-to-18000.html | FOR TRUCK LOAD LIMIT CUT; County Group Asks Reduction to 18,000 Pounds From 24,000 | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bank-clearings-drop-2-decline-in-holiday-week-is-noted-from-same.html | BANK CLEARINGS DROP; 2% Decline in Holiday Week Is Noted From Same 1951 Period | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/neglected-youths-find-a-new-home-boys-house-shelter-for-needy-and.html | NEGLECTED YOUTHS 'FIND' A NEW HOME; Boys House, Shelter for Needy and Homeless, Is Opened -To Give Care, Counseling Aid | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/farer-will-probated-exnewsboy-leaves-bequests-to-relatives-aides.html | FARER WILL PROBATED; Ex-Newsboy Leaves Bequests to Relatives, Aides, Friends | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-nathan-t-duff.html | MRS. NATHAN T. DUFF | True | Spectal to THE N%w NoaK TrMzs. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/talks-in-wool-ended-march-strike-feared.html | TALKS IN WOOL ENDED; MARCH STRIKE FEARED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/weeks-power-index-off-but-7455509000-kwh-is-gain-of-72-over-year.html | WEEK'S POWER INDEX OFF; But 7,455,509,000 k.w.h. Is Gain of 7.2% Over Year Ago | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/good-pay-but-no-work-jersey-central-railroad-seeks-to-abolish-agent.html | GOOD PAY BUT NO WORK; Jersey Central Railroad Seeks to Abolish Agent Post at Hazlet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bank-of-england-report-notes-in-circulation-up-total-deposits-off.html | BANK OF ENGLAND REPORT; Notes in Circulation Up, Total Deposits Off in Week | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/loser-of-bets-wins-suit-to-recover-in-jersey.html | Loser of Bets Wins Suit To Recover in Jersey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/steel-completes-case-against-rise-rebuttals-today-tomorrow-full.html | STEEL COMPLETES CASE AGAINST RISE; Rebuttals Today, Tomorrow -- Full Wage Board Expected to Decide on Union's Plea | True | By A. H. Raskin | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/royal-burial-chapel-ringed-with-flowers.html | ROYAL BURIAL CHAPEL RINGED WITH FLOWERS | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/democrats-name-two-staten-island-organization-picks-delegates-to.html | DEMOCRATS NAME TWO; Staten Island Organization Picks Delegates to Convention | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/ellis-island-graft-charged-to-7-more-counsel-reporting-suspension.html | ELLIS ISLAND GRAFT CHARGED TO 7 MORE; Counsel, Reporting Suspension, Assails Credibility of Aliens Informing About Guards | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-frank-l-kellogg.html | MRS. FRANK L KELLOGG | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/yale-press-aide-named.html | Yale Press Aide Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dog-bill-is-scored-also-called-vital-30-present-at-albany-hearing.html | DOG BILL IS SCORED, ALSO CALLED VITAL; 30 Present at Albany Hearing -- G.O.P. Leaves Legislators Free in Final Vote | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/peonage-charged-by-a-f-l-official-hearing-in-the-senate-is-told.html | PEONAGE CHARGED BY A. F. L. OFFICIAL; Hearing in the Senate Is Told About Importation of West Indies and Mexican Labor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/gasoline-stocks-increase-in-week-138896000-barrels-is-gain-on-two.html | GASOLINE STOCKS INCREASE IN WEEK; 138,896,000 Barrels Is Gain on Two Previous Periods -Fuel Oil Supply Down | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/local-aid-figures-given.html | Local Aid Figures Given | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/wins-enzyme-chemistry-award.html | Wins Enzyme Chemistry Award | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/in-the-nation-the-snow-keeps-no-farmers-home-in-new-hampshire.html | In The Nation; The Snow Keeps No Farmers Home in New Hampshire | True | By Arthur Krock | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dean-advanced-by-duquesne.html | Dean Advanced by Duquesne | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/wood-field-and-stream-sportsmen-are-stirred-by-proposal-for-sixday.html | Wood, Field and Stream; Sportsmen Are Stirred by Proposal for Six-Day Antlerless Deer Season | True | By Raymond R. Camp | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/promoted-by-precision-casting.html | Promoted by Precision Casting | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/robbins-ballade-has-world-debut-city-ballet-troupe-presents-work.html | ROBBINS 'BALLADE' HAS WORLD DEBUT; City Ballet Troupe Presents Work With LeClercq, Kaye, Janet Reed in Lead | True | By John Martin | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/chou-charges-u-s-stalls-peace-talk-chinese-leader-again-asserts.html | CHOU CHARGES U. S. STALLS PEACE TALK; Chinese Leader Again Asserts 'Volunteers' Entered Korea War to Meet Threats SOVIET PRESS IN WARNING Says Moscow Will Back Peiping Against Any Move by Japan or an Associated Power | True | By Henry R. Liebermanspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/exchange-to-operate-today.html | Exchange to Operate Today | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/johnson-defeats-davis-triumphs-in-pell-cup-racquets-tourney-hickey.html | JOHNSON DEFEATS DAVIS; Triumphs in Pell Cup Racquets Tourney -- Hickey Scores | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/connally-bids-u-s-cut-hungarian-tie-over-blackmail-asks-senate-to.html | CONNALLY BIDS U. S. CUT HUNGARIAN TIE OVER 'BLACKMAIL'; Asks Senate to Demand Break in Relations in Retaliation for Action on 4 Fliers SCORES TRUMAN'S COURSE Chamber Is Urged to Refuse Funds for American Aides Stationed in Budapest CONNALLY BIDS U. S. CUT HUNGARIAN TIE | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/ape-of-gibraltar-held-british-exile-geologist-says-species-once.html | APE OF GIBRALTAR HELD BRITISH EXILE; Geologist Says Species Once Cavorted in Thames Valley Until Evicted by ice Age 750,000 - YEAR - OLD STORY Simian Guardians of Rock Are Sole Survivors in Europe of the Macaque Monkey | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/warning-on-tax-reports.html | Warning on Tax Reports | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/becomes-board-member-of-bigelowsanford-co.html | Becomes Board Member Of Bigelow-Sanford Co. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/cairo-reply-to-protesting-nations-lays-rioting-to-a-subversive-plot.html | Cairo Reply to Protesting Nations Lays Rioting to a Subversive Plot; Losses Deplored by Note, but Question of Compensation Is Left Unanswered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dr-f-c-marggraff.Html | DR. F. C. MARGGRAFF | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/athens-trying-29-reds-group-accused-of-running-spy-ring-faces-court.html | ATHENS TRYING 29 REDS; Group Accused of Running Spy Ring Faces Court Today | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/crops-ordered-burned.html | Crops Ordered Burned | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/reception-held-in-moscow.html | Reception Held In Moscow | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/india-invites-french-to-manage-shipyard.html | INDIA INVITES FRENCH TO MANAGE SHIPYARD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bill-calls-for-sweeping-changes-in-states-boxing-code-reforms.html | Bill Calls for Sweeping Changes in State's Boxing Code; REFORMS PROPOSED BY CHRISTENBERRY Bill Introduced After Ring Chief Asks Strong Changes in Letter to Dewey FORFEIT POWER IS SOUGHT Board Could Block Purses in Dishonest Bouts -- Tickets Would Designate Seats | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/donations-to-eye-banks-urged.html | Donations to Eye Banks Urged | True | KATHLENE COFFIN BURNETT. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-requests-subpoena-powers-for-morris-inquiry-congress-also-is.html | TRUMAN REQUESTS SUBPOENA POWERS FOR MORRIS INQUIRY; Congress Also Is Asked to Give Scandals Investigator Right to Grant Witnesses Immunity OUTRAGE,' MUNDT ASSERTS Williams Names Nunan in Tax Accusation -- Ex-Revenue Chief Issues a Denial SUBPOENA POWERS ASKED FOR MORRIS | True | By W. H. Lawrencespecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bedroom-chests-built-like-house-abraham-straus-to-exhibit-new.html | BEDROOM CHESTS BUILT LIKE HOUSE; Abraham & Straus to Exhibit New Mahogany Collection by Mengel on March 9 | True | By Betty Pepis | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/a-botched-paint-job.html | A BOTCHED PAINT JOB | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/sixfamily-building-in-brooklyn-deals.html | SIX-FAMILY BUILDING IN BROOKLYN DEALS | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/work-by-dohnanyi-introduced-here-frances-magnes-plays-violin.html | WORK BY DOHNANYI INTRODUCED HERE; Frances Magnes Plays Violin Concerto With Philharmonic on Carnegie Hall Program | True | By Olin Downes | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dr-6-b-lawson-8-retired-professor-bucknell-exfaculty-member-who.html | DR. 6. B. LAWSON, 8, RETIRED PROFESSOR; Bucknell Ex-Faculty Member, Who Taught for 33 Years, Dead--A Baptist Minister | True | Special to THa Nsw YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/three-reserve-bank-executives-advanced.html | THREE RESERVE BANK EXECUTIVES ADVANCED | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/panchen-lama-on-trip-2000-chinese-reds-escort-him-on-way-to-tibetan.html | PANCHEN LAMA ON TRIP; 2,000 Chinese Reds Escort Him on Way to Tibetan Headquarters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/peiping-and-moscow.html | PEIPING AND MOSCOW | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/brother-henry-65-of-christian-order.html | BROTHER HENRY, 65, OF CHRISTIAN ORDER | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/statehood-bills-urged-truman-renews-his-support-for-alaska-and.html | STATEHOOD BILLS URGED; Truman Renews His Support for Alaska and Hawaii | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/meat-concern-union-in-tentative-pact.html | MEAT CONCERN, UNION IN TENTATIVE PACT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/alexander-mguirk.html | ALEXANDER M'GUIRK | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/g-e-drive-yields-steel-scrap.html | G. E. Drive Yields Steel Scrap | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dr-malcolm-k-smith.html | DR. MALCOLM K. SMITH | True | Special [o Tag Nv NOK Tzs. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/ge-workers-stock-plan-88000-employes-present-and-past-may-be.html | G.E. WORKERS STOCK PLAN; 88,000 Employes Present and Past, May Be Shareholders | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mazonhoehn.html | Mazon--Hoehn | True | Special to T'E NEW Youz Tli. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/east-germany-to-spur-smelter.html | East Germany to Spur Smelter | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/therapy-workers-honored.html | Therapy Workers Honored | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/marines-renew-reserve-drive.html | Marines Renew Reserve Drive | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/nevada-nomination-sought.html | Nevada Nomination Sought | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/low-air-fares-approved-board-votes-for-rate-between-new-york-and.html | LOW AIR FARES APPROVED; Board Votes for Rate Between New York and London | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/circus-clown-beats-tamale-by-neck-at-hialeah-waldens-veteran.html | Circus Clown Beats Tamale by Neck at Hialeah; WALDEN'S VETERAN TRIUMPHS IN SPRINT Richardson in First Hialeah Victory With Circus Clown -- Two Jockeys Set Down | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-to-attend-rites-5-washington-churches-holding-services-for.html | TRUMAN TO ATTEND RITES; 5 Washington Churches Holding Services for King Today | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/woolworth-sets-record-for-sales-but-impact-of-costs-and-taxes-cut.html | WOOLWORTH SETS RECORD FOR SALES; But Impact of Costs and Taxes Cut Earnings in 1951 From $3.83 to $3.22 a Share | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/threats-to-egypts-stability-selfinterest-of-leadership-blamed-for.html | Threats to Egypt's Stability; Self-Interest of Leadership Blamed for Present Unrest | True | C. D. QUILLIAN, | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/british-jet-pioneer-confirms-u-s-offer.html | BRITISH JET PIONEER CONFIRMS U. S. OFFER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/37500000-advanced-to-brazil.html | $37,500,000 Advanced to Brazil | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/ouster-for-ticket-deal-denied.html | Ouster for Ticket Deal Denied | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/fliers-rescued-in-maine-wardens-locate-two-downed-on-icefishing.html | FLIERS RESCUED IN MAINE; Wardens Locate Two Downed on Ice-Fishing Trip Sunday | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/point-chicot-takes-dash.html | Point Chicot Takes Dash | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/new-post-for-ik-shuman.html | New Post for Ik Shuman | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/italian-miners-opposed-british-union-moves-against-further.html | ITALIAN MINERS OPPOSED; British Union Moves Against Further Recruiting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/production-chief-hails-metals-pact-fleischmann-holds-american.html | PRODUCTION CHIEF HAILS METALS PACT; Fleischmann Holds American Self-Sufficiency in Raw Materials Is a Myth | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bonn-wants-unity-to-precede-pact-government-circles-in-western.html | BONN WANTS UNITY TO PRECEDE PACT; Government Circles in Western Germany Answer Red Call for 4-Power Peace Talk ANTI-ARMS STAND PUSHED Thousands Sign Petitions -- U. N. Election Commission Set to Meet in Geneva | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/thailand-orders-alert.html | Thailand Orders Alert | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-martha-man.html | MRS. MARTHA MAN | True | N | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/secret-study-filed-by-murtagh-panel-jury-acts-to-meet-the-statute.html | SECRET STUDY FILED BY MURTAGH PANEL; Jury Acts to Meet the Statute Deadline, Submit Full Report on Neglect Charges Later | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/75000000-loans-for-brazil-backed-americans-on-joint-economic-board.html | $75,000,000 LOANS FOR BRAZIL BACKED; Americans on Joint Economic Board to Support Bids to World and Export Banks $75,000,000 LOANS FOR BRAZIL BACKED | True | By Sam Pope Brewerspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/weekend-skiers-set-for-improved-sport.html | WEEK-END SKIERS SET FOR IMPROVED SPORT | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/boys-message-from-queen-fails-to-solve-the-problem-of-his-dog.html | Boy's Message From Queen Fails To Solve the Problem of His Dog | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/cited-on-torch-sweater-2-rhode-island-makers-admit-charges-in-reply.html | CITED ON 'TORCH' SWEATER; 2 Rhode Island Makers Admit Charges in Reply to F. T. C. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/film-writers-seek-deal-on-video-too-scenarists-want-to-be-paid-for.html | FILM WRITERS SEEK DEAL ON VIDEO, TOO; Scenarists Want to Be Paid for Movies Used on TV -- Follow Lead of Actors | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/iraq-ratifies-oil-deal-parliament-votes-89-to-7-for-agreement-with.html | IRAQ RATIFIES OIL DEAL; Parliament Votes 89 to 7 for Agreement With Company | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/brazils-capital-curb-condemned-by-n-a-m.html | BRAZIL'S CAPITAL CURB CONDEMNED BY N. A. M. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/miss-rijth-johnson-becomes-fiancee-finch-gradate-wii-be-bride-of.html | MISS RIJTH JOHNSON BECOMES FIANCEE; Finch Grad—ate Wii 'Be Bride of William G, Schneider Jr., a Dartmouth Alumnus | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/red-book-imports-explained.html | Red Book Imports Explained | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/old-shell-found-in-mud-fresh-creek-gives-up-16inch-projectile.html | OLD SHELL FOUND IN MUD; Fresh Creek Gives Up 16-Inch Projectile Dating From 1920 | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/william-h-mdonald.html | WILLIAM H. M'DONALD | True | Special to TI lv No1tc TIr,S. | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/pharmacist-plan-for-ships-is-urged-officers-union-wants-pursers.html | PHARMACIST PLAN FOR SHIPS IS URGED; Officers' Union Wants Pursers Trained to Clear Vessels Through Quarantine | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/idaho-potatoes-in-black-market-o-p-s-agents-start-inquiry-here.html | Idaho Potatoes in Black Market; O. P. S. Agents Start Inquiry Here; IDAHO POTATOES IN BLACK MARKET | True | By Charles Grutzner | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/jazz-trips-soviet-writer-he-is-scolded-by-izvestia-for-distorting.html | JAZZ TRIPS SOVIET WRITER; He Is Scolded by Izvestia for Distorting Facts on Rain-Making | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/fact-board-asks-union-shop-for-nonoperating-rail-force-union-shop.html | Fact Board Asks Union Shop For Nonoperating Rail Force; UNION SHOP URGED BY RAIL FACT BOARD | | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/11th-ave-in-chelsea-set-for-south-traffic-only.html | 11th Ave. in Chelsea Set For South Traffic Only | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/telephone-exchange-to-get-an-addition.html | TELEPHONE EXCHANGE TO GET AN ADDITION | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/james-h-sanford.html | JAMES H. SANFORD | True | Special to THX NEW YOgi | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/all-six-payoff-spots-in-stakes-return-220.html | All Six Pay-Off Spots In Stakes Return $2.20 | True | By the United Press. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/commodity-index-off-drops-to-3156-feb-11-from-316-last-week-3897.html | COMMODITY INDEX OFF; Drops to 315.6 Feb. 11 From 316 Last Week, 389.7 Year Ago | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bigger-lamb-supply-gives-impetus-to-price-decline-began-in-january.html | Bigger Lamb Supply Gives Impetus To Price Decline Began in January | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/east-pakistan-paper-is-banned-by-regime.html | EAST PAKISTAN PAPER IS BANNED BY REGIME | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/writer-gets-gold-medal-malcolm-johnson-says-dock-workers-are-still.html | WRITER GETS GOLD MEDAL; Malcolm Johnson Says Dock Workers Are Still 'Exploited' | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/irvin-is-convicted-sentenced-to-die-allwhite-jury-in-3day-retrial.html | IRVIN IS CONVICTED, SENTENCED TO DIE; All-White Jury in 3-Day Retrial of '49 Groveland Rape Case Fails to Urge Mercy | True | By Richard H. Parkespecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/russians-and-czechs-buying-tibetan-wool.html | RUSSIANS AND CZECHS BUYING TIBETAN WOOL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/futures-steadier-in-cotton-market-closing-prices-on-exchange-here.html | FUTURES STEADIER IN COTTON MARKET; Closing Prices on Exchange Here Up 28 to 41 -- New Highs for Day Late | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/rev-f-h-rowley-of-spca-units-dies-chairman-of-massachusetts-group.html | REV. F. H. ROWLEY OF S.P.C.A UNITS DIES; Chairman of Massachusetts Group Was Oldest Alumnus of Rochester Seminary | True | Special to T3 IEw Yom TIM. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/browns-deal-four-for-three-tigers-batts-bearden-cain-involved.html | BROWNS DEAL FOUR FOR THREE TIGERS; Batts, Bearden, Cain Involved -- Writing Own Ticket, Musial Signs for $80,000 Again | True | | 1980-03-24 | RE0000054424 | B00000342175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-m-t-is-endorsed-by-head-of-legion-national-commander-tells-senate.html | U. M. T. IS ENDORSED BY HEAD OF LEGION; National Commander Tells Senate Armed Services Committee His Views | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/sales-manager-named-by-cosmetics-company.html | Sales Manager Named By Cosmetics Company | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bridal-costumes-shown-in-pastels-ice-blue-as-popular-as-white-in.html | BRIDAL COSTUMES SHOWN IN PASTELS; Ice Blue as Popular as White in Gimbel Collection -Nylon Tulle a Favorite | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mr-kheels-good-advice.html | MR. KHEEL'S GOOD ADVICE | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-lawrence-takes-giant-slalom-for-u-s-to-start-sixth-winter.html | Mrs. Lawrence Takes Giant Slalom for U. S. to Start Sixth Winter Olympics; FAST SKI RACE PUTS AMERICANS IN LEAD Mrs. Lawrence's Victory and Miss Rodolph's Fifth Place Give 12 Points to U. S. GERMAN BOBLET IN FRONT Benham-Martin Upstate Sled Is Runner-Up After 2 of 4 Heats in Oslo Olympics | | By George Axelssonspecial To the New York Times. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/canadiens-defeat-leaf-sextet-3-to-1-montreal-moves-within-a-point.html | CANADIENS DEFEAT LEAF SEXTET, 3 TO 1; Montreal Moves Within a Point of Second Place -- Wings Overcome Hawks, 3 to 2 | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/miss-betty-caulkins-will-be-wed-in-april.html | MISS BETTY CAULKINS WILL BE WED IN APRIL | | Special to THE Nw YOK TtMKS. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/-j-r-caygill-dies-at-91-t-mount-vernon-civic-leader-is-stricken-at-.html | ! J. R. CAYGILL DIES AT 91 ]; t Mount Vernon Civic Leader Is Stricken at Film Theatre | | Specie7. to T N YOP. TXMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/amateurs-present-play-comedy-club-gives-woolls-libel-as-second.html | AMATEURS PRESENT PLAY; Comedy Club Gives Woolf's 'Libel' as Second Production | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/take-new-high-posts-with-i-t-t.html | TAKE NEW HIGH POSTS WITH I. T. & T. | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/national-group-formed-to-provide-good-music-for-school-children.html | National Group Formed to Provide Good Music for School Children; Young Audiences, Inc., to Hold Program Here on Feb. 29 -- Plan Was Conceived in Baltimore Two Years Ago | True | By Howard Taubman | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/10000000-for-korea-aid.html | $10,000,000 for Korea Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-15 | 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/tarheels-keep-swim-title.html | Tarheels Keep Swim Title | True | | 1980-03-24 | RE0000054424 | B00000342175 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-gypsum-co.html | U. S. Gypsum Co. | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/jane-russell-adopts-girl.html | Jane Russell Adopts Girl | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/700000-narcotics-seized-in-east-side-2-women-suspects-lead-u-s.html | $700,000 NARCOTICS SEIZED IN EAST SIDE; 2 Women Suspects Lead U. S. Agents to Cache -- 2 Men at Scene Also Arrested | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/john-ranck-pianist-offers-2-premieres.html | JOHN RANCK, PIANIST, OFFERS 2 PREMIERES | True | H. C. S. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/amputee-athlete-dies-harry-butts-played-college-football-after.html | AMPUTEE ATHLETE DIES; Harry Butts Played College Football After Losing Leg | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/tug-to-get-2d-plaque-union-tonight-also-to-honor-bill-endter-for.html | TUG TO GET 2D PLAQUE; Union Tonight Also to Honor Bill Endter for Air-Crash Rescue | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/ralph-d-mershon.html | RALPH D. MERSHON | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/canada-plans-to-end-dust-bowl-by-harnessing-the-saskatchewan.html | Canada Plans to End Dust Bowl By Harnessing the Saskatchewan; Project for Irrigating 600,000 Acres Is Expected to Be Approved in Spring | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/services-criticize-inquiry-on-waste-military-officials-charge-house.html | SERVICES CRITICIZE INQUIRY ON WASTE; Military Officials Charge House Unit of Unfair Accusations -- Hearing Is Stormy | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/takes-c-y-o-swim-title.html | Takes C. Y. O. Swim Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/masefield-publishes-a-new-poem-on-king.html | MASEFIELD PUBLISHES A NEW POEM ON KING | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/howe-sound-vote-set-on-splitup.html | Howe Sound Vote Set on Split-Up | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eisenhower-slate-victor-in-louisiana-court-orders-promulgation-of.html | EISENHOWER SLATE VICTOR IN LOUISIANA; Court Orders Promulgation of Primary Victory by Pro-Taft State Central Committee | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/witness-at-spy-trial-in-athens-charges-soviet-bloc-trains-greeks.html | Witness at Spy Trial in Athens Charges Soviet Bloc Trains Greeks for Invasion | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/insurance-maximums-raised.html | Insurance Maximums Raised | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/call-off-strike-at-soup-plant.html | Call Off Strike at Soup Plant | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/chantler-in-final-of-pell-racquets-defeats-hickey-as-johnson.html | CHANTLER IN FINAL OF PELL RACQUETS; Defeats Hickey as Johnson Advances by Beating Son of Donor of the Cup | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/an-old-friend-returns.html | AN OLD FRIEND RETURNS | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/deposits-increase-in-savings-banks-29519000-rise-last-month-shown.html | DEPOSITS INCREASE IN SAVINGS BANKS; $29,519,000 Rise Last Month Shown by State Association -- Total $12,036,441,000 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/6-cleared-in-club-arrest-three-others-held-for-trial-in-illegal.html | 6 CLEARED IN CLUB ARREST; Three Others Held for Trial in Illegal Liquor Sale | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mrs-barbara-b-henry-a-bride.html | Mrs. Barbara B. Henry a Bride | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/japan-to-keep-u-s-advisers.html | Japan to Keep U. S. Advisers | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/city-ballet-gives-a-varied-program-cage-tyl-ulenspiegel-and.html | CITY BALLET GIVES A VARIED PROGRAM; ' Cage,' 'Tyl Ulenspiegel' and 'Symphony in C' Presented -- Robbins Takes Role | True | By John Martin | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/gomory-off-for-debt-parley.html | Gomory Off for Debt Parley | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mopac-bond-outlay-of-33478578-upheld.html | MOPAC BOND OUTLAY OF $33,478,578 UPHELD | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/american-superpower-net-assets-9984901-for-1947-against-9514715-in.html | AMERICAN SUPERPOWER; Net Assets $9,984,901 for 1947 Against $9,514,715 in 1950 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dr-juan-dihigo.html | DR. JUAN DIHIGO | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/track-merger-proposed-macphail-asks-consolidation-of-pimlico-and.html | TRACK MERGER PROPOSED; MacPhail Asks Consolidation of Pimlico and Bowie | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/parkway-safety.html | PARKWAY SAFETY | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rittershaus-marquardt.html | Rittershaus -- Marquardt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/tribute-of-british-cabinet.html | Tribute of British Cabinet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/exhibit-to-show-use-of-sculpture.html | Exhibit to Show Use of Sculpture | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/food-output-rise-is-seen-in-science-national-farm-institute-hears.html | FOOD OUTPUT RISE IS SEEN IN SCIENCE; National Farm Institute Hears Top Demand Is That Sources of Knowledge Be Well Fed | True | By William M. Blair | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eisenhower-feels-pressure-to-come-home-as-his-intimates-implore-him.html | Eisenhower Feels Pressure to Come Home As His Intimates Implore Him to Campaign | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sportsmens-show-will-open-today-elaborate-program-to-mark-nineday.html | SPORTSMEN'S SHOW WILL OPEN TODAY; Elaborate Program to Mark Nine-Day Run at Palace -- Trout Pond Installed | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/services-in-west-berlin.html | Services in West Berlin | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/julian-l-barnes.html | JULIAN L. BARNES | True | Special to Ttt Nzw Yo TIMZS. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/robert-haverty-sr.html | ROBERT HAVERTY SR. | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-welding-electrode.html | New Welding Electrode | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-radio-equipment-for-signal-corps.html | NEW RADIO EQUIPMENT FOR SIGNAL CORPS | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/abroad-portugal-on-the-eve-of-the-conference.html | Abroad; Portugal on the Eve of the Conference | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/candidate-in-cuba-bars-army-abroad-agramonte-opposition-partys.html | CANDIDATE IN CUBA BARS ARMY ABROAD; Agramonte, Opposition Party's Presidential Choice, Would Fight Reds in Hemisphere | True | By R. Hart Phillips | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/gas-safety-inquiry-ordered-by-state-explosion-near-rochester-last-s.html | GAS SAFETY INQUIRY ORDERED BY STATE; Explosion Near Rochester Last Sept. 21 That Killed Three Brings Action by P. S. C. | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/5-crimes-in-bronx-yield-40000-loot-sears-roebuck-official-robbed-of.html | 5 CRIMES IN BRONX YIELD $40,000 LOOT; Sears, Roebuck Official Robbed of $35,000 -- Hold-Up Nets $1,500 of $8,000 Payroll | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/federal-aid-asked-in-mortgage-crisis-bankers-urge-rise-in-interest.html | FEDERAL AID ASKED IN MORTGAGE CRISIS; Bankers Urge Rise in Interest Rates on F. H. A. and V. A. Loans to Bolster Market | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sad-londoners-bid-farewell-to-king-cortege-moves-past-throng-to.html | SAD LONDONERS BID FAREWELL TO KING; Cortege Moves Past Throng to Funeral Train With Pomp and Panoply of Middle Ages | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/alfred-l-moeller.html | ALFRED L. MOELLER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/britons-see-rites-on-tv-millions-view-funeral-procession-and.html | BRITONS SEE RITES ON TV; Millions View Funeral Procession and Windsor Burial Ceremony | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/-atom-bomb-blast-insures-victory-for-defense-in-upstate-war-test.html | ' Atom Bomb' Blast Insures Victory For Defense in Upstate War Test; Mock Nuclear Attack Coordinated With Mass Drop Behind Aggressor's Lines as Camp Drum Games End | True | By Kalman Seigel | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/austin-tobins-25-years.html | AUSTIN TOBIN'S 25 YEARS | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/macyswhite-plains-has-work-stoppage.html | MACY'S-WHITE PLAINS HAS WORK STOPPAGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/controls-relaxed-in-defense-areas-credit-curbs-eased-to-spur-new.html | CONTROLS RELAXED IN DEFENSE AREAS; Credit Curbs Eased to Spur New Housing in New Jersey and Kentucky | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/two-elected-to-airline-board.html | Two Elected to Airline Board | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/50-alien-soldiers-arrive-42-of-training-unit-have-left-lands-behind.html | 50 ALIEN SOLDIERS ARRIVE; 42 of Training Unit Have Left Lands Behind Iron Curtain | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bank-plans-dividend-rise-irving-savings-would-increase-rate-to-2-14.html | BANK PLANS DIVIDEND RISE; Irving Savings Would Increase Rate to 2 1/4% a Year | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/seamen-to-renew-lifeboat-games-maritime-unit-sets-tentative-plans.html | SEAMEN TO RENEW LIFEBOAT GAMES; Maritime Unit Sets Tentative Plans for Race in Hudson, Last Held Here in 1939 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/hoover-board-pnaised-mckinney-and-gabrielson-hail-changes-initiated.html | HOOVER BOARD PRAISED; McKinney and Gabrielson Hail Changes Initiated by Body | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/textile-mediation-sought.html | Textile Mediation Sought | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/clash-in-tunts-square.html | Clash in Tunts Square | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/metcalfhatch-bill-opposed.html | Metcalf-Hatch Bill Opposed | True | AMELIA LEAVITT HILL | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bethlehem-union-calls-strike-vote-balloting-is-set-for-tuesday-as.html | BETHLEHEM UNION CALLS STRIKE VOTE; Balloting Is Set for Tuesday as Talks on Shipyard Pact Are Termed 'Fruitless' | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sugar-prices-drop-1-to-4-points-in-day-decline-is-ascribed-to.html | SUGAR PRICES DROP 1 TO 4 POINTS IN DAY; Decline Is Ascribed to Settling of Puerto Rico Dock Strike -- Coffee Softer, Cocoa Up | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/indias-population-problem.html | India's Population Problem | True | MAUNG SEIN | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/casco-names-new-sales-head.html | Casco Names New Sales Head | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/trumans-attend-service-for-ruler-president-and-family-join.html | TRUMANS ATTEND SERVICE FOR RULER; President and Family Join Commonwealth Mourners in Cathedral Ceremony | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/george-vi-buried-beside-ancestors-in-windsor-castle-body-is-placed.html | GEORGE VI BURIED BESIDE ANCESTORS IN WINDSOR CASTLE; Body Is Placed in Royal Vault of St. George's Chapel With All Traditional Ceremony | True | By Clifton Daniel | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/city-to-be-certified-surplus-labor-area.html | CITY TO BE CERTIFIED SURPLUS LABOR AREA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/study-of-merger-plan-ended.html | Study of Merger Plan Ended | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/haines-draws-with-brown.html | Haines Draws With Brown | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/syndicate-purchases-lessee-of-shipyard.html | SYNDICATE PURCHASES LESSEE OF SHIPYARD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/connecticut-holds-3-in-auto-theft-ring.html | CONNECTICUT HOLDS 3 IN AUTO THEFT RING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/panama-chinese-tell-of-plot.html | Panama Chinese Tell of Plot | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/company-meetings.html | COMPANY MEETINGS | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/contract-review-asked-building-industry-seeks-court-action-in.html | CONTRACT REVIEW ASKED; Building Industry Seeks Court Action in Federal Disputes | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/general-public-utilities-elects-a-new-director.html | General Public Utilities Elects a New Director | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/msgr-john-mclary-of-jersey-city-77.html | MSGR. JOHN M'CLARY OF JERSEY CITY, 77 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/-brotherhood-set-as-theme-of-week-annual-observance-will-begin.html | 'BROTHERHOOD' SET AS THEME OF WEEK; Annual Observance Will Begin Tomorrow With Interfaith and Interracial Services | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/limited-partner-in-curb-firm.html | Limited Partner in Curb Firm | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/news-of-food-pears-plums-nectarines-and-peaches-are-now-available.html | News of Food; Pears, Plums, Nectarines and Peaches Are Now Available Here From Chile | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/guatemala-cabinet-at-service.html | Guatemala Cabinet at Service | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/security-council-set-for-meetings-here.html | SECURITY COUNCIL SET FOR MEETINGS HERE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/defending-duo-scores-hershkowitzfrank-gain-final-in-state-title.html | DEFENDING DUO SCORES; Hershkowitz-Frank Gain Final in State Title Handball | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/brokers-sell-coop-suites.html | Brokers Sell Co-op Suites | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/egypt-announces-arrests-in-rioting-promises-severe-punishment-for.html | EGYPT ANNOUNCES ARRESTS IN RIOTING; Promises 'Severe Punishment' for Elements Responsible for Burnings of Jan. 26 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/john-francis-neylan-aide-of-cement-firm.html | JOHN FRANCIS NEYLAN, AIDE OF CEMENT FIRM | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/lord-victor-paget.html | LORD VICTOR PAGET | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/blue-man-45-first-in-race-at-hialeah-defeats-jampol-by-length-and.html | BLUE MAN, 4-5, FIRST IN RACE AT HIALEAH; Defeats Jampol by Length and Half at Mile and Sixteenth -- Blue Square Third | True | By James Roach | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/taft-cites-check-on-fbi-red-drive-ohioan-hits-administrations-soft.html | TAFT CITES 'CHECK' ON F.B.I. RED DRIVE; Ohioan Hits Administration's 'Soft' Stand in Wyoming Talk -- Would Avoid Russia | True | By Lawrence E. Davies | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/alvin-bardin-denies-link.html | Alvin Bardin Denies Link | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/willkie-is-voted-out-as-kingan-president.html | WILLKIE IS VOTED OUT AS KINGAN PRESIDENT | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/copper-outlook-better-riverside-metal-co-president-sees-new.html | COPPER OUTLOOK BETTER; Riverside Metal Co. President Sees New Supplies Near | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/ansco-offers-new-size-film.html | Ansco Offers New Size Film | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/miss-riley-brown-triumph-5-and-4-beat-bee-mcwane-sweeny-gain.html | MISS RILEY, BROWN TRIUMPH, 5 AND 4; Beat Bee McWane, Sweeny, Gain Revenge for Loss in 1951 Palm Beach Golf | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/senator-tafts-record-ability-to-win-election-on-basis-of-past.html | Senator Taft's Record; Ability to Win Election on Basis of Past Victories Affirmed | True | ROGER BARTON PREHN | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/cut-made-in-price-of-acetate-staple-tennessee-eastman-lowers-it-6.html | CUT MADE IN PRICE OF ACETATE STAPLE; Tennessee Eastman Lowers It 6 Cents to 42 a Pound, the Level of March, 1949 | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-punishes-13-present-former-tax-aides-for-violations-of-hatch.html | U. S. Punishes 13 Present, Former Tax Aides For Violations of Hatch 'Clean Politics' Act | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/grace-ferguson-fiancee-finch-graduate-will-be-married-to-e-barclay.html | GRACE FERGUSON FIANCEE; Finch Graduate Will Be Married to E. Barclay Earhart | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/watsonstillman-staff-changes.html | Watson-Stillman Staff Changes | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/journalism-awards-go-to-8-writers-here.html | JOURNALISM AWARDS GO TO 8 WRITERS HERE | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/jamaica-cathedral-crowded.html | Jamaica Cathedral Crowded | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/youths-give-views-on-meaning-of-art-students-at-times-forum-agree.html | YOUTHS GIVE VIEWS ON MEANING OF ART; Students at Times Forum Agree That in Matters of Taste There Is no Dispute | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/advertising-marketing-canada-plans-increase-in-newsprint-output-of.html | Advertising & Marketing; Canada Plans Increase in Newsprint Output of 914,000 Tons | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/famous-wills-to-be-exhibited.html | Famous Wills to Be Exhibited | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/a-union-shop-recommended.html | A UNION SHOP RECOMMENDED | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/pier-safety-drive-to-be-opened-here-maritime-industry-joins-to.html | PIER SAFETY DRIVE TO BE OPENED HERE; Maritime Industry Joins to Survey Accidents and Seek Preventive Measures | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/false-testimony-denied-woman-union-worker-pleads-not-guilty-to.html | FALSE TESTIMONY DENIED; Woman Union Worker Pleads Not Guilty to Federal Charge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/city-agencies-join-forces-to-keep-out-horse-meat.html | City Agencies Join Forces To Keep Out Horse Meat | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bank-switch-seen-to-taxfree-bonds-speaker-at-municipal-forum-says.html | BANK SWITCH SEEN TO TAX-FREE BONDS; Speaker at Municipal Forum Says Shift May Take Years and Total $500,000,000 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/passaic-suites-sold-fourstory-building-contains-28-apartments-and.html | PASSAIC SUITES SOLD; Four-Story Building Contains 28 Apartments and Garages | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dr-w-cklcott-research-chemist-specim-aide-in-du-pont-section-dies.html | DR. W. . CkLCOTT, RESEARCH CHEMIST; SpeciM Aide in du Pont Section Dies at 59--Had Worked on Atomic Bomb Project | True | Special to Tm zw YORK Trlr, | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/security-borrowing-is-sharply-reduced.html | SECURITY BORROWING IS SHARPLY REDUCED | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-i-signs-lindfors-to-star-with-conte-actress-will-portray-spanish.html | U. I. SIGNS LINDFORS TO STAR WITH CONTE; Actress Will Portray Spanish Beauty in 'The Riding Kid,' Technicolor '49ers Film | True | By Thomas M. Pryor | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/voice-of-america-gets-a-radio-ship-coast-guard-hoists-flag-of-the.html | VOICE OF AMERICA GETS A RADIO SHIP; Coast Guard Hoists Flag of the Courier, Destined to Send Truth Over Sea to World | True | By Laurie Johnston | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/-met-troupe-tour-to-visit-17-cities-annual-trip-includes-12-states-.html | ' MET' TROUPE TOUR TO VISIT 17 CITIES; Annual Trip Includes 12 States -- Will Take Seven Weeks Between April 14-May 31 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/plan-to-let-600000000-arms-jobs-abroad-opposed-as-u-s-plants-have.html | Plan to Let $600,000,000 Arms Jobs Abroad Opposed as U. S. Plants Have Idle Capacity | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/utility-seeks-charter-changes.html | Utility Seeks Charter Changes | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/stassen-at-boston-pledges-textile-aid.html | STASSEN, AT BOSTON, PLEDGES TEXTILE AID | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/italy-backs-admission.html | Italy Backs Admission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/red-union-inquiry-deferred.html | Red Union Inquiry Deferred | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/woodward-engle.html | Woodward -- Engle | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/-reds-offered-as-aides-state-department-officials-bid-to-c-i-a-told.html | ' REDS OFFERED AS AIDES; State Department Official's Bid to C. I. A. Told by Agent | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/truman-confirms-acting-rfc-head-nielson-told-to-rule-till-senate.html | TRUMAN 'CONFIRMS' ACTING R.F.C. HEAD; Nielson Told to Rule Till Senate Approves Administrator -- Inquiry Clears McDonald | True | By C. P. Trussell | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/economic-charter-proposed-to-bolster-common-defense-south-of-the.html | Economic Charter Proposed to Bolster Common Defense South of the Border | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/miss-etta-squires.html | MISS ETTA SQUIRES | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/to-operate-malayan-iron-mine.html | To Operate Malayan Iron Mine | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/wool-take-dips-53-from-51-in-australia.html | WOOL TAKE DIPS 53% FROM '51 IN AUSTRALIA | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/hospital-addition-planned.html | Hospital Addition Planned | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bituminous-output-listed.html | Bituminous Output Listed | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/germans-are-cheered.html | Germans Are Cheered | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-zipper-for-trousers.html | New Zipper for Trousers | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/us-agent-reveals-five-years-as-red-navyf-b-i-undercover-man-tells.html | U.S. AGENT REVEALS FIVE YEARS AS RED; Navy-F. B. I. Undercover Man Tells of Coast party's Plan to Go in Hiding in 1950 | True | By Gladwin Hill | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/recovery-effort-failure-in-stocks-promise-that-3day-recession-in.html | RECOVERY EFFORT FAILURE IN STOCKS; Promise That 3-Day Recession in Prices Might Halt Ended By Late Selling | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/g-e-honors-27-employes-achievement-awards-presented-at-plants-over.html | G. E. HONORS 27 EMPLOYES; Achievement Awards Presented at Plants Over the Country | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/charles-w-rampe.html | CHARLES W. RAMPE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/charles-lehmkuhl.html | CHARLES LEHMKUHL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/homes-purchased-in-westchester-activity-includes-six-sales-in.html | HOMES PURCHASED IN WESTCHESTER; Activity Includes Six Sales in Scarsdale -- New Rochelle Building Is Leased | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/national-net-play-will-start-today-savitt-among-talberts-top.html | NATIONAL NET PLAY WILL START TODAY; Savitt Among Talbert's Top Challengers for Indoor Title at Seventh Regiment | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/william-h-putnam.html | WILLIAM H. PUTNAM | True | Special to T Nzw NoRx Tmzs. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/argentina-mourns-king.html | Argentina Mourns King | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-watches-satellites-relations-with-east-bloc-under-review.html | U. S. WATCHES SATELLITES; Relations With East Bloc Under Review, McDermott Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/john-b-morrison.html | JOHN B. MORRISON | True | Special to THg Ngw YORK 'Ir,tus. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rise-granted-studebaker-basic-retail-price-increases-range-from-46.html | RISE GRANTED STUDEBAKER; Basic Retail Price Increases Range From $46 to $93 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/vandenberg-puts-senate-race-aside-prefers-helping-eisenhower-to-win.html | VANDENBERG PUTS SENATE RACE ASIDE; Prefers Helping Eisenhower to Win Presidency and Carry Michigan for Party | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/used-homes-in-demand-n-j-broker-sees-credit-curbs-increasing.html | USED HOMES IN DEMAND; N. J. Broker Sees Credit Curbs Increasing Old-House Sales | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-peron-satellite.html | NEW PERON SATELLITE | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/george-k-turner-83-shortstory-writer.html | GEORGE K TURNER, 83, SHORT.STORY WRITER | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/czech-worshipers-to-mark-75-years-three-generations-will-honor.html | CZECH WORSHIPERS TO MARK 75 YEARS; Three Generations Will Honor Presbyterian Church Named for Jan Hus, the Martyr | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/03-drop-in-week-in-primary-prices-second-decline-in-row-shown-by.html | 0.3% DROP IN WEEK IN PRIMARY PRICES; Second Decline in Row Shown by Labor Bureau Brings Index to 4.7 Below 1951 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dr-francis-obrien.html | DR. FRANCIS O'BRIEN | True | Special to T: NEW YORK TiMI[S. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/insurance-group-elects-employers-mutual-chairman-and-president-are.html | INSURANCE GROUP ELECTS; Employers Mutual Chairman and President Are Chosen | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/a-barber-and-the-un-are-out-of-harmony.html | A BARBER AND THE U.N. ARE OUT OF HARMONY | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bank-share-split-voted-25-stock-dividend-provided-for-continental.html | BANK SHARE SPLIT VOTED; 25% Stock Dividend Provided For Continental Illinois | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/g-e-pay-rise-approved-wage-board-sanctions-increase-to-meet-cost-of.html | G. E. PAY RISE APPROVED; Wage Board Sanctions Increase to Meet Cost of Living | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/miss-wendy-ward-becomes-engaged-north-carolina-alumna-to-be-bride.html | MISS WENDY WARD BECOMES ENGAGED; North Carolina Alumna to Be Bride of Edwin A. Ehlers Jr., a Babson Graduate | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-film-depicts-bias-as-a-malady-the-high-wall-will-be-seen-here.html | NEW FILM DEPICTS BIAS AS A MALADY; ' The High Wall' Will Be Seen Here on Television During Brotherhood Week | True | By Dorothy Barclay | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/free-speech-issue-is-debated-at-trial.html | FREE SPEECH ISSUE IS DEBATED AT TRIAL | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/learner-pay-rise-in-shoe-shops.html | Learner Pay Rise in Shoe Shops | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/n-y-a-c-halts-albright-winged-foot-quintet-triumphs-on-home-floor.html | N. Y. A. C. HALTS ALBRIGHT; Winged Foot Quintet Triumphs on Home Floor by 74-52 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/doughton-now-88-to-leave-congress-north-carolinian-oldest-house.html | DOUGHTON, NOW 88, TO LEAVE CONGRESS; North Carolinian Oldest House Member, Serving Since 1911, Will Not Seek 22d Term | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eddie-kobesky.html | EDDIE KOBESKY | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/gen-handy-at-heidelberg-rite.html | Gen. Handy at Heidelberg Rite | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/services-for-king-circle-the-world-moscow-aides-attend-rites-at.html | SERVICES FOR KING CIRCLE THE WORLD; Moscow Aides Attend Rites at British Embassy -- Iran and Egypt Exhibit Sympathy | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/anthony-m-sauer.html | ANTHONY M. SAUER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/graham-gains-unanimous-verdict-over-herring-in-tenround-bout-at.html | Graham Gains Unanimous Verdict Over Herring in Ten-Round Bout at Garden; EAST SIDE FIGHTER BEATS HEAVIER FOE | True | By Joseph C. Nichols | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/decontrol-report-by-ops-due-in-march.html | DECONTROL REPORT BY O.P.S. DUE IN MARCH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/manila-opens-war-on-malaria.html | Manila Opens War on Malaria | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/operator-obtains-east-side-corner-leo-kossove-buys-apartments-on.html | OPERATOR OBTAINS EAST SIDE CORNER; Leo Kossove Buys Apartments on Madison Ave. -- Dwellings Sold in the Bronx | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/remington-rand-gets-loan-of-65000000.html | REMINGTON RAND GETS LOAN OF $65,000,000 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/donnedieu-de-vabres-noted-criminologist.html | DONNEDIEU DE VABRES, NOTED CRIMINOLOGIST | True | Specia! to TH 1 YORK TXMr. I | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/438-given-for-neediest-total-thus-far-in-current-campaign-is-350707.html | $438 GIVEN FOR NEEDIEST; Total Thus Far in Current Campaign Is $350,707 | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mayor-to-aid-cancer-benefit.html | Mayor to Aid Cancer Benefit | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/reverse-in-committee-imperils-paris-cabinet.html | Reverse in Committee Imperils Paris Cabinet | True | By the United Press. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/two-roads-to-buy-equipment.html | Two Roads to Buy Equipment | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/british-colors-subdued-kings-death-results-in-removal-of-bright.html | BRITISH COLORS SUBDUED; King's Death Results in Removal of Bright Tones From Windows | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/topped-only-by-feller.html | Topped Only by Feller | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/refugee-invents-a-new-type-pump-hungarians-vibrating-device-called.html | REFUGEE INVENTS A NEW TYPE PUMP; Hungarian's Vibrating Device Called 'Revolutionary' by the Drexel Institute | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/attlee-to-speak-at-philadelphia.html | Attlee to Speak at Philadelphia | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dartmouth-downs-yale-quintet-5950-indians-avenge-earlier-setback-by.html | DARTMOUTH DOWNS YALE QUINTET, 59-50; Indians Avenge Earlier Setback by Ells -- Navy Triumphs Over Rutgers by 70-60 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/lahar-is-pitt-line-coach.html | Lahar Is Pitt Line Coach | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/democratic-heads-sued-printer-seeks-2100-from-local-party-leaders.html | DEMOCRATIC HEADS SUED; Printer Seeks $2,100 From Local Party Leaders for 1950 Work | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bailed-red-loses-travel-plea.html | Bailed Red Loses Travel Plea | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bill-drawn-to-aid-housing-in-the-city-gardentype-apartments-with.html | BILL DRAWN TO AID HOUSING IN THE CITY; Garden-Type Apartments With Brick-Faced Exterior Walls of Wood to Be Proposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/g-is-test-new-u-n-hall-hear-talk-in-tryout-of-sound-and-light-in.html | G. I.'s TEST NEW U. N. HALL; Hear Talk in Tryout of Sound and Light in Council Chamber | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/san-juan-dock-pact-ratified.html | San Juan Dock Pact Ratified | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/electric-company-reports-368-net-cleveland-illuminating-income-at.html | ELECTRIC COMPANY REPORTS $3.68 NET; Cleveland Illuminating Income at $11,405,995 in '51 Sent Share Earnings Up 28c | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/suffolk-acreage-taken-for-housing-tract-of-2000-acres-acquired-near.html | SUFFOLK ACREAGE TAKEN FOR HOUSING; Tract of 2,000 Acres Acquired Near Camp Upton -- Industrial Deal Closed in Flushing | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/liveliness-seen-in-u-s-art-today-six-new-exhibitions-with-100.html | LIVELINESS SEEN IN U. S. ART TODAY; Six New Exhibitions, With 100 Paintings at Galleries Here Show Mood's Constancy | True | S. P. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/shots-in-iran.html | SHOTS IN IRAN | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/quirino-faces-curb-on-wartime-powers.html | QUIRINO FACES CURB ON WARTIME POWERS | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/hospital-alumni-meet-physicians-trained-at-roosevelt-tour-new.html | HOSPITAL ALUMNI MEET; Physicians Trained at Roosevelt Tour New Projects at Reunion | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/8yearold-is-last-at-bier.html | 8-Year-Old Is Last at Bier | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/insurance-concerns-cited-at-trust-trial.html | INSURANCE CONCERNS CITED AT TRUST TRIAL | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/french-kill-300-of-vietminh.html | French Kill 300 of Vietminh | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/protestant-youth-to-hold-devotions-world-day-of-prayer-services.html | PROTESTANT YOUTH TO HOLD DEVOTIONS; World Day of Prayer Services Tomorrow Night at Union Theological Seminary | True | By Preston King Sheldon | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/churches-here-pay-tribute-to-king-bell-at-st-thomas-tolls-56-times.html | Churches Here Pay Tribute to King; Bell at St. Thomas Tolls 56 Times; Noon-Hour Service for Late Monarch Is Patterned After London State Funeral -- Trinity Is Crowded at Rites | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/peron-order-blocks-sales-by-middlemen.html | PERON ORDER BLOCKS SALES BY MIDDLEMEN | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/robert-barry-dies-veteran-newsman-correspondent-in-washington-for.html | ROBERT BARRY DIES; VETERAN NEWSMAN; Correspondent in Washington for Many Years Forecast Nomination of Harding | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/britain-receives-cairo-note.html | Britain Receives Cairo Note | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/reading-company-buys-shares.html | Reading Company Buys Shares | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/continental-air-to-sell-stock.html | Continental Air to Sell Stock | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/brooklyn-union-gas-hearing-off.html | Brooklyn Union Gas Hearing Off | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/heads-baltimore-transit-westerner-replaces-president-who-quit-after.html | HEADS BALTIMORE TRANSIT; Westerner Replaces President Who Quit After 18-Day Strike | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/cultural-warning-given-yugoslavs-writers-musicians-and-artists-told.html | CULTURAL WARNING GIVEN YUGOSLAVS; Writers, Musicians and Artists Told Reform Doesn't Mean Western Style Democracy | True | By M. S. Handler | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/group-out-to-buy-columbia-mills.html | Group Out to Buy Columbia Mills | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-track-titles-at-stake-tonight-gehrmann-to-face-fast-field-in-a.html | U. S. TRACK TITLES AT STAKE TONIGHT; Gehrmann to Face Fast Field in A. A. U. 1,000 at Garden -- 11 to Defend Laurels | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/cheating-investigated-200-including-football-players-involved-at-u.html | CHEATING INVESTIGATED; 200, Including Football Players, Involved at U. of Florida | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/winter-classic-officially-opened-by-princess-ragnhild-of-norway-shy.html | Winter Classic Officially Opened By Princess Ragnhild of Norway; Shy Daughter of Crown Prince Acts at Impressive Ceremony in Oslo -- 24,000 Cheer Athletes of Many Nations | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/measles-still-epidemic-1489-cases-in-week-raise-total-here-since.html | MEASLES STILL EPIDEMIC; 1,489 Cases in Week Raise Total Here Since Jan. 1 to 6,692 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/navy-copter-flies-soldier-as-birdman.html | NAVY 'COPTER FLIES SOLDIER AS 'BIRDMAN' | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/treasury-granted-waivers-to-nunan-in-nine-tax-cases-department-says.html | TREASURY GRANTED WAIVERS TO NUNAN IN NINE TAX CASES; Department Says One Permit Was for Brewery That Ex-Aide Denies Serving | True | By the United Press. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/morse-chain-promotes-burgess.html | Morse Chain Promotes Burgess | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mrs-louis-a-sussdorff.html | MRS. LOUIS A. SUSSDORFF | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/death-notice-rescinded-young-man-in-indonesia-notifies-parents-of.html | DEATH NOTICE RESCINDED; Young Man in Indonesia Notifies Parents of Rescue at Sea | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/enemy-losses-put-at-1577734.html | Enemy Losses Put at 1,577,734 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/grange-condemns-fair-trade-laws-economist-tells-house-hearing-his.html | GRANGE CONDEMNS FAIR TRADE LAWS; Economist Tells House Hearing His Organization Favors Competitive Pricing | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/march-on-delhi-planned-an-english-woman-disciple-of-gandhi-sees.html | MARCH ON DELHI PLANNED; An English Woman Disciple of Gandhi Sees Ideal Betrayed | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/wood-field-and-stream-maines-display-no-1-at-the-palace-with-a-real.html | Wood, Field and Stream; Maine's Display 'No. 1' at the Palace With a Real Clambake on the Beach | True | By Raymond R. Camp | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/unwanteddog-bill-endorsed-at-forum.html | UNWANTED-DOG BILL ENDORSED AT FORUM | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/county-realty-tax-opposed.html | County Realty Tax Opposed | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sedgman-reaches-last-round.html | Sedgman Reaches Last Round | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/no-political-influence-found.html | No Political Influence Found | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/wheat-stronger-after-early-drop-but-neither-it-nor-corn-nor-oats.html | WHEAT STRONGER AFTER EARLY DROP; But Neither It Nor Corn Nor Oats Was Able to Enlist Support -- Close Is Mixed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-virginia-electric-stock.html | New Virginia Electric Stock | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/flowers-a-few-embellish-background-greens-carnation-among-best-in-a.html | Flowers: A Few Embellish Background Greens; Carnation Among Best in Accenting Leaf or Branch Display | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/child-study-conference-march-3.html | Child Study Conference March 3 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/betting-plan-hits-snag-messenger-service-on-coast-closed-license.html | BETTING PLAN HITS SNAG; Messenger Service on Coast Closed -- License Needed | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/gets-shell-oil-post-in-canada.html | Gets Shell Oil Post in Canada | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/col-asher-w-harman.html | COL. ASHER W. HARMAN. | True | SpeCial to T'ia Nzw YORK TIMZS. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/defense-results-held-miraculous-foster-tells-mit-club-here-charges.html | DEFENSE RESULTS HELD 'MIRACULOUS; Foster Tells M.I.T. Club Here Charges Against Military Have Been Refuted | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/5th-ave-linen-shop-upsets-label-charge.html | 5TH AVE. 'LINEN SHOP' UPSETS LABEL CHARGE | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/city-troupe-to-revive-opera.html | City Troupe to Revive Opera | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/trout-wins-medal-in-baseball-golf-tiger-hurlers-66-tops-major.html | TROUT WINS MEDAL IN BASEBALL GOLF; Tiger Hurler's 66 Tops Major League Field -- Kretlow and Waner Next With 73's | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/berkshire-woolen-mill-changes.html | Berkshire Woolen Mill Changes | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/french-bar-2-tunisian-ministers-from-u-s-visit-to-ask-aid-of-u-n.html | French Bar 2 Tunisian Ministers From U. S. Visit to Ask Aid of U. N.; FRANCE BARS VISIT OF TWO TUNISIANS | True | By Robert C. Doty | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/need-for-antibiotics-in-orient-expounded.html | NEED FOR ANTIBIOTICS IN ORIENT EXPOUNDED | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/entertainers-barred-from-benefit-ball.html | ENTERTAINERS BARRED FROM BENEFIT BALL | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rites-in-mexico-city.html | Rites in Mexico City | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/cab-errors-feared-as-boon-to-monopoly.html | C.A.B. 'ERRORS' FEARED AS BOON TO MONOPOLY | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/governor-urged-to-oust-board-for-savold-fight.html | Governor Urged to Oust Board for Savold Fight | True | By the United Press. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/young-star-gets-bonus.html | Young Star Gets Bonus | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/o-p-s-agents-raid-50-potato-jobbers-find-many-cases-of-tieins-and-o.html | O. P. S. AGENTS RAID 50 POTATO JOBBERS; Find Many Cases of 'Tie-Ins' and 'Over-Ceiling' Sales of Idahoes in New Jersey | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/income-record-set-by-loan-concern-household-finance-corporation.html | INCOME RECORD SET BY LOAN CONCERN; Household Finance Corporation Lists $12,538,986 Net in '51 -- Other Corporate Reports | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rochester-gas-files-issue.html | Rochester Gas Files Issue | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bomb-scare-at-school-police-search-haaren-high-as-1900-attend.html | BOMB SCARE AT SCHOOL; Police Search Haaren High as 1,900 Attend Classes | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/louis-paul-dessar.html | LOUIS PAUL DESSAR | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/general-motors-names-head-of-rochester-unit.html | General Motors Names Head of Rochester Unit | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/state-home-relief-ends-long-decline-cases-off-307-in-year-ended.html | STATE HOME RELIEF ENDS LONG DECLINE; Cases Off 30.7% in Year Ended Last November, but Recent Months Show Rise | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eugene-a-riordan.html | EUGENE A. RIORDAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rail-lawyer-raps-union-shop-finding-richberg-charges-presidential.html | RAIL LAWYER RAPS UNION SHOP FINDING; Richberg Charges Presidential Board's 'Intolerable' Verdict Borders on 'Nonsensical' | True | By Joseph A. Loftus | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/3d-ave-seeks-time-to-avert-windup-agreement-with-union-termed-near.html | 3D AVE. SEEKS TIME TO AVERT WIND-UP; Agreement With Union Termed 'Near,' Bus System Will Ask Court for 2-Week Grace | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mine-deaths-below-1951-mark.html | Mine Deaths Below 1951 Mark | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sweden-accuses-red-of-spying.html | Sweden Accuses Red of Spying | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/industry-voice-urged-to-aid-u-s-young-business-men-asked-to-spread.html | INDUSTRY 'VOICE' URGED TO AID U. S.; Young Business Men Asked to Spread Word of Democracy to Public Here and Abroad | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/county-tax-denounced-civic-groups-in-city-assert-it-means-rent.html | COUNTY TAX DENOUNCED; Civic Groups in City Assert It Means Rent Rises | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-playground-open-in-queens.html | New Playground Open in Queens | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/millinery-show-for-wall-st.html | Millinery Show for Wall St. | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/laboratory-tenant-buys-old-irvington-mansion.html | Laboratory Tenant Buys Old Irvington Mansion | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/truce-transcript-kept-from-press-ridgway-in-new-ruling-bans-release.html | TRUCE TRANSCRIPT KEPT FROM PRESS; Ridgway in New Ruling Bans Release of Details on Talks -- Briefings to Continue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dr-lloyd-n-cooper.html | DR. LLOYD N. COOPER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/faces-15year-sentence-killer-of-u-n-exaide-guilty-of-seconddegree.html | FACES 15-YEAR SENTENCE; Killer of U. N. Ex-Aide Guilty of Second-Degree Manslaughter | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/aluminum-making-by-new-way-seen-british-columbia-pilot-plant-said.html | ALUMINUM MAKING BY NEW WAY SEEN; British Columbia Pilot Plant Said to Be Producing at Big Savings in Power | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/j-m-lehmann-continues-line.html | J. M. Lehmann Continues Line | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/abraham-kohnfelder.html | ABRAHAM KOHNFELDER | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/allies-bar-soviet-as-neutral-nation-to-oversee-truce-accept-enemy.html | ALLIES BAR SOVIET AS NEUTRAL NATION TO OVERSEE TRUCE; Accept Enemy Nomination of Poland and Czechoslovakia as Inspectors in Korea | True | By Lindesay Parrott | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/immunity-doubted-in-scandal-inquiry-mcgrath-for-giving-power-to.html | IMMUNITY DOUBTED IN SCANDAL INQUIRY; McGrath for Giving Power to Morris but House Members Fear Step as Too Broad | True | By Luther A. Huston | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/school-financing-in-hempstead-l-i-3000000-bonds-in-offering-on-feb.html | SCHOOL FINANCING IN HEMPSTEAD, L. I.; $3,000,000 Bonds in Offering on Feb. 28, Due 1953 to 1982 -- Danville, Va., to Take Bids | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/state-rise-sought-in-auto-insurance-rates-for-bodily-injury-above.html | STATE RISE SOUGHT IN AUTO INSURANCE; Rates for Bodily Injury Above $5,000-$10,000 Coverage May Increase by 35% | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-corporations-set-new-record-in-1951-in-payment-of-8053000000-in.html | U. S. Corporations Set New Record In 1951 In Payment of $8,053,000,000 in Dividends | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/king-baudouin-leads-mourners-in-belgium.html | KING BAUDOUIN LEADS MOURNERS IN BELGIUM | True | Specials to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-chile-agree-on-arms-aid.html | U. S., Chile Agree on Arms Aid | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rites-for-irving-berlins-sister.html | Rites for Irving Berlin's Sister | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/3-doctors-plead-guilty-admit-part-with-four-others-in-stuyvesant.html | 3 DOCTORS PLEAD GUILTY; Admit Part With Four Others in Stuyvesant Town Abortion Ring | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/cargo-shifts-vessel-returns.html | Cargo Shifts, Vessel Returns | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-housing-in-bronx-twentytwo-2family-buildings-planned-on-schutz.html | NEW HOUSING IN BRONX; Twenty-two 2-Family Buildings Planned on Schutz Avenue | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/drivers-cited-on-lights-of-88-summonses-manhattan-has-58-while.html | DRIVERS CITED ON LIGHTS; Of 88 Summonses, Manhattan Has 58 While Bronx Has None | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/knicks-set-for-bullets-hope-to-extend-home-streak-to-15-games.html | KNICKS SET FOR BULLETS; Hope to Extend Home Streak to 15 Games Tonight | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/truman-hails-philippines-welcomes-romulo-as-ambassador-and-lauds.html | TRUMAN HAILS PHILIPPINES; Welcomes Romulo as Ambassador and Lauds Ties With U. S. | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/olympic-schedule-today.html | Olympic Schedule Today | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/anta-still-seeking-4-saints-in-3-acts-thomsonstein-opera-would-be.html | ANTA STILL SEEKING '4 SAINTS IN 3 ACTS'; Thomson-Stein Opera Would Be Offered in Middle of April if Deal Can Be Arranged | True | By Louis Calta | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/leland-electric-sale-weighed.html | Leland Electric Sale Weighed | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/big-six-dance-tonight.html | Big Six Dance Tonight | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/betty-wardle-wed-to-john-h-ruffley.html | BETTY WARDLE WED TO JOHN H. RUFFLEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/awards-200000-order.html | Awards $200,000 Order | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/named-acting-chaplin-at-columbia-university.html | Named Acting Chaplin At Columbia University | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/chosen-to-be-recipient-of-brotherhood-award.html | Chosen to Be Recipient Of Brotherhood Award | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/britain-is-hushed-for-two-minutes-factories-and-offices-asked-by.html | BRITAIN IS HUSHED FOR TWO MINUTES; Factories and Offices Asked by Queen to Stay Open During Father's Rites | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/two-jersey-boxers-win.html | Two Jersey Boxers Win | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/maine-sinking-marked-anniversary-gathering-hears-u-s-has-won.html | MAINE SINKING MARKED; Anniversary Gathering Hears U. S. Has Won Filipinos' Love | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/kirk-choice-unites-antisoviet-exiles-enlistment-of-admiral-in-the.html | KIRK CHOICE UNITES ANTI-SOVIET EXILES; Enlistment of Admiral in the 'Cold War' on Reds Lessens Groups' Bitter Rivalries | True | By Harry Schwartz | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/early-ford-aide-dies-w-e-boyer-77-had-worked-on-the-horseless.html | EARLY FORD AIDE DIES; W. E. Boyer, 77, Had Worked on the 'Horseless Carriage' | True | pecial to TI Nu',V YORK TIltES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/appeal-made-to-fruit-workers.html | Appeal Made to Fruit Workers | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/male-nurse-gave-patients-only-needle-used-narcotic-himself.html | Male Nurse Gave Patients Only Needle, Used Narcotic Himself, Prosecutor Says | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rain-halts-texas-golf-second-round-in-open-tourney-will-be-played.html | RAIN HALTS TEXAS GOLF; Second Round in Open Tourney Will Be Played Today | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/fruehauf-arranges-borrowings.html | Fruehauf Arranges Borrowings | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sir-matthew-i-de-notto.html | SIR MATTHEW I, DE NOTTO | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/son-to-mrs-david-s-hemingway.html | Son to Mrs. David S. Hemingway | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/foremost-dairies-in-wide-expansion-consolidates-with-international.html | FOREMOST DAIRIES IN WIDE EXPANSION; Consolidates With International Company, Acquires Others Serving South and West | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/brazilians-driven-south-by-hunger-homeless-migrants-creating-food.html | BRAZILIANS DRIVEN SOUTH BY HUNGER; Homeless Migrants Creating Food and Health Problems -- Federal Aid Proposed | True | By Sam Pope Brewer | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bargainseekers-take-orderly-tack-openingday-ferocity-eased-as.html | BARGAIN-SEEKERS TAKE ORDERLY TACK; Opening-Day Ferocity Eased as Police Funnel 10,000 Into Loeser's for Close-Out Sale | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/333-taxicab-drivers-face-hearings-on-traffic-violations-next-week.html | 333 Taxicab Drivers Face Hearings On Traffic Violations Next Week | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/anthony-a-zanetti.html | ANTHONY A. ZANETTI | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/drink-temptation-for-pupils-feared-churchmen-wary-of-measure-to.html | DRINK TEMPTATION FOR PUPILS FEARED; Churchmen Wary of Measure to Teach Evil of Liquor Lest Curious Youths Experiment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/health-aides-criticized.html | Health Aides Criticized | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/middlebury-skiers-lead-dartmouth-is-next-as-carnival-starts-at.html | MIDDLEBURY SKIERS LEAD; Dartmouth Is Next as Carnival Starts at Williams College | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/7500-l-i-riders-delayed-engine-blows-piston-at-the-height-of-the-rush.html | 7,500 L. I. RIDERS DELAYED; Engine Blows Piston at Height of the Rush Hour | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/johh-j-sheehah-66-stage-film-actor-player-on-boards-and-screen-l.html | JOHH J. SHEEHAH, 66, STAGE, FILM ACTOR; Player on Boards and Screen] l for 42 Years Dies--Appeared Here in 'School for Brides' [' | True | Special to THI NW YORK TIMIng. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bias-cut-and-folds-in-vramant-coats-plain-fabrics-shown-without.html | BIAS CUT AND FOLDS IN VRAMANT COATS; Plain Fabrics Shown Without Adornment, but Feature Rippling Fullness | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/all-in-nato-back-turks-and-greeks-u-s-to-notify-2-nations-they-have.html | ALL IN NATO BACK TURKS AND GREEKS; U. S. to Notify 2 Nations They Have Been Accepted as Full Partners in West's Defense | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/realty-financing.html | REALTY FINANCING | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-stands-firm-on-european-army-acheson-called-determined-to-find.html | U. S. STANDS FIRM ON EUROPEAN ARMY; Acheson Called 'Determined to Find Ways Around' the French-German Snag | | By Michael L. Hoffman | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/boy-legislators-to-elect.html | Boy Legislators to Elect | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/red-china-to-send-team-olympic-committee-battle-seen-over-helsinki.html | RED CHINA TO SEND TEAM; Olympic Committee Battle Seen Over Helsinki Application | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/model-washington-home-at-new-york-botanical-garden.html | MODEL WASHINGTON HOME AT NEW YORK BOTANICAL GARDEN | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/-trysailors-plan-real-ocean-race-memorial-day-weekend-test-ides-of-.html | ' TRYSAILORS' PLAN REAL OCEAN RACE; Memorial Day Week-End Test Ides of New Commodore -- Start Off Rockaway | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/joins-coal-concern.html | JOINS COAL CONCERN | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mexico-seeks-to-barter-mission-to-go-to-europe-to-seek-outlets-for.html | MEXICO SEEKS TO BARTER; Mission to Go to Europe to Seek Outlets for Cotton | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/connecticut-professor-killed.html | Connecticut Professor Killed | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/appointed-by-r-c-a-victor.html | Appointed by R. C. A. Victor | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/street-name-drive-on-arts-group-asks-cities-honor-composers-writers.html | STREET NAME DRIVE ON; Arts Group Asks Cities Honor Composers, Writers, Sculptors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/stanolind-may-raise-board-to-15.html | Stanolind May Raise Board to 15 | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/detective-seized-in-robbery-gang-monaghan-incensed-lunges-at-him-in.html | Detective Seized in Robbery Gang; Monaghan Incensed, Lunges at Him; IN CUSTODY HERE AS MEMBERS OF BURGLARY GANG | True | By Meyer Berger | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/israel-visit-begun-by-mrs-roosevelt-she-plans-to-stop-at-irrigation.html | ISRAEL VISIT BEGUN BY MRS. ROOSEVELT; She Plans to Stop at Irrigation Projects and Hadassah Units Before Going on to India | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/niemoeller-is-accused-german-says-pastor-withholds-data-on-pws.html | NIEMOELLER IS ACCUSED; German Says Pastor Withholds Data on PWs Still in Soviet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/inland-steel-files-25000000-in-bonds.html | INLAND STEEL FILES $25,000,000 IN BONDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/disalle-on-holiday-here-before-opening-senate-bid.html | DiSalle on Holiday Here Before Opening Senate Bid | True | By the United Press. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sales-take-tumble-in-appliance-mart-defense-restrictions-and-dip-in.html | SALES TAKE TUMBLE IN APPLIANCE MART; Defense Restrictions and Dip in Demand Are Blamed by Electrical Manufacturers | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/lawrence-c-hull-jr.html | LAWRENCE C. HULL JR. | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rockefellers-aid-brown-gift-of-100000-for-library-is-in-memory-of-a.html | ROCKEFELLERS AID BROWN; Gift of $100,000 for Library Is in Memory of A. M. Allen | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/antired-weekly-in-guatemala.html | Anti-Red Weekly in Guatemala | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/plane-over-sea-honors-king.html | Plane Over Sea Honors King | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/stock-is-oversubscribed.html | Stock Is Oversubscribed | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/british-drop-skater-for-revelry-in-oslo.html | British Drop Skater For Revelry in Oslo | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mrs-c-brooks-peters-has-son.html | Mrs. C. Brooks Peters Has Son | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/max-ehrlich.html | MAX EHRLICH | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/doris-mae-tietjen-married.html | Doris Mae Tietjen Married | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/fares-up-in-philadelphia-area.html | Fares Up in Philadelphia Area | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/film-burning-marks-end-of-commuter-coin-thefts.html | Film Burning Marks End Of Commuter Coin Thefts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/britons-in-cuba-mourn.html | Britons in Cuba Mourn | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/truman-hails-mrs-lawrence.html | Truman Hails Mrs. Lawrence | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/korea-sentence-is-cut-g-is-death-verdict-reduced-to-life-term-by.html | KOREA SENTENCE IS CUT; G. I.'s Death Verdict Reduced to Life Term by Army Board | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/wedemeyer-will-speak-at-red-cross-party-on-tuesday-to-open.html | Wedemeyer Will Speak at Red Cross Party On Tuesday to Open Pre-Campaign Drive | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/truman-sends-tulips-orchids.html | Truman Sends Tulips, Orchids | True | | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/civic-groups-back-city-salary-plan-but-queens-legion-2-welfare.html | CIVIC GROUPS BACK CITY SALARY PLAN; But Queens Legion, 2 Welfare Units Are Among Opponents of the Career Proposal | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/hill-prince-named-in-handicap-today-booked-for-2d-start-of-year.html | HILL PRINCE NAMED IN HANDICAP TODAY; Booked for 2d Start of Year, Chenery Star Draws Impost of 132 at Santa Anita | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/scholarship-fond-will-gain-tonight-manhattanville-alumnae-plan.html | SCHOLARSHIP FOND WILL GAIN TONIGHT; Manhattanville Alumnae Plan Fetes Before Opera Benefit at 'Madama Butterfly' | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/hailed-by-port-authority-on-25th-year-with-group.html | Hailed by Port Authority On 25th Year With Group | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rabbi-solomon-barse.html | RABBI SOLOMON BARSE! | True | Special to ls Nw YOi '14uS. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rise-in-ship-bookings-presages-1952-record-in-atlantic-travel.html | Rise in Ship Bookings Presages 1952 Record in Atlantic Travel; Overcoming Winter 'Slack,' Reservations for All Classes Months Ahead Point to Volume Exceeding Holy Year's | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/oldcrop-cotton-leads-list-lower-futures-open-strong-with-gains-of.html | OLD-CROP COTTON LEADS LIST LOWER; Futures Open Strong, With Gains of 16 to 25 Points, but Close 3 to 31 Off | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/international-nickel-receipts.html | International Nickel Receipts | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/crime-comics-ban-hailed-action-by-upstate-villages-8-newsdealers-is.html | CRIME COMICS BAN HAILED; Action by Upstate Village's 8 Newsdealers Is Praised | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/spearman-wins-jugg-award.html | Spearman Wins Jugg Award | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/jersey-text-plan-explained-opposition-to-englewood-school-board.html | Jersey Text Plan Explained; Opposition to Englewood School Board Resolution Reviewed | True | ELLEN S. SMITH | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/del-monaco-is-heard-as-otello-at-met.html | DEL MONACO IS HEARD AS 'OTELLO' AT 'MET' | True | C. H. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/10-airlines-agree-to-divert-traffic-scheduled-carriers-approve-a.html | 10 AIRLINES AGREE TO DIVERT TRAFFIC; Scheduled Carriers Approve a Plan to Reduce Flights Over Crowded Areas in Queens | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eugene-fasquelle.html | EUGENE FASQUELLE | True | Special to THZ NEW YOR TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/gidden-personnel-chief-joins-companys-board.html | Gidden Personnel Chief Joins Company's Board | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/budget-slash-endorsed-oconor-hails-byrd-plan-to-seek-a-cut-of-nine.html | BUDGET SLASH ENDORSED; O'Conor Hails Byrd Plan to Seek a Cut of Nine Billions | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/germans-win-olympic-twoman-bobsled-race-norwegian-annexes-slalom.html | Germans Win Olympic Two-Man Bobsled Race; Norwegian Annexes Slalom; AMERICANS RETAIN OSLO GAMES LEAD | True | By George Axelsson | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mrs-edith-greaves.html | MRS. EDITH GREAVES | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-gets-rare-peacocks.html | U. S. Gets Rare Peacocks | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/2-fishing-boats-overdue-new-bedford-vessels-missing-in-windswept.html | 2 FISHING BOATS OVERDUE; New Bedford Vessels Missing in Wind-Swept Atlantic | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/pretoria-observes-rites.html | Pretoria Observes Rites | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/lithuanians-urge-policy-tell-truman-u-s-must-act-to-break-soviet.html | LITHUANIANS URGE POLICY; Tell Truman U. S. Must Act to Break Soviet Hold in Europe | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/appointed-to-new-post-in-the-salvation-army.html | Appointed to New Post In the Salvation Army | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-sues-2-grain-firms-charges-misuse-of-storage-21-concerns-now.html | U. S. SUES 2 GRAIN FIRMS; Charges Misuse of Storage -- 21 Concerns Now Accused | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rossolimo-beats-bisguier.html | Rossolimo Beats Bisguier | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/inspection-is-invited.html | Inspection is Invited | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/flags-back-at-full-staff.html | Flags Back at Full Staff | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/no-cut-seen-from-publicity.html | No Cut Seen from Publicity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/solomon-gives-recital-begins-program-at-carnegie-hall-with-tribute.html | SOLOMON GIVES RECITAL; Begins Program at Carnegie Hall With Tribute to King George | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/steel-shipments-in-51-set-record-78928950-tons-were-rise-of-6696658.html | STEEL SHIPMENTS IN '51 SET RECORD; 78,928,950 Tons Were Rise of 6,696,658, or One Month's Movement at Present Rate | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/blaikie-wins-court-fight-william-j-sheldrick-unit-omits-regular.html | BLAIKIE WINS COURT FIGHT; William J Sheldrick Unit Omits 'Regular Democratic' From Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/acts-to-curb-sugar-exports.html | Acts to Curb Sugar Exports | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/british-army-train-wrecked.html | British Army Train Wrecked | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-n-tank-raiders-smash-a-red-post-allied-force-attacks-through.html | U. N. TANK RAIDERS SMASH A RED POST; Allied Force Attacks Through Kumsong, Central Korea -- Artillery Punishes Foe | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/commodity-index-off-drops-to-315-feb-14-from-3177-on-feb-7-b-l-s.html | COMMODITY INDEX OFF; Drops to 315 Feb. 14 from 317.7 on Feb. 7, B. L. S. Reports | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-Jul-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mail-chain-sales-off-4-in-january-in-first-comparative-decline.html | MAIL, CHAIN SALES OFF 4% IN JANUARY; In First Comparative Decline Since July, Volume Is Below Any Month in Last Eleven | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-c-a-r-e-kosher-package.html | New C. A. R. E. Kosher Package | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/yanks-sign-three-giants-head-west-two-pitchers-and-infielder-added.html | YANKS SIGN THREE; GIANTS HEAD WEST; Two Pitchers and Infielder Added to Bombers' List -- Lemon Accepts a Cut | True | By Roscoe McGowen | 1980-03-24 | RE0000054425 | B00000342176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/parleys-in-the-pacific.html | PARLEYS IN THE PACIFIC | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/lumber-output-up-43-shipments-233-orders-36-above-same-week-last.html | LUMBER OUTPUT UP 4.3%; Shipments 23.3%, Orders 36% Above Same Week Last Year | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/murray-declares-steel-seeks-strike-says-industry-aims-to-provoke.html | MURRAY DECLARES STEEL SEEKS STRIKE; Says Industry Aims to Provoke Walkout to Get Price Rises -- Gets Reply of 'Poppycock' | True | By A. H. Raskin | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/filing-for-kefauver-in-minnesota-scored.html | FILING FOR KEFAUVER IN MINNESOTA SCORED | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/army-to-release-220000-in-march-service-for-reserves-guard-cut-one.html | ARMY TO RELEASE 220,000 IN MARCH; Service for Reserves, Guard Cut One to Four Months -- Higher Draft Call Looms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/papal-internuncio-in-india-ill.html | Papal Internuncio in India Ill | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-16 | 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dutch-give-25000-refugee-aid.html | Dutch Give $25,000 Refugee Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054425 | B00000342176 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/oriental-recollections.html | Oriental Recollections | True | NED MANDERINO. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mounting-climbing-made-easy-railways-simplify-ascent-of-more.html | MOUNTING CLIMBING MADE EASY; Railways Simplify Ascent Of More Formidable Alpine Peaks | True | By David Landman | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/educational-tv-political-values-said-not-to-be-impressed-on-leaders.html | Educational TV; Political Values Said Not to Be Impressed on Leaders | True | WALTER D. COCKING. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/big-air-base-set-for-nebraska.html | Big Air Base Set for Nebraska | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jane-troy-fiancbb-of-a-na-eiii-former-art-student-engaged-th.html | JANE TROY FIANCBB OF A NA EIII; Former Art Student Engaged th William Ziegler 3d, a Graduate of Harvard | True | Specia.l ta Nxv YOP. K Trr_. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/soviet-peasants-plundering-land-accused-of-pinching-off-areas-in.html | SOVIET PEASANTS 'PLUNDERING LAND'; Accused of Pinching Off Areas in the Collectives -- Pravda Demands More Discipline | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/french-master-poulenc-woodwind-works-available-on-disks.html | FRENCH MASTER; Poulenc Woodwind Works Available on Disks | True | H. C. S. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/christian-action-spread-orgnizing-session-is-held-for-a-protestant.html | CHRISTIAN ACTION' SPREAD; Organizing Session Is Held for a Protestant Unit Here | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/coast-guard-notes-increase-in-craft-numbered-motor-boats-used-on.html | COAST GUARD NOTES INCREASE IN CRAFT; Numbered Motor Boats Used on Federal Waterways Up at Rate of 10,000 Yearly | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/daughter-to-mrs-peter-g-knoxi.html | Daughter to Mrs. Peter G. Knoxi | True | Special to Tg NgW YORK TrMJS. ! | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sternlucker.html | SternLucker | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-robert-wolfe-has-2d-son.html | Mrs. Robert Wolfe Has 2d Son | True | Special to THz NSW YOK TZMZS. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-roosevelt-in-tour-visits-a-hospital-factory-and-weizmann.html | MRS. ROOSEVELT IN TOUR; Visits a Hospital, Factory and Weizmann Institute in Israel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/flying-start-made-by-metals-output-in-52-improves-prospects-for.html | Flying Start Made by Metals Output in '52 Improves Prospects for Civilian Industry; OUTLOOK IMPROVED IN METALS SUPPLY | | By Thomas E. Mullaney | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/rilibtitoon-bridb-of-offiier-daughter-of-lat-colonel-wed-to-ensign.html | RILIBT?ItOON BRIDB OF, Offl(IER; Daughter of Lat$ Colonel Wed to Ensign 'William Debn.m, U, N.,.In Little Church | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/iprof-george-e-bennetti.html | IPROF. GEORGE E. BENNETTI | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/columbia-victor-on-mat-defeats-princeton-1711-as-niver-sherry.html | COLUMBIA VICTOR ON MAT; Defeats Princeton, 17-11, as Niver, Sherry, Tischler Win | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/st-bonaventure-on-top-downs-toledo-five-by-5841-buffalo-routs.html | ST. BONAVENTURE ON TOP; Downs Toledo Five by 58-41 -- Buffalo Routs Bucknell | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/robert-d-reynolds.html | ROBERT D. REYNOLDS | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/holidays-in-portugal.html | HOLIDAYS IN PORTUGAL | True | By Luiz Marques | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pageantry-in-holland.html | PAGEANTRY IN HOLLAND | True | By Jan Kuypers | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grumiaux-soloist-for-mozart-work-belgian-violinist-makes-local-bow.html | GRUMIAUX SOLOIST FOR MOZART WORK; Belgian Violinist Makes Local Bow With Boston Symphony in Carnegie Hall Program | True | By Noel Straus | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/advertising-and-marketing-roundup.html | Advertising and Marketing Roundup | True | By James J. Nagle | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/susiekloskn-affianced-i-george-washington-student-toi-be-wed-to.html | SUSIE,KLOSKN AFFIANCED i; George Washington Student toI Be Wed to John McMahon Jr. i i | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/manhattan-professor-promoted.html | Manhattan Professor Promoted | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/young-trader-andy-of-pirate-gorge-by-h-r-langdale-191-pp-new-york-e.html | Young Trader; ANDY OF PIRATE GORGE. By H. R. Langdale. 191 pp. New York: E. P. Dutton & Co. $2.50. For Ages 11 to 15. | True | E. L. B. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/rossolimo-defeats-bisguier.html | Rossolimo Defeats Bisguier | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/vote-set-on-stock-increase.html | Vote Set on Stock Increase | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/son-born-to-the-bruce-behs.html | Son Born to the Bruce Behs | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/diamond-smugglers-dealt-a-blow-in-1951-customs-aides-seize-1059000.html | Diamond Smugglers Dealt a Blow in 1951; Customs Aides Seize $1,059,000 in Gems | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/manhattan-downs-temple-at-philadelphia-fordham-five-routs.html | Manhattan Downs Temple at Philadelphia; Fordham Five Routs Muhlenberg, JASPERS WIN, 77-60, BUT MLKVY EXCELS Manhattan Five Hands Temple Fourteenth Defeat Despite Owl Star's 25 Points FORDHAM IS 84-67 VICTOR Christ and Carlson of Rams Stand Out in Triumph Over Outclassed Muhlenberg | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/crash-victim-in-coma-5-years.html | Crash Victim in Coma 5 Years | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cocktail-time-tables.html | Cocktail Time Tables | True | By Betty Pepis | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grace-castagnetta-gives-piano-recital.html | GRACE CASTAGNETTA GIVES PIANO RECITAL | True | H. C. S. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nntxnstoxq-dxsi-a-suffolk-leeri-fo-14-years-headed-fight-on.html | n.n.txnsToxq Dxs;I A SUFFOLK LEERI; fo' '14 Years Headed Fight ..... on Connolly in Queens | True | SX.I t | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sightseer-services-specialized-agencies-aid-the-visitor-in-britain.html | SIGHT-SEER SERVICES; Specialized Agencies Aid The Visitor in Britain | True | By Heather Bradley | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/merrahdey.html | MerraH--Dey | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grass-roots-opera-its-pains-and-pleasures.html | GRASS ROOTS OPERA -- ITS PAINS AND PLEASURES | True | By A. J. Fletcherraleigh, N. C. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/benensonrubin.html | Benenso.nRubin | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/starring-dickens-emlyn-williams-readings-constitute-a-theatrical.html | STARRING DICKENS; Emlyn Williams' Readings Constitute A Theatrical Performance | True | By Brooks Atkinson | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/how-mr-chaplin-makes-a-movie-how-mr-chaplin-makes-a-movie.html | How Mr. Chaplin Makes a Movie; How Mr. Chaplin Makes a Movie | True | By Thomas M. Pryor | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/virginia-kirkland-to-be-ril-bridei-vassar-graduate-is-betrothed-to.html | VIRGINIA. KIRKLAND TO BE RIL BRIDEI; Vassar Graduate Is Betrothed to Warren B, Pond Jr.., Who is '49 Yale Alumnus | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/south-africa-victor-by-253.html | South Africa Victor by 25-3 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stevens-tech-scores-5743.html | Stevens Tech Scores, 57-43 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kingsley-formally-quits-i-r-o.html | Kingsley Formally Quits I. R. O. | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/noisy-havana-finds-the-din-is-really-so.html | NOISY HAVANA FINDS THE DIN IS REALLY SO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sportsmens-show-draws-big-crowd-wild-animals-tame-indians-top.html | SPORTSMEN'S SHOW DRAWS BIG CROWD; Wild Animals, Tame Indians Top Attractions on First Day of the Exhibition MANY CONTESTS IN TANK Log-Rolling, Canoe Tilting, Casting, Angler vs. Swimmer Among Leading Events | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/tokyo-envoy-arrives-in-formosa-for-pact.html | TOKYO ENVOY ARRIVES IN FORMOSA FOR PACT | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/airraid-drill-set-for-five-hospitals-exercises-tomorrow-to-stress.html | AIR-RAID DRILL SET FOR FIVE HOSPITALS; Exercises Tomorrow to Stress City's Need for 300,000 Civil Defense Aides | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/french-india-area-lives-by-smuggling-that-is-sole-business-of.html | FRENCH INDIA AREA LIVES BY SMUGGLING; That Is Sole Business of People of Pondicherry, Who Like to Be Ruled From Afar | True | By Michael Jamesspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pricecontrol-law-faces-a-new-test-debate-will-center-on-demand-for.html | PRICE-CONTROL LAW FACES A NEW TEST; Debate Will Center on Demand for Decontrol of a Number of Important Products | True | By Charles E. Eganspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/oldtime-store-passing-swiftly-revolution-in-distribution-of-food.html | OLD-TIME' STORE PASSING SWIFTLY; ' Revolution in Distribution' of Food Forces Conversion Into Super-Market | True | By John Stuart | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/world-of-music-dietz-prepares-new-english-adaptation-of-boheme.html | WORLD OF MUSIC; Dietz Prepares New English Adaptation Of 'Boheme,' Which Met May Produce | True | By Ross Parmenter | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/propaganda-and-pictures-at-indian-festival.html | PROPAGANDA AND PICTURES AT INDIAN FESTIVAL | True | By Robert Trumbullnew Delhi. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/carolyn-jacobson-physician-to-marry.html | CAROLYN JACOBSON, PHYSICIAN TO MARRY | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paris-arts-festival-music-plays-and-exhibits-planned-this-spring.html | PARIS ARTS FESTIVAL; Music, Plays and Exhibits Planned This Spring | True | By Naomi Jolles Barry | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/visiting-the-realm-of-the-new-queen-elizabeth-despite-a-common.html | VISITING THE REALM OF THE NEW QUEEN ELIZABETH; Despite a Common Tongue, Britain Is Still a Land Of Fascinating Differences for an American | True | By Elizabeth Nicholas | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spring-in-israel-passover-week-to-usher-in-busy-season-of-athletic.html | SPRING IN ISRAEL; Passover Week to Usher In Busy Season Of Athletic Events and Music Fetes | True | By Moshe Brilliant | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/small-claims-court-up-for-danbury-vote.html | SMALL CLAIMS COURT UP FOR DANBURY VOTE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/u-s-aide-says-natural-rubber-stockpile-is-so-big-here-we-can-set.html | U. S. Aide Says Natural Rubber Stockpile Is So Big Here We Can Set Commodity Price | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-weeks-programs-two-balanchine-premieres-on-city-ballet-bill.html | THE WEEK'S PROGRAMS; Two Balanchine Premieres On City Ballet Bill | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mr-lows-observation-on-the-new-elizabethan-era.html | MR. LOWS OBSERVATION ON THE NEW ELIZABETHAN ERA | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/farrar-named-assistant-dean.html | Farrar Named Assistant Dean | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/springtime-indoors-branches-are-more-easily-arranged-before-bloom.html | SPRINGTIME INDOORS; Branches Are More Easily Arranged Before Bloom | True | E. C. G. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/archives/yale-track-squad-defeats-harvard-captures-19th-straight-dual-meet.html | YALE TRACK SQUAD DEFEATS HARVARD; Captures 19th Straight Dual Meet by 69 2/3 to 39 1/3 -- Stanley Wins Twice | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reds-warn-kennan-on-spying.html | Reds Warn Kennan on 'Spying' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/red-german-police-flight-halted.html | Red German Police Flight Halted | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/housing-copper-cut-opposed.html | Housing Copper Cut Opposed | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mexican-reds-seek-to-form-coalition-offer-to-back-rightist-for-the.html | MEXICAN REDS SEEK TO FORM COALITION; Offer to Back Rightist for the Presidency -- Victory Would Be Blow to U. S. Relations | True | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/presidency-poll-widens-in-jersey-taft-and-stassen-may-rival.html | PRESIDENCY POLL WIDENS IN JERSEY; Taft and Stassen May Rival Eisenhower in April 15 Bid for Straw Votes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fencers-club-captures-title.html | Fencers Club Captures Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/red-chiefs-afraid-of-own-army.html | Red Chiefs "Afraid" of Own Army | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bowles-calls-on-king-of-nepal.html | Bowles Calls on King of Nepal | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/roy-c-geary.html | ROY C. GEARY | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pukka-curry.html | PUKKA CURRY | True | MARY HEATHCOTT | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-goggles-were-british-with-rommel-in-the-desert-by-heinz-werner.html | The Goggles Were British; WITH ROMMEL IN THE DESERT. By Heinz Werner Schmidt. Illustrated. 240 pp. New York: British Book Centre. $2.75. | True | By Milton Bracker | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-british-liner-sails.html | New British Liner Sails | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/125000-to-change-to-postal-zone-36-times-square-station-in-west.html | 125,000 TO CHANGE TO POSTAL ZONE 36; Times Square Station in West Forty-Second Street Will Be Dedicated Tomorrow | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paris-for-30-cents-a-bus-and-walking-tour.html | PARIS FOR 30 CENTS: A BUS AND WALKING TOUR | True | JOHN E. BOOTH. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ida-b-smith-dead-tf-wctu-8i-national-president-at-time-of-repeal.html | IDA B. SMITH DEAD; t f W.C.T.U., 8i; National President at Time of Repeal Devoted Her Life to War Against Liquor | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/science-in-review-debate-on-the-use-of-stray-dogs-and-cats-for.html | SCIENCE IN REVIEW; Debate on the Use of Stray Dogs and Cats for Research Brings Out Conflicting Data | True | By Robert K. Plumb | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sweden-roots-out-spies-arrest-of-communist-is-called-step-in.html | SWEDEN ROOTS OUT SPIES; Arrest of Communist Is Called Step in Smashing Ring | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/david-stewart.html | DAVID STEWART | True | Special to Yo: | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/archives/how-don-grew-up-search-for-a-hero-by-thomas-hal-phillips-312-pp-new.html | How Don Grew Up; SEARCH FOR A HERO. By Thomas Hal Phillips 312 pp. New York: Rinehart & Co. $3. | True | By Robert Lowry | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/key-issues-in-the-steel-case.html | KEY ISSUES IN THE STEEL CASE | True | By A. H. Raskin | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/balancing-joeys-budget-jule-styne-talks-about-cutting-costs-for.html | BALANCING 'JOEY'S BUDGET; Jule Styne Talks About Cutting Costs for Musical Hit | True | By J. P. Shanley | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/marilyn-rothman-betrothed.html | Marilyn Rothman Betrothed | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/15-000aday-income-holds-laborer-of-22.html | $15,000-A-DAY INCOME HOLDS 'LABORER' OF 22 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-9-no-title-finland-gets-ready-for-the-olympic-games.html | Article 9 -- No Title; FINLAND GETS READY FOR THE OLYMPIC GAMES Preparations Are Well Along to Care for 100,000 Visitors Who Are Expected This Summer | True | By George Axelsson | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jacobsond-uksys.html | Jacobson--D uksys | True | BE_& | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nonequipment-debt-reduced.html | Non-Equipment Debt Reduced | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/drgurald-g-burns.html | DR.GuRALD G. BURNS | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/olympic-schedule-today.html | Olympic Schedule Today | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/times-change.html | TIMES CHANGE | True | (Mrs.) DIANE J. KAGAN. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/laure-duval.html | LAURE DUVAL | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-dance-pal-joey-robert-alton-harold-lang-and-a-masterpiece.html | THE DANCE: PAL JOEY; Robert Alton, Harold Lang And a Masterpiece | True | By John Martin | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chicago-auto-show-opens-after-truce.html | CHICAGO AUTO SHOW OPENS AFTER TRUCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-basic-problem-in-korea.html | A BASIC PROBLEM IN KOREA | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/performance-of-jane-on-april-17-to-help-foster-home-department-of.html | Performance of 'Jane' on April 17 to Help Foster Home Department of Children's Aid | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spirits-for-flavoring.html | Spirits for Flavoring | True | By June Owen | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/tax-issue-clarified-on-realty-leases-deposit-is-held-to-be-income.html | TAX ISSUE CLARIFIED ON REALTY LEASES; Deposit Is Held to Be Income at Time of Receipt Unless Otherwise Specified TWO COURT RULINGS CITED To Avoid Liability, the Terms as Well as Facts Must Show Down Payment Refundable TAX RULE CLARIFIED ON REALTY LEASES | True | By Godfrey N. Nelson | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/tiny-gems-of-life.html | Tiny Gems Of Life | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/egypts-premier-sets-martial-law-actions.html | EGYPT'S PREMIER SETS MARTIAL LAW ACTIONS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/air-force-saves-21500-years-gain-from-suggestions-is-reported-at.html | AIR FORCE SAVES $21,500; Year's Gain From Suggestions Is Reported at Jersey Field | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-janerandall-to-be-wed-in-iay-wellesley-alumna-is-fiancee-of.html | MISS JANERANDALL TO BE WED IN IAY; Wellesley Alumna Is Fiancee of Irvin Dorfman, Former U. S. Tennis Team Player | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/troth-made-known-of-miss-sonya-peel.html | TROTH MADE KNOWN OF MISS SONYA 'PEEL | True | Specia! to T NEW YO TIMZS. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/canzona-quartet-heard-n-b-c-concert-also-presents-franck-monteverdi.html | CANZONA QUARTET HEARD; N. B. C. Concert Also Presents Franck, Monteverdi Works | True | C. H. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/gehrmanns-2082-clips-world-mark-for-1000yard-run-boricans-record-is.html | GEHRMANN'S 2:08.2 CLIPS WORLD MARK FOR 1,000-YARD RUN; Borican's Record Is Toppled at National A. A. U. Meet -- N. Y. A. C. Keeps Title MACK BEATS WILT IN MILE Moore, Fuchs, Dillard Win at Garden -- Manhattan Sets Medley Relay Standard AN UPSET IN THE MILE RACE AT NATIONAL TITLE MEET IN THE GARDEN GEHRMANN'S 2:08.2 SETS WORLD MARK | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/disabled-g-is-prove-merit-anew-at-kilmer-with-spirit-of-we-can-fill.html | Disabled G. I.'s Prove Merit Anew at Kilmer With Spirit of "We Can Fill Any Army Job" | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/israeli-music-displayed.html | Israeli Music Displayed | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/puerto-ricans-win-praise-as-citizens-with-90-selfsupporting-here.html | PUERTO RICANS WIN PRAISE AS CITIZENS; With 90% Self-Supporting Here, Welfare Commissioner Hails Speed of Progress | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sally-staunton-wed-to-william-minshall.html | SALLY STAUNTON WED TO WILLIAM MINSHALL | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/talk-with-dylan-thomas.html | Talk With Dylan Thomas | True | By Harvey Breit | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/blair-five-victor-7652.html | Blair Five Victor, 76-52 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-customer-was-always-right-through-charleys-door-by-emily.html | The Customer Was Always Right; THROUGH CHARLEY'S DOOR. By Emily Kimbrough. Drawings by Alice Harvey. 273 pp. New York: Harper & Bros. $3. | True | By Jane Berry | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/men-to-run-on-chagrin-ticket.html | Men to Run on Chagrin Ticket | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kelly-sager.html | Kelly -- Sager | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/delights-for-diners-luxembourgs-fine-food-is-a-major-attraction.html | DELIGHTS FOR DINERS; Luxembourg's Fine Food Is a Major Attraction | True | By George Howes | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/french-film-to-give-benefit.html | French Film to Give Benefit | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-the-tv-cameras-eye-spin-the-glass-web-by-max-ehrlich-210-pp-new.html | In the TV Camera's Eye; SPIN THE GLASS WEB. By Max Ehrlich. 210 pp. New York: Harper & Bros. $2.50. | True | ELIZABETH BULLOCK. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/trumans-attend-palsy-concert.html | Trumans Attend Palsy Concert | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-rosenblatt-troth-finch-senior-prospective-brle-of-norman.html | MISS ROSENBLATT TROTH; Finch Senior Prospective Brle of Norman Steven Altfeld | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/same-as-broadway.html | Same as Broadway | True | GERALD KAHAN, Director, | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/connecticut-girls-gossip-less-than-men-they-say.html | Connecticut Girls Gossip Less Than Men — They Say | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/going-concern-mchale-says.html | Going Concern," McHale Says | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pilaster-gallops-to-easy-triumph-at-hialeah-park-favorite-650-beats.html | PILASTER GALLOPS TO EASY TRIUMPH AT HIALEAH PARK; Favorite, $6.50, Beats Saxony by 2 Lengths in $18,925 Miami Beach Handicap WHY NOT NOW GAINS SHOW Winner Covers Mile-and-Half Grass Course in 2:30 1/5 for 14th Stake Victory PILASTER SCORES AT HIALEAH PARK | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grand-jury-bill-opposed-association-holds-it-would-create.html | GRAND JURY BILL OPPOSED; Association Holds It Would Create 'Privileged Class' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/vermont-skiers-win-meet.html | Vermont Skiers Win Meet | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fresno-bona-fide-cotton-mart.html | Fresno Bona Fide Cotton Mart | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/king-george-sixth-sympathy-goodwill-of-american-people-is.html | King George Sixth; Sympathy, Goodwill of American People Is Acknowledged | True | BARBARA WARD JACKSON. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/michigan-relay-team-breaks-medley-record.html | Michigan Relay Team Breaks Medley Record | True | By the United Press. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/to-speak-on-multiple-sclerosis.html | To Speak on Multiple Sclerosis | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/good-theatre.html | Good Theatre | True | LOU STRAUSS. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/seaton-foresees-victory.html | Seaton Foresees Victory | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/connecticut-g-o-p-backs-eisenhower-governor-lodge-takes-stump-for-g.html | CONNECTICUT G. O. P. BACKS EISENHOWER; Governor Lodge Takes Stump For General as Leaders Drop 'Uncommitted' Tradition | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/manchester-team-beats-derby-by-30-strengthens-lead-in-english.html | MANCHESTER TEAM BEATS DERBY BY 3-0; Strengthens Lead in English Soccer as Arsenal Is Held to 3-3 Tie by Preston | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-andre-storni.html | MRS. ANDRE STORNI | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/by-pony-to-shangrila-search-for-the-spiny-babbler-an-adventure-in.html | By Pony to Shangri-la; SEARCH FOR THE SPINY BABBLER: An Adventure in Nepal. By Dillon Ripley. Illustrated. 301 pp. Boston: Houghton Mifflin Company $4. | True | By Robert Trumbull | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/special-tax-jury-forms-tomorrow-u-s-attorney-in-brooklyn-to-start.html | SPECIAL TAX JURY FORMS TOMORROW; U. S. Attorney in Brooklyn to Start Graft Inquiry on Orders of McGrath | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/group-to-aid-school-bank-street-college-associates-formed-to-back.html | GROUP TO AID SCHOOL; Bank Street College Associates Formed to Back Institution | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/saar-stand-questioned.html | Saar Stand Questioned | True | ARTHUR CLENDENIN ROBERTSON. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cynthia-m-s5ith-engaged-to-wed-boston-girl-mount-holyoke-graduate.html | CYNTHIA M. SSITH ENGAGED TO WED; Boston Girl, Mount Holyoke Graduate, to Become Bride of Beng G. Rundblad | True | SpeciaA to 'w Yor-' | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fashion-benefit-for-deaf-unit.html | Fashion Benefit for Deaf Unit | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/harry-nashelsky.html | HARRY NASHELSKY | True | Special to THZ Nv YOP- Tnzs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pay-rise-endorsed-in-douglas-plants-wage-board-for-10-increase-plus.html | PAY RISE ENDORSED IN DOUGLAS PLANTS; Wage Board for 10% Increase Plus 9 Cents for 10,000 in Coast Aircraft Dispute | True | By Anthony Levierospecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/detective-facing-link-to-new-thefts-police-hint-fox-and-3-thugs-may.html | DETECTIVE FACING LINK TO NEW THEFTS; Police Hint Fox and 3 Thugs May Be Involved in Other Burglaries -- 2 Women Held | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sweedler-seeks-party-post.html | Sweedler Seeks Party Post | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/phil-d-shows-way-to-intent-by-a-nose-a-long-shot-winning-the-san.html | Phil D. Shows Way To Intent by a Nose; A LONG SHOT WINNING THE SAN ANTONIO HANDICAP IN CALIFORNIA PHIL D. SHOWS WAY TO INTENT BY NOSE | True | By the United Press. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/louis-e-fischer.html | LOUIS E. FISCHER | True | SPecial to TH NEW YoJ Tns. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/vote-on-mcdonald-due.html | Vote on McDonald Due | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/william-t-coon.html | WILLIAM T. COON | True | Special to TI N Yo Tmur. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-secret-of-the-british-monarchy-it-lies-in-a-projection-of.html | The Secret of the British Monarchy; It lies in a projection of family affection and the character of the recent sovereigns. The Secret of the British Monarchy | True | By Barbara Ward | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/efficiency-plans-pushed-by-truman-he-asks-aid-of-citizens-group-for.html | EFFICIENCY PLANS PUSHED BY TRUMAN; He Asks Aid of Citizens' Group for Hoover Report -- Brannan Attacks the Committee | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/what-did-marx-say-capitalism-and-socialism-on-trial-by-fritz.html | What Did Marx Say?; CAPITALISM AND SOCIALISM ON TRIAL By Fritz Sternberg. Translated from the German by Edward Fitzgerald. 576 pp. New York: The John Day Company. $6.50. | True | By Martin Ebon | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/threat-to-cabinet-rises-in-indonesia-second-party-condemns-u-s.html | THREAT TO CABINET RISES IN INDONESIA; Second Party Condemns U. S. Conditions of Aid -- Jakarta Asks New Guinea Co-Rule | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/iologist_-diesi-authority-on-mozart-had-fledl-germany-in-193cousin.html | SI()OLOGIST _ DIESI; ' Authority on Mozart Had Fledl Germany in 193--- Cousin of Physicist Taught at Smith | True | Special to The New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/daughter-to-mrs-judah-nadich.html | Daughter to Mrs. Judah Nadich | True | Special to TE NEW N0 TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/danger-on-dartmoor-knavegoby-the-adventures-of-jacky-nameless-by-c.html | Danger on Dartmoor; KNAVE-GO-BY. The Adventures of Jacky Nameless. By C. Fox Smith. Illustrated by Ian Ribbons. 187 pp. New York: Oxford University Press. $2. For Ages 11 to 14. | True | IRENE SMITH. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/treasure-chest-the-master-key.html | Treasure Chest; The Master Key | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/taft-accepts-dare-hurled-by-truman-senator-says-i-certainly-do-in.html | TAFT ACCEPTS DARE HURLED BY TRUMAN; Senator Says 'I Certainly Do' in Accepting Challenge to Discuss Foreign Policy | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/louise-g-bralower-to-be-bride-in-june.html | LOUISE G. BRALOWER TO BE BRIDE IN JUNE | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/leafs-held-to-22-tie-lastplace-hawk-six-battles-toronto-on-even.html | LEAFS HELD TO 2-2 TIE; Last-Place Hawk Six Battles Toronto on Even Terms | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/on-the-new-queen.html | ON THE NEW QUEEN | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yugoslavia-opens-up-special-rates-and-packages-will-attract.html | YUGOSLAVIA OPENS UP; Special Rates and Packages Will Attract Tourists | True | By M. S. Handler | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/our-crusade.html | OUR CRUSADE | True | THOMAS G. MORGANSEN. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lathe-work.html | LATHE WORK | True | ROBERT BRIGHTMAN. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jersey-hospital-raided-police-hold-six-orderlies-on-narcotics.html | JERSEY HOSPITAL RAIDED; Police Hold Six Orderlies on Narcotics Charges | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/north-koreans-grasp-democracy-enthusiastically-in-a-freed-area.html | North Koreans Grasp Democracy Enthusiastically in a Freed Area; NORTH KOREA AREA LEARNS FREE WAYS | True | By George Barrettspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/danger-spots.html | DANGER SPOTS' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/john-mackler.html | JOHN MACKLER | True | Special to [',Tw YO F. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/tmrs-john-a-woodcock-has-son1.html | tMrs. John A. Woodcock Has Son1 | True | Spe¢tal to Tm N'w No Tl÷=s. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bill-that-provides-animals-for-research-is-in-danger-measure-would.html | Bill That Provides Animals For Research Is in Danger; Measure Would Make Available 25,000 Stray Dogs and Cats That Would Die in Pounds | True | By Howard A. Rusk, M.d. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-reply.html | A Reply | True | J. DONALD ADAMS | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/wider-aid-planned-in-cerebral-palsy-doubling-of-gifts-in-51-drive.html | WIDER AID PLANNED IN CEREBRAL PALSY; Doubling of Gifts in '51 Drive Will Provide Care for 8 Out of 100 Victims, Agency Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/democracy-vote-rejects-chinese-former-officer-loses-election-he.html | DEMOCRACY VOTE' REJECTS CHINESE; Former Officer Loses Election He Suggested as Townsfolk Bar Him as Neighbor | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/guys-and-dolls-lexicon-some-current-enrichments-of-speech-resulting.html | Guys and Dolls Lexicon; Some current enrichments of speech resulting from efforts along Broadway to 'potchky' around with the language. | True | By Gilbert Millstein | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dental-scholarship-fund-set.html | Dental Scholarship Fund Set | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spains-aficionados-inducements-are-the-exchange-rate-new-holds-and.html | SPAIN'S AFICIONADOS; Inducements Are the Exchange Rate, New Holds and, of Course, the Bullfights | True | By Jane Cianfarra | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/half-hats.html | Half Hats | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-m-mnamara-gardeh-city-bride-wears-candlelight-satin-at-wedding.html | MISS M. M'NAMARA GARDEH CITY BRIDE; Wears Candlelight Satin at Wedding to Joseph E. Gately in St. Joseph's Church | True | 13eclat to Ta Nzw YORK TXMZS. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jordan-gets-point-4-aid-new-agreement-extends-range-of-development.html | JORDAN GETS POINT 4 AID; New Agreement Extends Range of Development Plans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/touring-in-norway-new-itineraries-planned-for-arctic-cruises.html | TOURING IN NORWAY; New Itineraries Planned For Arctic Cruises | True | By Hans Kristan Skou | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/denise-kharkibls-is-wed-ilq-pelham-bhde-of-r-f-cruickshank-jr-in-st.html | DENISE K..HARKIblS IS WED Ilq PELHAM; BHde of R. F. Cruickshank Jr, in St. Catharine's Churchm Her Uncle Officiates | True | Spciat to Tas lsw YORK Tm. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/camping-in-winter-taking-to-the-woods-on-a-mild-weekend-is-fun-if.html | CAMPING IN WINTER; Taking to the Woods on a Mild Week-End Is Fun if You Pick the Right Woods | True | By James H. McCormick | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yale-swimmers-set-five-records-two-world-marks-3-american-standards.html | YALE SWIMMERS SET FIVE RECORDS; Two World Marks, 3 American Standards Established by Elis at New Haven | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-risks-were-calculated-the-army-air-forces-in-world-war-ii-vol.html | The Risks Were Calculated; THE ARMY AIR FORCES IN WORLD WAR II. VOL. III: Europe: Argument to V-E Day (January, 1944, to May, 1945). Edited by W. F. Craven and J. L. Cate. 946 pp. Illustrated. Chicago: University of Chicago Press. $8.50. | True | By Harold B. Hinton | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/doberman-storm-hartford-victor-westminster-winner-selected-best-in.html | DOBERMAN STORM HARTFORD VICTOR; Westminster Winner Selected Best in Show Again in Field of 792 Dogs | True | By John Rendelspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/tv-today.html | TV TODAY | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lodge-attacks-truman-rule.html | Lodge Attacks Truman Rule | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/busy-time-in-bermuda-record-crowds-expected-at-the-resort-colony.html | BUSY TIME IN BERMUDA; Record Crowds Expected At the Resort Colony | True | By E. T. Sayer | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/south-africa-thailand-end-war.html | South Africa, Thailand End War | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/aide-at-middlebury-retires.html | Aide at Middlebury Retires | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/10-of-klan-seized-by-f-b-i-in-carolina-in-flogging-case-10-of-klan.html | 10 of Klan Seized by F. B. I. In Carolina in Flogging Case; 10 OF KLAN SEIZED IN SOUTH BY F. B. I. FORMER KU KLUX KLANSMEN CHARGED BY F. B. I. WITH FLOGGING PAIR | True | By Paul P. Kennedyspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-helena-jones-enga6ed-to-marry-former-art-student-will-be-bride.html | MISS HELENA JONES ENGA6ED TO MARRY; Former Art Student Will Be Bride of Dr. Leon De Hoff, an Alabama Graduate | True | Special to T Nzw YORK TIMgS. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bernsteinnathan.html | BernsteinNathan | True | Special to T[] rw YO.K TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/to-make-men-free-the-sin-of-the-prophet-by-truman-nelson-450-pp.html | To Make Men Free; THE SIN OF THE PROPHET. By Truman Nelson. 450 pp. Boston: Little, Brown & Co. $4. | True | PERRY MILLER. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/janice-lieberman-affianced.html | Janice Lieberman "Affianced | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/experts-prescribe-for-stricken-evergreens-ailing-rhododendrons-and.html | EXPERTS PRESCRIBE FOR STRICKEN EVERGREENS; Ailing Rhododendrons and Andromedas Need Entirely Different Treatments | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/florida-citrus-surplus-generates-battle-over-quality-control-rule.html | Florida Citrus Surplus Generates Battle Over Quality Control Rule | True | By William M. Freeman | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/superiority-complex.html | Superiority Complex | True | CATHERINE E. MEIKLE, | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miller-rubin.html | Miller-: Rubin | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/3-u-s-planes-lost-in-week.html | 3 U. S. Planes Lost in Week | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/europe-laughs.html | Europe Laughs | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-lloyd-bride-of-w-l-helm-rosemary-hall-graduate-and-princeton.html | MISS LLOYD BRIDE OF W. L. HELM .; Rosemary Hall Graduate and Princeton Alumnus Wed in New Canaan Church | True | | | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-charles-r-tjadur.html | MRS. CHARLES R. TJADuR -- | True | SI*cial'to NW No Tzs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-cyrille-awmelle.html | MRS. CYRILLE $AWMELLE. | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/france-is-aroused-by-fears-of-armed-germany-leaders-are-critical-of.html | FRANCE IS AROUSED BY FEARS OF ARMED GERMANY; Leaders Are Critical of U. S. Policies And Ask That Britain Share Risks | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/elizabeths-dual-role-as-queen-and-housewife-running-the-royal.html | ELIZABETH'S DUAL ROLE AS QUEEN AND HOUSEWIFE; Running the Royal Establishment Is Part of Her Heavy Responsibilities | True | By Tania Longspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/u-s-clarifies-ruling-on-taxpayer-counsel.html | U. S. CLARIFIES RULING ON TAXPAYER COUNSEL | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/u-s-britain-ready-to-satisfy-france-willing-to-give-guarantees.html | U. S., BRITAIN READY TO SATISFY FRANCE; Willing to Give Guarantees Asked in Paris Parliament -- Adenauer to Join Talk | True | By Michael L. Hoffmanspecial to the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-coralie-jessup-a-bride-in-stamford.html | MISS CORALIE JESSUP ' A BRIDE IN STAMFORD | True | Special to TEE "av YOIUC TnXEi. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/iiss-wltmin-she-and-howard-keating-gray-are-wed-in-st-johns.html | IISS . WITMIN; She and Howard Keating Gray/ Are Wed in St. John's Reception Held at Club | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/beirut-and-beyond-influence-of-western-world-transforming-middle.html | BEIRUT AND BEYOND; Influence of Western World Transforming Middle East's Ancient Civilizations | True | By Ruth Warren | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/crane-takes-cue-crown.html | Crane Takes Cue Crown | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lawyer-70-years-is-a-straphanger-daily-subway-rider-takes-an.html | LAWYER 70 YEARS IS A STRAPHANGER; Daily Subway Rider Takes an Afternoon Off to Discuss Law, Music, N. Y. U. Class of '82 | True | By Irving Spiegel | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/troth-made-known-of-helene-meuser.html | TROTH MADE KNOWN OF HELENE MEUSER | True | Special to I'w Noi T/M1S. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-lillier-pincu.html | MISS LILLIE..R. PINCUS | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/virginia-e-fogel-to-be-bride.html | Virginia E. Fogel to Be Bride | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fooling-around-fatal-port-authority-patrolman-kills-drinking.html | FOOLING AROUND' FATAL; Port Authority Patrolman Kills Drinking Companion | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-barbara-zeitz-becomes-betrothed.html | MISS BARBARA ZEITZ, BECOMES BETROTHED | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bobby-soxers-moscow-style-a-parable-from-russia-scolds-factory.html | Bobby Soxers -- Moscow Style; A parable from Russia scolds factory girls who shirk work to dote on opera tenors. | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/atom-test-hailed-by-manuever-head-but-crittenberger-is-cautious-in.html | ATOM' TEST HAILED BY MANUEVER HEAD; But Crittenberger Is Cautious in Evaluating Results of Upstate War Games | True | By Kalman Seigelspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-evil-in-the-wake-the-swift-cloud-by-sigrid-de-lima-235-pp-new.html | The Evil In the Wake; THE SWIFT CLOUD. By Sigrid de Lima. 235 pp. New York: Charles Scribner's Sons. $3. | True | By Mary M. Ahern | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/after-korea.html | After Korea? | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/wood-field-and-stream-model-70-winchester-rifle-and-a-free-trip-to.html | Wood, Field and Stream; Model 70 Winchester Rifle and a Free Trip to Show Won by Ohioan's Card | True | By Raymond R. Camp | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-radiotv-mailbag.html | THE RADIO-TV MAILBAG | True | DANIEL STRASSBERG. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ramapo-trio-tops-philadelphia-105-parsells-leads-victors-with-seven.html | RAMAPO TRIO TOPS PHILADELPHIA, 10-5; Parsells Leads Victors With Seven Goals in Feature of Polo Triple-Header | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/longs-foe-tries-again-on-tuesday-country-judge-in-louisiana-seeks.html | LONGS' FOE TRIES AGAIN ON TUESDAY; Country Judge in Louisiana Seeks Governor's Seat in Run-Off Primary | True | By John N. Pophamspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/queens-players-to-give-trial.html | Queens Players to Give 'Trial' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paula-burns-engaged-to-edward-s-beacom.html | PAULA BURNS ENGAGED TO EDWARD S. BEACOM | True | cial to Tltg IqE,v Yolc TIMF. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/thomas-mlay.html | THOMAS M'LAY | True | Special to T Nv Yo | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ecuador-takes-over-cargo-task-at-port.html | ECUADOR TAKES OVER CARGO TASK AT PORT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/communist-unions-a-factor-in-main-french-industries-limiting.html | COMMUNIST UNIONS A FACTOR IN MAIN FRENCH INDUSTRIES; Limiting Defense Contracts to Other Shops Is Not Feasible, the French Say | True | By Henry Ginigerspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/start-for-petunias-seed-sown-early-indoors-needs-careful-tending.html | START FOR PETUNIAS; Seed Sown Early Indoors Needs Careful Tending Until Plants Are Well Grown | True | By Olive E. Allen | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/state-history-project-ends.html | State History Project Ends | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/2-wisconsin-blocs-vote-for-coalition-eisenhower-forces-link-drive.html | 2 WISCONSIN BLOCS VOTE FOR COALITION; Eisenhower Forces Link Drive to Warren's -- His Entry in Primary Is Urged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/suit-seeks-to-open-museum-to-public-action-urging-access-to-barnes.html | SUIT SEEKS TO OPEN MUSEUM TO PUBLIC; Action Urging Access to Barnes Collection by Art Students Filed in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/motoring-abroad-more-americans-taking-to-the-road-overseas.html | MOTORING ABROAD; More Americans Taking To the Road Overseas | True | By Bert Pierce | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/report-censures-methodist-group.html | Report Censures Methodist Group | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nuptials-iniltolq-for-eiw-pantzer-she-is-married-to-jonathan-f-t.html | NUPTIALS IN/ILTOlq FOR EiW PANTZER; She Is Married to Jonathan F. T. Dwight, Great-Grandson of Yale Ex-President i J | True | Spee. Ja/to 1'm ITzw Yo./zs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reds-truce-word-means-wait-and-wait-in-chinese.html | Reds' Truce Word Means 'Wait and Wait' in Chinese | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/toppingblackmar.html | Topping--Blackmar | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-sounds-tim-and-his-hearing-aid-by-eleanor-c-ronnei-and-joan.html | New Sounds; TIM AND HIS HEARING AID. By Eleanor C. Ronnei and Joan Porter. Illustrated by Max Porter. 40 pp. New York: Dodd, Mead & Co. $1.75. For Ages 4 to 10. | True | LOIS PALMER. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/gene-g-king-marries-miss-barbara-barnes.html | GENE G. KING MARRIES MISS BARBARA BARNES | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/opposing-forces.html | OPPOSING FORCES | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grains-snap-back-from-early-fall-wheat-leads-in-upturn-which-wipes.html | GRAINS SNAP BACK FROM EARLY FALL; Wheat Leads in Upturn, Which Wipes Out Losses, Brings Some Fair-Size Gains | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stassen-attacks-missouri-misrule-calls-truman-regime-seven-worst.html | STASSEN ATTACKS 'MISSOURI MISRULE'; Calls Truman Regime 'Seven Worst Years' in U. S. History -- Lodge Decries Corruption | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/indias-plane-buying-between-2-concerns.html | INDIA'S PLANE BUYING BETWEEN 2 CONCERNS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-beauty-of-dreams-the-coldness-of-death-serenade-to-the-big-bird.html | The Beauty of Dreams, the Coldness of Death; SERENADE TO THE BIG BIRD. By Bert Stiles. 216 pp. New York: W. W. Norton & Co. $2.75. | True | By Russell Owen | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/butler-challenges-truman.html | Butler Challenges Truman | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/playwriting-tips-from-small-fry-playwriting-tips-from-small-fry.html | PLAYWRITING TIPS FROM SMALL FRY; PLAYWRITING TIPS FROM SMALL FRY | True | By Mary Chase | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yearold-accord-on-debt-is-hailed-success-of-treasuryreserve-plan.html | YEAR-OLD ACCORD ON DEBT IS HAILED; Success of Treasury-Reserve Plan for Credit Management Confounds the Skeptics NEW STEPS WELL TAKEN Decision on Refunding, Against Later Prepayments, Creates Confidence In New Policy YEAR-OLD ACCORD ON DEBT IS HAILED | True | By Paul Heffernan | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kalaher-hartmann.html | Kalaher -- Hartmann | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/daniel-t-pierce-76-aide-of-sinclair-oil.html | DANIEL T. PIERCE, 76, AIDE OF SINCLAIR OIL | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nato-comes-to-grips-with-its-big-problems-creation-of-army-and.html | NATO COMES TO GRIPS WITH ITS BIG PROBLEMS; Creation of Army and Commonwealth In Free Europe Will Probably Call For Further Debate and Delay BUT PROGRESS HAS BEEN MADE | True | By C. L. Sulzberger | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-feeling-for-people-the-pillar-by-david-walker-313-pp-boston.html | A Feeling for People; THE PILLAR. By David Walker. 313 pp. Boston: Houghton Mifflin Company. $3. | True | By John Brooks | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/farouk-asserts-his-kingship-putting-aside-the-playboy-role-he.html | Farouk Asserts His Kingship; Putting aside the playboy role, he reveals his royal authority in the crisis with Britain. Farouk Asserts His Kingship | True | By Clifton Daniel | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/small-and-few-efforts-are-afoot-to-save-the-tiny-vanishing-key-deer.html | Small and Few; Efforts are afoot to save the tiny, vanishing Key Deer. | True | By Robert P. Allentvarnier, Fla. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/m-i-t-replies-to-criticism.html | M. I. T. Replies to Criticism | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/hebert-berates-pentagon-for-line-on-costs-denies-house-waste.html | Hebert Berates Pentagon for 'Line' on Costs; Denies House Waste Inquiry Hurts Morale | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/partnership-plan-cushions-price-cut-proctor-double-schedule-helps.html | PARTNERSHIP' PLAN CUSHIONS PRICE CUT; Proctor Double Schedule Helps Merchants to Meet 'Wars' or More Even Terms OFFICIAL' LIST A QUESTION Appliance Maker, Ignoring 'Fair Trade' Minimums, Makes Suggestions Only | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/france-opens-door-to-the-sights-beyond-paris-visitors-guided-to.html | FRANCE OPENS DOOR TO THE SIGHTS BEYOND PARIS; Visitors Guided to Scenic and Historic Treasures Which Extend From Normandy to the Alps | True | By John E. Booth | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/albert-benham.html | ALBERT BENHAM | True | pectl to TH Nsw You[ '[r. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/notables-leaving-after-london-rite-many-who-came-to-honor-king.html | NOTABLES LEAVING AFTER LONDON RITE; Many Who Came to Honor King Depart -- Queen Visits Her Grandmother, Windsor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stolldawson.html | Stoll--Dawson | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/d-k-butler-to-wed-miss-m-harrington.html | D. K. BUTLER TO WED MISS M. HARRINGTON | True | pecial to TRII NuW YORK TLES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/japan-to-shift-trade-to-end-sterling-glut.html | JAPAN TO SHIFT TRADE TO END STERLING GLUT | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lundberg-heads-briggs-becomes-president-and-general-manager.html | LUNDBERG HEADS BRIGGS; Becomes President and General Manager -- Robinson Chairman | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/defense-spending-assailed.html | Defense Spending Assailed | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dorothy-barrett-former-red-cross-aide-married-to-ernest-m-fuller.html | Dorothy Barrett, Former Red Cross Aide, Married to Ernest M. Fuller, Harvard, '39 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/churchill-illness-denied.html | Churchill Illness Denied | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ballet-conducting-barzin-of-new-york-city-troupe-believes-work.html | BALLET CONDUCTING; Barzin of New York City Troupe Believes Work Keeps Players and Leader Alert | True | By Harold C. Schonberg. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/caldwells-two-worlds-the-courting-of-susie-brown-by-erskine.html | Caldwell's Two Worlds; THE COURTING OF SUSIE BROWN. By Erskine Caldwell. 202 pp. New York and Boston: Duell, Sloan & Pearce-Little, Brown. $3. | True | By David Dempsey | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/armory-show-technical-talks-will-be-feature-of-program.html | ARMORY SHOW; Technical Talks Will Be Feature of Program | True | By Jacob Deschin | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/marjorie-wolfe-fiancee-milford-par-girl-is-betrothed-to-frank.html | MARJORIE WOLFE FIANCEE; Milford (Par.) Girl Is Betrothed to Frank Denning Curtis | True | SPecial to TH .Ew 0. T[,'r.s. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/friedmangroberg.html | FriedmanGroberg | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ridgewood-plans-a-point-4-project-town-to-send-farm-equipment-to.html | RIDGEWOOD PLANS A 'POINT 4' PROJECT; Town to Send Farm Equipment to Sicily So People There Can 'Regain Self-Respect' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kingdom-of-the-godless-free-among-the-dead-by-alfred-marnau.html | Kingdom of the Godless; FREE AMONG THE DEAD. By Alfred Marnau. Translated from the German. 279 pp. New York: Pellegrini & Cudahy. $2.75. | True | RICHARD PLANT. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/vandivert-hauser.html | Vandivert -- Hauser | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/oconor-issues-warning.html | O'Conor Issues Warning | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ts-shirley-a-itter-is-wed-at-lafayette.html | !tSS SHIRLEY A. ITTER IS WED AT LAFAYETTE | True | ?pecal to 'l TL-v YOZ. . i | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-york-84240184.html | NEW YORK | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/solid-old-trieste-strolling-becomes-an-adventure-in-this.html | SOLID OLD TRIESTE; Strolling Becomes an Adventure in This International Port on the Adriatic | True | By Theodore Fithian | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/iran-gunman-assigned-youth-who-shot-fatemi-hunted-mossadegh-police.html | IRAN GUNMAN 'ASSIGNED'; Youth Who Shot Fatemi Hunted Mossadegh, Police Say | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/iliseth-luckey-prospecti-bride-chappaqua-girl-a-wheelock-senior.html | ILISETH LUCKEY PROSPECTI BRIDE; Chappaqua Girl, a Wheelock Senior, Will Be Married to Daniel N. C. Whittelsey | True | pecta3 to %-w Yo | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/basic-aims-in-far-east-bar-real-peace-there-but-u-s-policy-is-to.html | BASIC AIMS IN FAR EAST BAR REAL PEACE THERE; But U. S. Policy Is to Seek a Truce in Korea and Not to Extend the War | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/news-of-the-world-of-stamps-hungarys-pricing-policy-meeting.html | NEWS OF THE WORLD OF STAMPS; Hungary's Pricing Policy Meeting Resistance On U. S. Market | True | By Kent B. Stiles | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/143-to-get-law-degrees.html | 143 to Get Law Degrees | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/isabella-a-crider-engaged-to-veteran.html | ISABELLA A. CRIDER ENGAGED TO VETERAN | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/schottbuckley.html | Schott, .--Buckley | True | SPecial to NW Yo!u TrMrs. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/u-n-land-raiders-slash-korean-foe-seven-parties-strike-enemy.html | U. N. LAND RAIDERS SLASH KOREAN FOE; Seven Parties Strike Enemy Positions in West -- Sabres Destroy 3 of Red's MIG's | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/country-doctor-a-doctors-pilgrimage-by-dr-edmund-a-brasset-256-pp.html | Country Doctor; A DOCTOR'S PILGRIMAGE. By Dr. Edmund A. Brasset. 256 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By A. H. Weiler | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yale-library-gets-stimsons-papers-personal-data-ranges-from.html | YALE LIBRARY GETS STIMSON'S PAPERS; Personal Data Ranges From Adventures as Student to Role as Cabinet Member | True | By Milton Brackerspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bank-loses-40000-in-holdup.html | Bank Loses $40,000 in Hold-Up | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-personification-of-mama-sidewalk-identification-comes-to-peggy.html | THE PERSONIFICATION OF 'MAMA'; Sidewalk Identification Comes to Peggy Wood In Her TV Role | True | By Val Adams | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/betty-ann-hunt-affianced.html | Betty Ann Hunt Affianced | True | Special to Tz NzW Yo 'lkr. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/goodnnlazarus.html | GoodnnLazarus | True | Special to THE N-W YO . | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yale-sextet-in-front-nobles-late-unassisted-goal-beats-princeton-43.html | YALE SEXTET IN FRONT; Noble's Late Unassisted Goal Beats Princeton, 4-3 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/scientists-wife-killed-mrs-roger-j-williams-steps-into-trains-path.html | SCIENTIST'S WIFE KILLED; Mrs. Roger J. Williams Steps Into Train's Path in Texas | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/decisive-weekend.html | DECISIVE WEEK-END | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lemuel-e-dubois.html | LEMUEL E. DUBOIS | True | Special to THE N'W YO TrMr. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/television-in-review-the-goldbergs-mr-i-and-sam-levenson.html | TELEVISION IN REVIEW; ' The Goldbergs,' 'Mr. I.' And Sam Levenson | True | By Jack Gould | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/workers-benefits-pushed-at-albany.html | WORKERS' BENEFITS PUSHED AT ALBANY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/israel-bond-unit-meets-today.html | Israel Bond Unit Meets Today | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kathleen-piklmer-married-to-ehsigh-has-5-attendants-at-wedding-to.html | „KATHLEEN PiklMER MARRIED TO EHSIGH!; Has 5 Attendants at Wedding to Donald J. Sommer, U. S. N.„ in irvington-on-Hbdson i I | True | spedat to TE Nzw Yolu T]s. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/poland-raises-livestock-quota.html | Poland Raises Livestock Quota | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/washington-in-his-finest-hour-at-newburgh-in-a-time-between-war-and.html | Washington in His 'Finest Hour'; At Newburgh, in a time between war and peace, he saved the new nation he had led to freedom. Washington in His 'Finest Hour' | True | By H. I. Brock | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-partisan-view.html | A Partisan View | True | ELMER BERGER | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chile-offered-aid-on-projects.html | Chile Offered Aid on Projects | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/along-camera-row-short-beginners-course-in-photography-announced.html | ALONG CAMERA ROW; Short Beginners' Course in Photography Announced -- Some New Products | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/taft-petitions-filed-in-oregon.html | Taft Petitions Filed in Oregon | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/orsborne-and-crew-leave-portofspain.html | ORSBORNE AND CREW LEAVE PORT-OF-SPAIN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/about-alaska-the-territory-once-sewards-folly-has-long-justified.html | About -- Alaska; The Territory, once 'Seward's Folly,' has long justified his statesmanship. | True | By M. B. Schnapper | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/edith-beck-betrothed-u-of-rochester-graduate-to-be-wed-to-victor.html | EDITH BECK BETROTHED; U. of Rochester Graduate to Be Wed to Victor Kates | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jersey-fares-change-today.html | Jersey Fares Change Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/frances-j-woodings-betrothed-to-cadet.html | FRANCES J. WOODINGS BETROTHED TO CADET | True | Specfal to T Nv No TrMs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/at-95-a-man-looks-ahead.html | At 95 a Man Looks Ahead | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lipchitz-statue-sold-to-museum-philadelphia-institution-buys.html | LIPCHITZ STATUE SOLD TO MUSEUM; Philadelphia Institution Buys 'Prometheus' Work by Sculptor Whose Studio Was Burned | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/its-a-long-way-to-south-america-but-worth-it.html | IT'S A LONG WAY TO SOUTH AMERICA, BUT WORTH IT | True | By Milton Bracker | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/erie-mining-plans-300000000-plant-facility-to-produce-10500000-tons.html | ERIE MINING PLANS $300,000,000 PLANT; Facility to Produce 10,500,000 Tons Taconite Iron Pellets Hinges on Tax Write-Off WOULD USE INFERIOR ORES Project Will Be the Center of Entire New Community Near Aurora, Minn. | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/treason-trial-in-greece.html | TREASON TRIAL IN GREECE | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-weeks-events-yale-library-opens-a-rare-herb-book-collection.html | THE WEEK'S EVENTS; Yale Library Opens a Rare Herb Book Collection -- Williamsburg Symposium | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-k-e-kelehar-wed-to-a-lawyer-gowned-in-satin-and-lace-at-her.html | MISS K. E. KELEHAR WED TO A LAWYER; Gowned in Satin and Lace at Her Marriage in Wayne, Pa., to Edward C. Bamberger Jr. | True | Specfal to Tm sw Yom[ Trs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dorothy-d-mitchell-to-be-bride-april-5.html | DOROTHY D. MITCHELL TO BE BRIDE APRIL 5 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/apparel-makers-study-new-fibers-national-coat-and-suit-board-is.html | APPAREL MAKERS STUDY NEW FIBERS; National Coat and Suit Board Is Keeping Industry Posted on Fabric Developments | True | By Herbert Koshetz | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/safe-landing.html | Safe Landing | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/klein-victor-over-volpe.html | Klein Victor Over Volpe | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/adelphi-subdues-queens-five-5849-victors-score-fourth-in-row-in.html | ADELPHI SUBDUES QUEENS FIVE, 58-49; Victors Score Fourth in Row in Greater New York Loop -- Wagner Bows, 60-58 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/macy-dispute-settled-clerks-not-to-be-disciplined-for-failure-to.html | MACY DISPUTE SETTLED; Clerks Not to Be Disciplined for Failure to Dress Displays | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bridge-its-not-a-case-of-magic-experts-uncanny-ability-usually.html | BRIDGE: IT'S NOT A CASE OF MAGIC; Expert's Uncanny Ability Usually Depends Upon Simple Counting | True | By Albert H. Morehead | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/volunteer-fire-fighter.html | VOLUNTEER FIRE FIGHTER' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/shaws-stage-sense-bernard-shaw-by-a-c-ward-215-pp-new-york-longmans.html | Shaw's Stage Sense; BERNARD SHAW. By A. C. Ward. 215 pp. New York: Longmans, Green & Co. $1.85. | True | LEWIS FUNKE. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/five-firemen-injured-suffer-smoke-poisoning-fighting-blaze-in-bronx.html | FIVE FIREMEN INJURED; Suffer Smoke Poisoning Fighting Blaze in Bronx Apartment | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sharing-newsprint.html | Sharing Newsprint | True | GUNNAR LEISTIKOW. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/staplesbeck.html | Staples--Beck | True | Special to Tz Nw YO TnL-. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/la-guardia-to-drop-226-flights-a-day-bans-foreign-runs-6500-fewer.html | LA GUARDIA TO DROP 226 FLIGHTS A DAY; BANS FOREIGN RUNS; 6,500 FEWER SEATS Some Schedules Will Be Canceled, Others Will Shift to Idlewild STEP TO CURB HAZARDS Rickenbacker Committee Sets Changes, Which Are to Go Into Effect Immediately LA GUARDIA TO DROP 226 FLIGHTS A DAY | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/awards-for-ideas.html | AWARDS FOR IDEAS | True | GORDON D. TAFT, | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dearth-of-experts-hurts-soviet-zone-east-germanys-shortage-of.html | DEARTH OF EXPERTS HURTS SOVIET ZONE; East Germany's Shortage of 'Technical Intelligentsia' May Wreck the 5-Year Plan | True | By Martin S. Ochsspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/camp-training-stressed-leaders-urged-to-teach-youths-how-not-what.html | CAMP TRAINING STRESSED; Leaders Urged to Teach Youths How, Not What, to Think | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/notes-on-science-three-big-telescopes-to-operate-as-a-team-insect-a.html | NOTES ON SCIENCE; Three Big Telescopes to Operate As a Team -- Insect Attractants | True | R. K. P. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paris-backs-army-for-europe-if-bonn-delays-recruiting-vote-is-327.html | PARIS BACKS ARMY FOR EUROPE IF BONN DELAYS RECRUITING; VOTE IS 327 TO 276 Socialists Help Fiare to Obtain Approval for Compromise Plan FINAL VOTE DUE TUESDAY Confidence Ballot Put Off -- German Recruiting Now to Await Pact Ratification PARIS BACKS ARMY WITH BONN DELAY | True | By Harold Callenderspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/trend-to-socialism-seen.html | Trend to Socialism Seen | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/news-of-tv-and-radio-salesmanship-casting-other-studio-items.html | NEWS OF TV AND RADIO; Salesmanship -- Casting -- Other Studio Items | True | By Sidney Lohman | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/conant-asks-limit-on-4year-colleges-suggests-emphasis-on-lower.html | CONANT ASKS LIMIT ON 4-YEAR COLLEGES; Suggests Emphasis on Lower Schools as Part of Plan to Meet Population 'Bulge' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-modern-veins-the-graphic-work-of-picasso-and-redon-max-weber.html | IN MODERN VEINS; The Graphic Work of Picasso and Redon -- Max Weber -- Frederick Franck | True | By Howard Devree | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lpnrbertwiechegt.html | IPn,rbert,---Wiechegt | True | Dw_p RIVER, | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/events-of-interest-in-shipping-world-moore-mccormack-lines-file.html | EVENTS OF INTEREST IN SHIPPING WORLD; Moore - McCormack Lines File 'Nolo Contendere' Plea to Harbor Pollution Charge | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/whats-wrong-with-central-staging-lack-of-comfort-among-the.html | WHAT'S WRONG WITH CENTRAL STAGING; Lack of Comfort Among the Shortcomings In Some Theatres-in-the-Round | True | By Edgar L. Kloten | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/henry-vanderborgh.html | HENRY VANDERBORGH | True | Special to The New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cleopatras-nose.html | CLEOPATRA'S NOSE | True | PHILIP PARKER | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/laufergodnlek.html | Laufer--Godnlek | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/elliott-g-dill-sr-ihdustrialistdies-r-former-mayor-of-roselle-park.html | ELLIOTT G. DILL SR., IHDUSTRIALIST,DIES; r Former Mayor Of Roselle. Park Was President of Sporting 'Arms Manufacturers | True | IpeeXal to Tmn I'/zw NoP- . | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lola-lipsett-engaged-syracuse-alumna-prospective-bride-of-allen-a.html | LOLA LIPSETT ENGAGED; :Syracuse Alumna Prospective Bride of Allen A. Goldring special to Nzw Yo ?,u4zs. | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-things-you-remember.html | THE THINGS YOU REMEMBER | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chsaa-fives-start-feb-29.html | C.H.S.A.A. Fives Start Feb. 29 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/martian-mystery-david-starr-space-ranger-by-paul-french-186-pp-new.html | Martian Mystery; DAVID STARR: SPACE RANGER. By Paul French. 186 pp. New York: Doubleday & Co. $2.50. For Ages 12 to 18. | True | ELLEN LEWIS BUELL. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nato-snag.html | Nato Snag | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chiangs-army-has-many-weak-spots-it-is-considered-far-from-able-to.html | CHIANG'S ARMY HAS MANY WEAK SPOTS; It Is Considered Far From Able to Start Mainland Attack | True | By Henry R. Liebermanspecial to the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cage-star-agrees-to-face-grand-jury.html | CAGE STAR AGREES TO FACE GRAND JURY | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/taxes-exceed-food-bill-stockdale-says-average-family-here-pays-u-s.html | TAXES EXCEED FOOD BILL; Stockdale Says Average Family Here Pays U. S. $1,400 | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/foster-to-cage-wnyc-american-music-festival-presents-native-music.html | FOSTER TO CAGE; WNYC American Music Festival Presents Native Music of All Characteristics | True | By Olin Downes | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-financial-week-financial-markets-hesitant-as-the-steel.html | THE FINANCIAL WEEK; Financial Markets Hesitant as the Steel Situation Stays Clouded -- Price Controls Under Fire | True | By John G. Forrest | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-life-in-music-overture-and-beginners-a-musical-autobiography-by.html | A Life In Music; OVERTURE AND BEGINNERS: A Musical Autobiography. By Eugene Goossens. Illustrated. 327 pp. New York: British Book Centre. $5. | True | By Moses Smith | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/news-and-gossip-gathered-on-the-rialto-early-monday-night-curtain.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Early Monday Night Curtain Continues Experimental Course -- Other Items | True | By Lewis Funke | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kretlow-defeats-dark-in-golf-play-wins-5-and-4-as-bartell-tops.html | KRETLOW DEFEATS DARK IN GOLF PLAY; Wins 5 and 4, as Bartell Tops Trout, 3 and 1, in Tourney for Baseball Players | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/greece-gets-nato-invitation.html | Greece Gets Nato Invitation | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/car-out-of-control-kills-man.html | Car Out of Control Kills Man | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grain-movements-expected-to-rise-recent-court-decision-is-seen.html | GRAIN MOVEMENTS EXPECTED TO RISE; Recent Court Decision Is Seen Increasing Shipments for Export Through This Port | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/parolee-is-linked-to-subway-slugs.html | PAROLEE IS LINKED TO SUBWAY SLUGS | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/policy-on-russia-scored-by-dulles-containment-not-enough-he.html | POLICY ON RUSSIA SCORED BY DULLES; Containment Not Enough, He Declares, and Sounds Call for Political Offensive | True | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/snow-denies-charge-he-ever-was-a-red.html | SNOW DENIES CHARGE HE EVER WAS A RED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/savings-banks-set-for-service-drive-emphasis-to-be-put-on-tellers.html | SAVINGS BANKS SET FOR SERVICE DRIVE; Emphasis to Be Put on Tellers' Checks, Money Orders and Making Deposits by Mail SAVINGS BANKS SET FOR SERVICE DRIVE | True | By George A. Mooney | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-richmonds-troth-stephens-alumna-to-be-bride-in-june-of-thomas.html | MISS RICHMOND'S TROTH; Stephens Alumna to Be Bride in June of Thomas Collins | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/2-ballet-troupes-sign-for-festival-new-york-city-company-and.html | 2 BALLET TROUPES SIGN FOR FESTIVAL; New York City Company and Sadler's Wells Theatre Unit to Perform at Edinburgh | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/beaches-in-mexico-acapulco-has-its-rivals-on-the-pacific-shore.html | BEACHES IN MEXICO; Acapulco Has Its Rivals On the Pacific Shore | True | By Margaret Maslin | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stock-changes-mixed-in-dull-narrow-trading.html | Stock Changes Mixed In Dull, Narrow Trading | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/scots-to-test-elizabeths-title.html | Scots To Test Elizabeth's Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-guinea-plan-offered.html | New Guinea Plan Offered. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/engagement-of-joan-shorin.html | Engagement of Joan Shorin | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-philip-hulitar-has-child.html | Mrs. Philip Hulitar Has Child | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/winifred-s-cook-david-firay-marryi-st-ltkes-church-montclair-scene.html | WINIFRED S. COOK, ] DAVID fiRAY MARRYI; St.. Ltke's Church, Montclair, 'Scene of Their Weddinti-- Couple Has 8 Attendants | True | Special to .Tm NW YO. Ms. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/observations-on-the-london-screen-scene-industry-anxious-over.html | OBSERVATIONS ON THE LONDON SCREEN SCENE; Industry Anxious Over Change in Import Regulations -- Crown Unit Abolished | True | By Stephen Wattslondon. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/extended-study-of-short-selling-fails-to-prove-it-major-influence.html | Extended Study of Short Selling Fails to Prove It Major Influence; SHORT SALES STUDY HELD INCONCLUSIVE | True | By Burton Crane | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kaufmann-moss.html | Kaufmann -- Moss | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/allied-truce-team-offers-to-support-korea-peace-talks-but-reds-are.html | ALLIED TRUCE TEAM OFFERS TO SUPPORT KOREA PEACE TALKS; But Reds Are Asked to Accept U. N. Version of Enemy Draft for Post-Armistice Parley LIMITED AGENDA IS URGED Foe Is Told It Must Bar Issues Outside Peninsula -- Exodus of Chinese Troops Sought U. N. OFFERS TO BACK POST-TRUCE DRAFT | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/n-e-hutchisoh-i-aaged-to-di-ortland-ore-girl-graduate1-of-smith-to-b.html | /N E. HUTCHISOH.I aAGED TO DI; =ortland, Ore., Girl, Graduate1 of Smith. to Be Bride in July I of Anthony B. Neidecker 1 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-torch-at-oslo.html | THE TORCH AT OSLO | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fairytale-country-rural-excursions-a-part-of-danish-holiday.html | FAIRY-TALE COUNTRY; Rural Excursions a Part of Danish Holiday | True | By Poul Lassen | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/greece-kept-watch-on-spy-ring-2-years.html | GREECE KEPT WATCH ON SPY RING 2 YEARS | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-literary-letter-from-england.html | A Literary Letter From England | True | By V. S. Pritchettlondon. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kings-point-wins-swim-5430.html | Kings Point Wins Swim, 54-30 | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/small-creatures-where-have-you-been-by-margaret-wise-brown.html | Small Creatures; WHERE HAVE YOU BEEN? By Margaret Wise Brown. Illustrated by Barbara Cooney. 28 pp. New York: Thomas Y. Crowell Company. $1.25. For Ages 2 to 6. PUSSY WILLOW. By Margaret Wise Brown. Illustrated by Leonard Weisgard. 24 pp. New York: Simon & Schuster. $1.50. For Ages 3 to 6. | True | E. L. B. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/frank-r-convery.html | FRANK R. CONVERY | True | Sclal to NL'W Yo | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dorothy-peck-bride-of-harvard-alumnus.html | DOROTHY PECK BRIDE OF HARVARD ALUMNUS | True | f | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-teller-of-tales-joseph-conrad-by-oliver-warner-men-and-books.html | A Teller Of Tales; JOSEPH CONRAD. By Oliver Warner. Men and Books Series. 196 pp. New York: Longmans, Green & Co. $1.85. | True | By Harvey Curtis Webster | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/barbara-a-ford-wed-to-russell-ronalds.html | BARBARA A. FORD WED TO RUSSELL RONALDS | True | pecia! to TZ N,v YO. Ttg_ | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fairfield-weddilq6-for-miss-baldwih-st-pauls-episcopal-church-is.html | FAIRFIELD WEDDIlq6 FOR MISS BALDWIH; St. Paul's Episcopal Church Is Scene of Marriage to W. J. McChesney Jr. of Albany | True | special to v o vs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mums-the-word.html | MUM'S THE WORD!" | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bias-bombings-decried-zionist-says-incidents-imperil-existence-of.html | BIAS BOMBINGS DECRIED; Zionist Says Incidents Imperil Existence of Democracy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/margaret-betsch-wed-i-marriage-to-donald-gillies-announced-by.html | MARGARET BETSCH WED; { I Marriage to Donald S. Gillies Announced by Parents | True | Speell To Tt NEW YOgK Ts. i | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/anne-m-mcauliffe-married.html | Anne M. McAuliffe Married | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bridge-between-school-and-business.html | Bridge Between School and Business | True | B. F. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/educators-debate-teacher-approach-progressive-school-assailed-as.html | EDUCATORS DEBATE TEACHER APPROACH; Progressive School Assailed as Source of 'Confusion' and Traditional as Stifling | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/title-speed-skating-today.html | Title Speed Skating Today | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/senator-t-j-bourque.html | SE.NATOR T. J. BOURQUE. | True |  | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-sound-of-a-quiet-stream-the-autobiography-of-a-hunted-priest-by.html | The Sound of a Quiet Stream; THE AUTOBIOGRAPHY OF A HUNTED PRIEST. By John Gerard. Translated from the Latin by Philip Caraman with an introduction by Graham Greene. Illustrated. 287 pp. New York: Pellegrini & Cudahy. $3.50. | True | By Anne Fremantle | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lowcost-model-zeiss-offers-17-camera-other-equipment.html | LOW-COST MODEL; Zeiss Offers $17 Camera - - Other Equipment | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-agnes-nesbitt-is-engaged-to-marry.html | MISS AGNES NESBITT IS ENGAGED TO MARRY | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/studebaker-goes-into-its-second-century-hailed-by-industry-labor.html | Studebaker Goes Into Its Second Century; Hailed by Industry, Labor and Government | True | By Elie AbelspecialTo the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-threequarter-time.html | IN THREE-QUARTER TIME | True | R. P. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/briton-fined-in-funeral-incident.html | Briton Fined in Funeral Incident | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sybilla-lockwood-is-brid-bofaira-married-to-peter-p-crowell-in.html | SYBILLA LOCKWOOD Is BRID. B'-OFAIRA; Married 'to Peter P. Crowell in 'Church of Heavenly Rest by Rev. Dudley' J. Srofap | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/farewell-to-a-king.html | FAREWELL TO A KING | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/oneway-roads-set-for-washington-sq-2-lanes-planned-in-washington-sq.html | One-Way Roads Set For Washington Sq.; 2 LANES PLANNED IN WASHINGTON SQ. CHANGES TO BE MADE IN WASHINGTON SQUARE | True | By Charles G. Bennett | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/exploring-genoa-city-hides-its-treasures-from-casual-tourist.html | EXPLORING GENOA; City Hides Its Treasures From Casual Tourist | True | By Mitchell Goodman | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-e-k-cornell-edto-j-j_-ttustoni-holy-trinity-in-hackensack-isl.html | MISS E. K. CORNELL EDTo J- J_ ttUSTONI; Holy Trinity in Hackensack Isl Scene of Their Marriagem Bride in Lace and Tulle | True | Special to THE NW YoRr TIMgS. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/large-field-in-skating-henry-takes-500-in-speed-skating.html | Large Field in Skating; HENRY TAKES 500 IN SPEED SKATING | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/austrian-bargain-exchange-rate-is-favorable-and-prices-stay-the.html | AUSTRIAN BARGAIN; Exchange Rate Is Favorable and Prices Stay the Same as End of Last Year | True | By John MacCormac | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dictators-have-their-troubles-too.html | DICTATORS HAVE THEIR TROUBLES, TOO' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/just-horsing-around-upends-hopalong-3-as-mother-calls-posse-to-save.html | Just Horsing Around Upends Hopalong, 3, As Mother Calls Posse to Save Baby Sister | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/painful-shoulder-bursitis-is-a-familiar-trouble-which-may-become.html | Painful Shoulder; Bursitis Is a Familiar Trouble Which May Become Serious | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/shift-to-la-guardia-queens-airport-runs-smoothly-despite-influx-of.html | SHIFT TO LA GUARDIA; Queens Airport Runs Smoothly Despite Influx of Traffic From Newark Airport | True | By Albert G. Marano | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/brooklyn-poly-loses-7470.html | Brooklyn Poly Loses, 74-70 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/harry-hulsapplf_.html | HARRY HULSAPPLF_ | True | Special to THE N.W Nor Tibias. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-robert-wilson-to-give-tea-tomorrow-for-group-aiding-nearly-new.html | Mrs. Robert Wilson to Give Tea Tomorrow For Group Aiding Nearly New Shop Benefit | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/174706-entered-israel-in-1951.html | 174,706 Entered Israel in 1951 | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/airports-in-big-cities-come-under-heavy-fire-fields-themselves-are.html | AIRPORTS IN BIG CITIES COME UNDER HEAVY FIRE; Fields Themselves Are Not Cause of Accidents, but Dangers Are Obvious | True | By Frederick Graham | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/port-warehouses-are-low-in-stocks-unexpected-drop-in-demand-for-dry.html | PORT WAREHOUSES ARE LOW IN STOCKS; Unexpected Drop in Demand for Dry Storage Space Causes Concern Here | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/role-of-vitamin-e-in-blood-clots.html | Role of Vitamin E in Blood Clots | True | R. K. P. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-place-where-spring-is.html | THE PLACE WHERE SPRING IS | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/townsendeldert.html | TownsendEldert | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/columbia-trims-harvard-in-eastern-league-basketball-penn-defeats.html | Columbia Trims Harvard in Eastern League Basketball; Penn Defeats Navy; REISS' 23 POINTS PACE 83-57 VICTORY Columbia Star Also Excels on Defense as Harvard Suffers Eighth League Setback QUAKERS TRIUMPH, 70-65 Penn Overcomes Navy Quintet With Rally in Third Period -- Villanova Wins, 86-84 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ufiss-e-a-grueivhalgh-iarried-to-engineer.html | ufiSS E. A. GRuEIVHALGH{ IARRIED TO ENGINEER | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/side-trip-to-ireland-comprehensive-tour-list-set-for-emerald-isle.html | SIDE TRIP TO IRELAND; Comprehensive Tour List Set for Emerald Isle | True | By Hugh G. Smith | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/peiping-is-pushing-land-revolution-chinas-peasantry-is-reported.html | PEIPING IS PUSHING LAND REVOLUTION; China's Peasantry Is Reported Advancing Toward Goal of Soviet-Style Collectives | True | By Henry R. Liebermanspecial To The New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/manx.html | MANX | True | A. E. ALEXANDER. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/gamble-mountcastle.html | Gamble -- Mountcastle | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-world.html | THE WORLD | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-aline-warfel-engaged-to-marry.html | MISS ALINE WARFEL ENGAGED TO MARRY, | True | Special to No,' 'ouo Tr'zs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/-newton-didnt-talk-about-the-why-and-the-how-essay-in-physics-by.html | ' Newton Didn't Talk About the Why and the How'; ESSAY IN PHYSICS. By Herbert L Samuel. With a Letter from Dr. Albert Einstein. 178 pp. New York: Harcourt, Brace & Co. S3. | True | By Philipp Frank | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dantes-gives-recital-french-baritone-makes-debut-in-program-at-town.html | DANTES GIVES RECITAL; French Baritone Makes Debut in Program at Town Hall | True | R. P. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/archives/dunklee-triumphs-over-kurronen-in-eastern-title-crosscountry-ski.html | Dunklee Triumphs Over Kurronen in Eastern Title Cross-Country Ski Event; 18-KILOMETER RACE CAPTURED IN 1:21:56 Dunklee Defeats Kurronen by 3 Minutes 53 Seconds in Test in New Hampshire RODERICK IN THIRD PLACE Radcliffe Fourth in Class A Event -- Massa Takes Honors in Class B Competition | True | By Frank Elkinsspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cirigliano-swim-victor-annexes-metropolitan-a-a-u-300yard-medley.html | CIRIGLIANO SWIM VICTOR; Annexes Metropolitan A. A. U. 300-Yard Medley Race | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sovereign-cat.html | SOVEREIGN CAT | True | HETTIE GRAY BAKER | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yon-bonnie-braes-wide-variety-of-scenery-is-encompassed-within.html | YON BONNIE BRAES; Wide Variety of Scenery Is Encompassed Within Scotland's Compact Borders | True | By Iain F. Anderson | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fund-for-g-is-raised-by-high-school-girls.html | FUND FOR G. I.'S RAISED BY HIGH SCHOOL GIRLS | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/records-operas-wagner-verdi-and-puccini-works-released.html | RECORDS: OPERAS; Wagner, Verdi and Puccini Works Released | True | By Howard Taubman | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/4000yearold-temple-for-inanna-key-to-sumerians-found-in-iraq-temple.html | 4,000-Year-Old Temple for Inanna, Key to Sumerians, Found in Iraq; TEMPLE FOR INANNA UNEARTHED IN IRAQ ARCHAEOLOGICAL FIND | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/greeces-facilities-nation-now-has-ample-supply-of-lodgings.html | GREECE'S FACILITIES; Nation Now Has Ample Supply of Lodgings | True | By A C. Sedgwick | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/japan-export-estimate-set.html | Japan Export Estimate Set | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nashua-rink-in-2-finals-hines-curlers-gain-last-round-in.html | NASHUA RINK IN 2 FINALS; Hines' Curlers Gain Last Round in Schenectady Events | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/moscow-papers-slight-funeral.html | Moscow Papers Slight Funeral | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/british-output.html | BRITISH OUTPUT | True | JOHN A. PROFIT | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/u-n-council-head-sees-session-snag-alexis-kyrou-here-from-paris.html | U. N. COUNCIL HEAD SEES SESSION SNAG; Alexis Kyrou, Here From Paris, Expects Delay Until Feb. 25 Despite Tunis Question | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-richard-furland-has-child.html | Mrs. Richard Furland Has Child | True | Special to Tm Nmv Yo: *zs_ | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/henry-takes-500-in-speed-skating-at-olympic-games-mcdermott.html | HENRY TAKES 500 IN SPEED SKATING AT OLYMPIC GAMES; McDermott Finishes Second as U. S. Team Widens Lead -- Hockey Six Triumphs BECK FIFTH IN DOWNHILL Ski Event Won by Colo, Italy -- Misses Albright, Klopfer 2d, 3d in Figure Skating | True | By George Axelssonspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/princeton-upsets-cornell-five-6854-ithacans-suffer-first-league.html | PRINCETON UPSETS CORNELL FIVE, 68-54; Ithacans Suffer First League Defeat -- Tiger Mark Set by Tritschler's 24 Points PRINCETON UPSETS CORNELL FIVE, 68-54 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/boloney-says-carrington-british-figureskating-star-denies.html | BOLONEY SAYS CARRINGTON; British Figure-Skating Star Denies Misconduct Charges | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/edgar-edwin-ran.html | EDGAR EDWIN R'AN | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/janet-hazelwood-becomes-engaged-chapin-school-teacher-will-be-wed.html | JANET HAZELWOOD BECOMES ENGAGED; Chapin School Teacher Will Be Wed to Elbridge S. Stevens, Alumnus of Rutgers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/knicks-set-back-baltimore-10282-zaslofsky-gets-26-points-as-mates.html | KNICKS SET BACK BALTIMORE, 102-82; Zaslofsky Gets 26 Points as Mates Notch 15th Straight Triumph on Home Court | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nanc-a-scili-i5-wed-to-officer-becomes-bride-in-manhasset-of-lieut.html | NANC A. SCIL/I5 WED TO OFFICER; Becomes Bride in Manhasset of Lieut. Joseph L. Scanlan BReception at Swan Club | True | Specil to NEW Yo.. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/n-y-a-c-routs-moravian-8262.html | N. Y. A. C. Routs Moravian, 82-62 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pacific-playlands-listing-the-tourist-areas-from-pole-to-pole.html | PACIFIC PLAYLANDS; Listing the Tourist Areas From Pole to Pole | True | By Richard F. MacMillan | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/middlebury-beats-dartmouth-skiers-ireland-clinches-victory-in.html | MIDDLEBURY BEATS DARTMOUTH SKIERS; Ireland Clinches Victory in Williams Winter Carnival by Capturing Jump | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-long-hard-job.html | A LONG HARD JOB' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/head-chlorophyll-concern.html | Head Chlorophyll Concern | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/catherine-m-brandt-affianced.html | Catherine M. Brandt Affianced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-place-in-the-sun-annual-seeds-planted-now-will-flourish-in-south.html | A PLACE IN THE SUN; Annual Seeds Planted Now Will Flourish In South Window or Glassed Porch | True | By Franklin S. Clark | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/route-35-to-be-widened-8mile-section-to-be-finished-for-memorial.html | ROUTE 35 TO BE WIDENED; 8-Mile Section to Be Finished for Memorial Day Travel | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/james-stillman-weds-mrs-brown-former-air-forces-surgeon-marries-in.html | JAMES STILLMAN WEDS MRS. BROWN; Former Air Forces Surgeon Marries in Nevada Daughter of the Sherman Browns | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reactions-from-some-readers-of-story-on-community-theatres-views.html | Reactions From Some Readers of Story On Community Theatres -- Views | True | BOMAR ATKIN. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-third-sold-at-loesers-brooklyn-goingoutofbusiness-sale-expected.html | A THIRD SOLD AT LOESER'S; Brooklyn Going-Out-of-Business Sale Expected to Last 2 Weeks | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/when-all-were-young-but-not-forgotten-the-adventures-of-the.html | When All Were Young, BUT NOT FORGOTTEN: The Adventures of the University Players. By Norris Houghton. Illustrated. 346 pp. New York: William Sloane Associates. $4. | | By Lewis Nichols | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/democracy-is-studied-contest-winners-hold-talks-at-williamsburg.html | DEMOCRACY IS STUDIED; Contest Winners Hold Talks at Williamsburg Gathering | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/abraham-kucker.html | ABRAHAM KUCKER | True | Secial to N-w Yo . | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dr-a-l-mnabb.html | DR. A. L. M'NABB | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/soracy-smith.html | Soracy -- Smith | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mis-mdermott-fiancee-of-john-lyman-jr.html | Mis M'Dermott Fiancee of John Lyman Jr. | | Slecial to NEW YOP-F_. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/rovers-six-wins-41-kirk-suffers-possible-fracture-of-skull-as.html | ROVERS' SIX WINS, 4-1; Kirk Suffers Possible Fracture of Skull as Indians Lose | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-queen-is-proclaimed.html | A Queen Is Proclaimed | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/priest-from-korea-donates-blood-here.html | PRIEST FROM KOREA DONATES BLOOD HERE | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/advertising-seminar-is-set-for-columbia.html | ADVERTISING SEMINAR IS SET FOR COLUMBIA | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/with-a-taste-of-quinine-where-winter-never-comes-a-study-of-men-and.html | With a Taste of Quinine; WHERE WINTER NEVER COMES: A Study of Men and Nature in the Tropics. By Marston Bates. Illustrated with drawings. 310 pp. New York: Charles Scribner's Sons. $3.50. With a Taste Of Quinine | True | BY William Vogt | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-bernon-prentice.html | MRS. BERNON PRENTICE | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/christ-sinks-22-points.html | Christ Sinks 22 Points | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spain-two-views.html | SPAIN -- TWO VIEWS | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bus-ride-free-on-easter-morn.html | Bus Ride Free on Easter Morn | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/voiding-of-tool-pact-satisfactory-to-g-m.html | VOIDING OF TOOL PACT 'SATISFACTORY' TO G. M. | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cards-sign-six-players.html | Cards Sign Six Players | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dresnergale.html | DresnerGale | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/son-to-j-a-robertshaws-jr.html | Son to J. A. Robertshaws Jr. | True | Special to THz Nv No TrMS, | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/swedens-season-stockholm-expects-influx-of-olympics-visitors.html | SWEDEN'S SEASON; Stockholm Expects Influx Of Olympics Visitors | True | GEORGE AXELSSON. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-shelby-whitson-bride-of-j-h-brask.html | MISS SHELBY WHITSON BRIDE OF J. H. BRASK | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/variety-in-belgium-its-ancient-cities-its-seacoast-and-its-forests.html | VARIETY IN BELGIUM; Its Ancient Cities, Its Seacoast and Its Forests Attract Many Visitors | True | By George H. Copeland | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/joins-bayuk-board.html | Joins Bayuk Board | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/tells-of-settlement.html | Tells of Settlement | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/troth-announced-d-caro-werber-seniorat-bennett-to-be-bride-of.html | TROTH ANNOUNCED. d CARO WERBER; Senior'at Bennett to Be Bride of Eligio Del Guercio Jr., Who Is Serving in Coast Guard | True | Special to Tsw YOP-Tz3S. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/special-service.html | SPECIAL SERVICE | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dr-pike-installed-as-st-johns-dean-traditionsteeped-ceremonies.html | DR. PIKE INSTALLED AS ST. JOHN'S DEAN; Tradition-Steeped Ceremonies Induct One-Time Attorney as Fifth to Hold High Office | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/viva-viva-zapata-praise-for-a-major-film-with-minor-flaws.html | VIVA 'VIVA ZAPATA!'; Praise for a Major Film With Minor Flaws | True | By Bosley Crowther | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/hollywood-digest-precedent-set-as-actors-win-additional-payment-for.html | HOLLYWOOD DIGEST; Precedent Set as Actors Win Additional Payment for Video Showings -- Addenda | True | By Thomas M. Pryorhollywood. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/alexander-quits-ottawa-2000-see-exgovernor-off-massey-flying-from.html | ALEXANDER QUITS OTTAWA; 2,000 See Ex-Governor Off -- Massey Flying From London | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/walcott-agrees-to-fight-charles-for-heavyweight-title-next-june.html | Walcott Agrees to Fight Charles For Heavyweight Title Next June; WALCOTT AGREES TO FIGHT CHARLES | True | By Joseph C. Nichols | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/william-moreland-retired-steel-aide.html | WILLIAM MORELAND,' RETIRED STEEL AIDE | True | Special to Tm N'W YoP- Tnzs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/transatlantic-shipping-expects-a-record-season.html | TRANSATLANTIC SHIPPING EXPECTS A RECORD SEASON | True | By George Horne | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-k-a-mdonald-married-in-albany-newspaper-official-escorts.html | MISS K. A. M'DONALD MARRIED IN ALBANY; Newspaper Official Escorts Daughter at Her Wedding to Joseph A. Mooney Jr. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/brazil-is-shutting-free-money-mart-only-official-exchange-rate-to.html | BRAZIL IS SHUTTING FREE MONEY MART; Only Official Exchange Rate to Prevail as of Next Sunday -- Tourist Trade Hard Hit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ilq-l-wllliai-i-alya-n-dilley-ed-recep.html | Ilq l!. 'WILLIAI, i ALYA N. DILLEY /ED{; -- Recep' | True | [ion Held at Club | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/water-witch-cup-victor-rodstroms-yacht-triumphs-in-ocean-race-off.html | WATER WITCH CUP VICTOR; Rodstrom's Yacht Triumphs in Ocean Race Off Nassau | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/noted-lincolniana-going-at-auction-oliver-r-barrett-collection-is.html | NOTED LINCOLNIANA GOING AT AUCTION; Oliver R. Barrett Collection Is Feature of Week's Sales -- Art Offerings at Galleries | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/house-group-asks-spy-death-penalty-in-time-of-peace-positive-steps.html | HOUSE GROUP ASKS SPY DEATH PENALTY IN TIME OF PEACE; 'Positive Steps' to Curb Soviet Agents Demanded in Report on Un-American Activities TV INDUSTRY IS CAUTIONED Warned Against Red Invasion -- '51 Study Chides Hollywood as Lax on Communists REPORT ASKS DEATH FOR SPIES IN PEACE | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-ann-r-nichols.html | MISS ANN R. NICHOLS | True | SI-Jal to T Nzw Yo TarJ. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/maxine-holden-engaged-student-at-n-y-u-to-become-bride-of-david.html | MAXINE HOLDEN ENGAGED; Student at N. Y. U. to Become Bride of David Luxner | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/baby-toll-road-planned-pennsylvania-extension-would-join-with.html | BABY' TOLL ROAD PLANNED; Pennsylvania Extension Would Join With Jersey Highway | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/536-pay-rise-ends-prudential-strike-pact-in-78day-walkout-also.html | $5.36 PAY RISE ENDS PRUDENTIAL STRIKE; Pact in 78-Day Walkout Also Gives Agents Concessions on Pensions and Other Points | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-quest-of-a-writer-obsessed-mr-greenes-essays-like-his-novels-go.html | THE QUEST OF A WRITER OBSESSED; Mr. Greene's Essays, Like His Novels, Go Relentlessly to the Heart of the Matter THE LOST CHILDHOOD and Other Essays. By Graham Greene. 191 pp. New York: The Viking Press. $3.50. Writer Obsessed | True | By Wallace Fowlie | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/-watchdog-committee-on-childrens-needs.html | ' Watchdog' Committee on Childrens' Needs | True | By Dorothy Barclay | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/1candidate-race-in-pennsylvania-so-far-stassen-is-in-primary-but.html | 1-CANDIDATE RACE IN PENNSYLVANIA; So Far, Stassen Is in Primary, but There's Write-in Room -- Tomorrow Filing Deadline | True | By William G. Weartspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/peron-is-now-confronted-with-his-gravest-crisis-economic-conditions.html | PERON IS NOW CONFRONTED WITH HIS GRAVEST CRISIS; Economic Conditions in Once Rich Country Are Lending Force to the Opposition | True | By Edward A. Morrowspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-titled-eccentric-the-duke-of-gallodoro-by-aubrey-menen-232-pp.html | The Titled Eccentric; THE DUKE OF GALLODORO. By Aubrey Menen. 232 pp. New York: Charles Scribner's Sons. $2.75. | True | By Richard Sullivan | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/politics.html | Politics | True | HERMAN HARRIS. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reynolds-vincent.html | Reynolds -- Vincent | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-oberrender-to-wed-maplewood-girl-is-betrothed-to-edward-h.html | MISS OBERRENDER TO WED; Maplewood Girl Is Betrothed to Edward H. Mackin Jr. | True | pecil t,o THE I.g YOnr. T,r,s. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/alpine-snows-take-79th-life.html | Alpine Snows Take 79th Life | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/launching-by-guillotine-the-anderson-new-ore-carrier-designed-for.html | LAUNCHING BY 'GUILLOTINE'; The Anderson, New Ore Carrier, Designed for Lake Service | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/rising-trade-bars-cause-of-concern-their-revival-is-accelerated-in.html | RISING TRADE BARS CAUSE OF CONCERN; Their Revival Is Accelerated in Answer to Restrictions by U. S., Exporters Assert BARRIERS TO TRADE CAUSE OF CONCERN | True | By Brendan M. Jones | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reaching-the-germans-dropping-of-the-america-house-program-viewed.html | Reaching the Germans; Dropping of the America House Program Viewed as Blunder | True | WALLACE W. CULVER. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/visit-to-zion-park-utahs-wild-canyon-remains-accessible-to.html | VISIT TO ZION PARK; Utah's Wild Canyon Remains Accessible To Cross-Country Drivers in Winter | True | By Jack Goodman | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-zealand-side-trails-west-indies-ahead-by-470-runs-in-cricket.html | NEW ZEALAND SIDE TRAILS; West Indies Ahead by 470 Runs in Cricket Test Match | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/volume-improved-in-spring-ordering-better-merchandise-remains-in.html | VOLUME IMPROVED IN SPRING ORDERING; Better Merchandise Remains in Demand and Response to Promotions Is Good | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-weeks-wide-range.html | THE WEEK'S WIDE RANGE | True | By Stuart Preston | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/still-negotiating-eh.html | STILL NEGOTIATING, EH? | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/engineers-week-opens-observance-by-national-society-honors-brooklyn.html | ENGINEERS' WEEK OPENS; Observance by National Society Honors Brooklyn Bridge Builders | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/airlines-bridge-atlantic-with-lowcost-service-coach-flights.html | AIRLINES BRIDGE ATLANTIC WITH LOW-COST SERVICE; Coach Flights Starting May 1 to Launch Experiment In Mass Transportation Abroad Via Plane | True | By Frederick Graham | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/buffalo-bishop-to-be-installed.html | Buffalo Bishop to Be Installed | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chinese-reds-map-new-airfield.html | Chinese Reds Map New Airfield | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/italian-air-force-general-here.html | Italian Air Force General Here | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kefauvers-campaigning-makes-his-party-sit-up-senator-reveals.html | KEFAUVER'S CAMPAIGNING MAKES HIS PARTY SIT UP; Senator Reveals Surprising Strength At the Grassroots in Many States | True | By Cabell Phillipsspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/raymond-smith-to-marry-roberta-arnold.html | Raymond Smith to Marry Roberta Arnold | True | Sleetal to TH Nzw Yo TIMS. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/inquiry-into-four-political-assumptions-debate-over-the.html | Inquiry Into Four Political Assumptions; Debate over the Presidential campaign swirls around vehement but unproven statements. Four Political Assumptions | True | By James Restonwashington. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/liquor-store-is-robbed-2-thugs-force-manager-to-wait-on-customers.html | LIQUOR STORE IS ROBBED; 2 Thugs Force Manager to Wait on Customers in $330 Hold-Up | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/four-young-scientists-find-profits-adapting-atom-to-peacetime-uses.html | Four Young Scientists Find Profits Adapting Atom to Peacetime Uses; Tracerlab Grows to $4,500,000 Business, Employs 1,077, Offers Isotopes, Gauges and By-Products for Every Industry TRACERLAB GROWS INTO BIG BUSINESS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/house-by-election-in-queens-tuesday-4-candidates-vie-in-5th-district.html | HOUSE BY-ELECTION IN QUEENS TUESDAY; 4 Candidates Vie in 5th District -- Republican Victory Could Be Omen for November | True | By Warren Moscow | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-kilmer-visiting-plan-army-changes-hours-and-pass-system-at.html | NEW KILMER VISITING PLAN; Army Changes Hours and Pass System at Reception Center | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/all-britain-by-bus-tours-over-the-roads-are-increasing-in.html | ALL BRITAIN BY BUS; Tours Over the Roads Are Increasing In Popularity Among Visitors | True | BY Kathleen Taylor | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/u-s-casualties-in-korean-fighting.html | U. S. Casualties in Korean Fighting | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-good-companions-robin-and-company-by-marjorie-hayes-illustrated.html | The Good Companions; ROBIN AND COMPANY. By Marjorie Hayes. Illustrated by Adolph Treidler. 159 pp. Boston: Little, Brown & Co. $2.75. For Ages 7 to 11. | True | SARAH CHOKLA GROSS. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/powers-sought-for-cleanup-job-president-proposes-a-charter-broader.html | POWERS SOUGHT FOR CLEAN-UP JOB; President Proposes a Charter Broader Than Congress Is Likely to Approve | True | By Luther A. Hustonspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/na-klein-engaged-to-marry.html | !na Klein Engaged to Marry | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/camera-notes-baltimore-salon-reaches-accord-with-museum.html | CAMERA NOTES; Baltimore Salon Reaches Accord With Museum | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/prisoner.html | Prisoner | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pius-x-to-lie-in-state-todays-rites-to-precede-transfer-to-final.html | PIUS X TO LIE IN STATE; Today's Rites to Precede Transfer to Final Resting Place | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/japan-offers-ties-of-amity-to-korea-draft-of-treaty-with-southern.html | JAPAN OFFERS TIES OF AMITY TO KOREA; Draft of Treaty With Southern Republic Given to Parley -- Fisheries Pact Due | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/third-degree-frontier-incident-by-s-b-hough-181-pp-new-york-thomas.html | Third Degree; FRONTIER INCIDENT. By S. B. Hough. 181 pp. New York: Thomas Y. Crowell. $2.75. | True | HERBERT MITGANG. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/colgate-trounces-syracuse-71-to-58-dodd-with-19-points-excels-for.html | COLGATE TROUNCES SYRACUSE, 71 To 58; Dodd, With 19 Points, Excels for Victors in the 98th Meeting of Quintets | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/shouted-down-at-meeting.html | Shouted Down at Meeting | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/2000-at-dinner-for-s-s-koenig-many-democrats-among-those-honoring.html | 2,000 AT DINNER FOR S. S. KOENIG; Many Democrats Among Those Honoring Former Republican County Chairman, Now 80 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-52-season-this-is-the-big-one-lowcost-transportation-closes-the.html | THE '52 SEASON: THIS IS THE BIG ONE; Low-Cost Transportation Closes the Gap to Europe --The Olympics and Maybe a Coronation | True | By Paul J. C. Friedlander | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cotton-prices-end-day-off-sharply-market-drops-31-to-39-points-on.html | COTTON PRICES END DAY OFF SHARPLY; Market Drops 31 to 39 Points on Slow Demand for Spot, 5-Year Low for Goods | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/by-way-of-report-de-sica-plans-american-movie-other-items.html | BY WAY OF REPORT; De Sica Plans American Movie -- Other Items | True | By A. H. Weiler | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/rangers-toppled-at-montreal-51-rookies-moore-and-geoffrion-big-guns.html | RANGERS TOPPLED AT MONTREAL, 5-1; Rookies Moore and Geoffrion Big Guns for Canadiens -- Dickerson Registers RANGERS TOPPLED AT MONTREAL, 5-1 | True | By the United Press. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/to-have-and-to-hold-dolls-of-three-centuries-by-eleanor-st-george.html | To Have And to Hold; DOLLS OF THREE CENTURIES. By Eleanor St. George. Illustrated. 205 pp. New York: Charles Scribner's Sons. $4.S0. | True | By Jane Cobb | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-folies-edition-famous-paris-spectacle-overhauls-program.html | NEW FOLIES EDITION; Famous Paris Spectacle Overhauls Program | True | N.J.R | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/hull-continues-tour-in-japan.html | Hull Continues Tour in Japan | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/abeshouse-garfinkle.html | Abeshouse -- Garfinkle | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stops-on-the-keys-variety-of-diversions-await-the-tourist-along.html | STOPS ON THE KEYS; Variety of Diversions Await the Tourist Along Florida's Sea-Going Highway | True | By Marjorie Dent Candee | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lovett-flies-to-lisbon-today.html | Lovett Flies to Lisbon Today | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/son-born-to-dr-j-r-grahams-i-i.html | Son Born to Dr. J. R. Grahams I I | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-testing-device-seen-in-paper-thermometer.html | New Testing Device Seen In 'Paper Thermometer' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/womens-club-plans-mardi-gras.html | Women's Club Plans Mardi Gras | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-leonard-affianced-engagement-to-james-jacober-announced-by-her.html | MISS LEONARD AFFIANCED; Engagement to James Jacober Announced by Her Mother | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lowry-gets-post-in-press-institute-washington-writer-to-direct.html | LOWRY GETS POST IN PRESS INSTITUTE; Washington Writer to Direct Research for International Group in News Field | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-stickles-engaged-i.html | MISS STICKLES ENGAGED I | True | Senior-at Smith Will Be Wed tll Colley Bell Jr. of Washington I | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/talbert-mcneill-patty-win-as-national-tennis-starts-canadian-davis.html | Talbert, McNeill, Patty Win As National Tennis Starts; CANADIAN DAVIS CUP PLAYERS IN U. S. TITLE TOURNAMENT TALBERT TRIUMPHS IN NATIONAL TENNIS | True | By Allison Danzig | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jordan-signs-pact-mideast-link-seen-jordan-signs-pact-for-arab.html | Jordan Signs Pact; Mid-East Link Seen; JORDAN SIGNS PACT FOR ARAB SECURITY | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/wiley-foresees-danger.html | Wiley Foresees Danger | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-the-popular-field.html | IN THE POPULAR FIELD | True | C. H. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/false-wins-fair-grounds-feature-by-two-lengths-81-chance-victor.html | False Wins Fair Grounds Feature by Two Lengths; 8-1 CHANCE VICTOR OVER LIGHT BROOM False Ends Favorite's Streak at 7 Straight in Handicap Race at Fair Grounds IS THERE FLORIDA WINNER Takes Sunshine Park's Sprint Feature -- Skoronski First With Three Mounts | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/boy-killed-in-auto-chase-4-others-hurt-in-crash-of-stolen-car-at.html | BOY KILLED IN AUTO CHASE; 4 Others Hurt in Crash of Stolen Car at White Plains | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-joan-herrmann-plans-june-wedding.html | MISS JOAN HERRMANN PLANS JUNE WEDDING | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/wolfeanderon.html | Wolfe---Ander--on | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-kefauverforpresident-campaign-as-three-cartoonists-see-it.html | THE KEFAUVER-FOR-PRESIDENT CAMPAIGN AS THREE CARTOONISTS SEE IT | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/latin-labor-talks-end-argentinespurred-body-plans-offices-in-buenos.html | LATIN LABOR TALKS END; Argentine-Spurred Body Plans Offices in Buenos Aires | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/north-and-south-tales-of-the-two-borders-by-walter-omeara-197-pp.html | North And South; TALES OF THE TWO BORDERS. By Walter O'Meara. 197 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | HOFFMAN BIRNEY. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/brown-reynolds.html | Brown -- Reynolds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/woman-lawyer-to-be-honored.html | Woman Lawyer to Be Honored | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/unit-asked-to-eye-campaign-tactics-senator-monroney-proposes-a-fair.html | UNIT ASKED TO EYE CAMPAIGN TACTICS; Senator Monroney Proposes a Fair Elections Group to Censure Unfair Candidates | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/teesonkeller.html | Teeson--Keller | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/keeping-sabbath-held-human-right-rabbi-bamberger-extols-this.html | KEEPING SABBATH HELD HUMAN RIGHT; Rabbi Bamberger Extols This Commandment as Providing Rest for All Mankind | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-romantic-west-work-of-charles-russell-cowboy-artist-recalls.html | THE ROMANTIC WEST; Work of Charles Russell, Cowboy Artist, Recalls Lurid Era of Our History | True | By Aline B. Louchheim | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-hester-fogg-engaged.html | Miss Hester Fogg Engaged | True | Special to Ta-s Nsw No. TiZES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/convention.html | CONVENTION | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/big-year-for-the-land-of-mountains-and-hotels.html | BIG YEAR FOR THE LAND OF MOUNTAINS AND HOTELS | True | By Michael L. Hoffman | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/steel-talks-close-on-peaceful-note-price-rise-of-240-to-3-held.html | STEEL TALKS CLOSE ON PEACEFUL NOTE; Price Rise of $2.40 to $3 Held Likely to Follow Expected Pay Increase of 15 Cents | True | By Stanley Levey | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/messenger-sought-as-bookie.html | Messenger' Sought as Bookie | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-man-in-a-hurry-due-to-direct-aid-john-kenney-holds-security-can.html | A MAN IN A HURRY DUE TO DIRECT AID; John Kenney Holds Security Can Be Gained if Free Peoples Work as Team | True | By Felix Belair Jr.special To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/wealthy-canadian-weds-heir-to-2600000-fortune-18-marries-telephone.html | WEALTHY CANADIAN WEDS; Heir to $2,600,000 Fortune, 18, Marries Telephone Operator | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-western-germany.html | IN WESTERN GERMANY | True | By Jack Raymond | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chantler-tops-johnson-in-open-racquets-final.html | Chantler Tops Johnson In Open Racquets Final | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lie-detector-still-used-employed-by-pentagon-in-cases-of-absolute.html | LIE DETECTOR STILL USED; Employed by Pentagon in Cases of 'Absolute Security' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/n-l-r-b-discharge-ruling.html | N. L. R. B. DISCHARGE RULING | True | | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/plainfield-lawrenceville-us-school-track-victors-plainfield-takes.html | Plainfield, Lawrenceville U.S. School Track Victors; PLAINFIELD TAKES LAURELS IN TRACK | True | By Michael Strauss | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/elaine-gartner-to-wed-kew-gardens-girl-is-betrothed-to-robert-l.html | ELAINE GARTNER TO WED; Kew Gardens Girl Is Betrothed to Robert L. Mitchell Jr. ' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stiffer-u-s-policy-on-china-studied-free-hand-for-the-7th-fleet-and.html | STIFFER U. S. POLICY ON CHINA STUDIED; Free Hand for the 7th Fleet and Opening for Nationalist Offensive Are Weighed WASHINGTON SIFTS FIRM CHINA POLICY | True | By Walter H. Waggonerspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/italy-emphasizes-her-local-festivities-for-52-everything-from.html | ITALY EMPHASIZES HER LOCAL FESTIVITIES FOR '52; Everything From Feasts and Fairs to Outdoor Opera and Beauty Contests on the Schedule | True | By Paul Hofmann | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-york.html | New York | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/house-tax-inquiry-subpoenas-nunan-two-other-former-officials-olson.html | HOUSE TAX INQUIRY SUBPOENAS NUNAN; Two Other Former Officials, Olson and Bolich, Called -- Ex-Collector's Fees Cited HOUSE TAX INQUIRY SUBPOENAS NUNAN | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-ways-and-works-of-the-devil-satan-edited-by-bruno-de-jesusmarie.html | The Ways and Works of the Devil; SATAN. Edited by Bruno de Jesus-Marie, O. C. D. Illustrated. 506 pp. New York: Sheed & Ward. $5.50. | True | By James A. Pike | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/education-in-review-twentyone-colleges-to-cooperate-in-training.html | EDUCATION IN REVIEW; Twenty-one Colleges to Cooperate in Training Liberal Arts Graduates for Teaching Field | True | By Benjamin Fine | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/silveri-appears-in-toreador-role-baritone-takes-part-in-second.html | SILVERI APPEARS IN TOREADOR ROLE; Baritone Takes Part in Second 'Carmen' of Season at 'Met' -- Fritz Reiner Conducts | True | By Olin Downes | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-nation.html | THE NATION | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/j-g-mcnamaras-have-child.html | J. G. McNamaras Have Child | True | Special to THE L-W YOlk. T4F.S. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/1-of-2-boats-found-wreckage-sighted-flotsam-off-nantucket-bears.html | 1 OF 2 BOATS FOUND; WRECKAGE SIGHTED; Flotsam Off Nantucket Bears Lost Fishing Craft's Name -- Julia K Sails Home | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-nancy-temple-to-be-bride-in-june.html | MISS NANCY TEMPLE TO BE BRIDE IN JUNE | True | SDecls1 to ITrw 5oR_. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/indias-vote-held-warning-to-nehru-wide-disaffection-is-seen-despite.html | INDIA'S VOTE HELD WARNING TO NEHRU; Wide Disaffection Is Seen Despite Victory and Small Red Gains in Some States | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/not-real.html | Not Real | True | RUTH M. WOODWARD. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/picassos-zoo.html | Picasso's Zoo | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/watson-dinghy-is-first-takes-point-honors-in-regatta-at-the-indian.html | WATSON DINGHY IS FIRST; Takes Point Honors in Regatta at the Indian Harbor Y. C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/study-periods.html | STUDY PERIODS | True | JOHN F. MURPHY. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/to-central-america-the-visitor-finds-luxuriant-coastal-cities-or.html | TO CENTRAL AMERICA; The Visitor Finds Luxuriant Coastal Cities or Tropical Highlands | True | By C. H. Calhoun | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/london-priest-to-head-unit-of-seminary-here.html | London Priest to Head Unit of Seminary Here | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/river-ice-stalls-bicycle-inventor-of-amphibious-vehicle-fails-to.html | RIVER ICE STALLS BICYCLE; Inventor of Amphibious Vehicle Fails to Reach Jersey Shore | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yanks-sign-jensen-eager-for-action-hoping-to-win-dimaggios-job.html | YANKS SIGN JENSEN, EAGER FOR ACTION; Hoping to Win DiMaggio's Job, Outfielder Plans to Star Training Before Time | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reserve-release-only-to-start.html | Reserve Release Only to Start | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sports-of-the-times-under-the-sheltering-palms.html | Sports of The Times; Under the Sheltering Palms | True | By Arthur Daley | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/c-c-n-y-beats-brooklyn-quintet-for-17th-straight-time-64-to-46-city.html | C. C. N. Y. Beats Brooklyn Quintet For 17th Straight Time, 64 to 46; CITY COLLEGE TOPS BROOKLYN, 64 TO 46 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/he-fought-the-narrow-and-the-mean-the-life-of-baron-von-hugel-by.html | He Fought the Narrow and the Mean; THE LIFE OF BARON VON HUGEL. By Michael de la Bedoyere. Illustrated. 366 pp. New York: Charles Scribner's Sons. $5. Against the Mean | True | By Arthur Hazard Dakin | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/gilbert-retires-as-jockey.html | Gilbert Retires as Jockey | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/leo-rosett-dead-attorney-was-60-candidate-for-judicial-posts-on.html | LEO ROSETT DEAD; ATTORNEY WAS 60; Candidate for Judicial Posts on Liberal Ticket Headed Party's Legislative Body | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fifteenth-victory-for-penn.html | Fifteenth Victory for Penn | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/excerpts-from-the-innocents-abroad.html | EXCERPTS FROM 'THE INNOCENTS ABROAD' | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/japan-to-seek-egypt-burma-rice.html | Japan to Seek Egypt, Burma Rice | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mr-trumans-troubles-in-making-up-his-mind-there-are-a-number-of.html | MR. TRUMAN'S TROUBLES IN MAKING UP HIS MIND; There Are a Number of Reasons Why He Refuses to Say Whether He Will Run Again This Year | True | BUT NATION NEEDS TO KNOWBy Arthur Krock | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/inaudible-in-balcony.html | Inaudible in Balcony | True | FERN E. FAIRCHILD. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/2-roads-seek-equipment-issues.html | 2 Roads Seek Equipment Issues | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mallard-and-pintail-wild-wings-by-frank-s-stuart-222-pp-new-york.html | Mallard And Pintail; WILD WINGS. By Frank S. Stuart. 222 pp. New York: McGraw-Hill Book Company. $3.50. | True | By Thomas Foster | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/truth-by-machine.html | TRUTH BY MACHINE | True | RALPH BIRNE. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sunrise-in-his-pocket-chanticleer-of-wilderness-road-a-story-of.html | Sunrise in His Pocket; CHANTICLEER OF WILDERNESS ROAD. A Story of Davy Crockett. By Meridel Le Sueur. Illustrated by Aldren A. Watson. 160 pp. New York: Alfred A. Knopf. $2.50. For Ages 10 to 14. | True | E. L. B. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-r-h-jonesvhas-daughter.html | Mrs. R. H. JonesvHas Daughter | True | Special to TE NE. YO:P. TI4ES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jersey-gas-war-again-cuts-prices-low-of-139-cents-a-gallon-is.html | JERSEY 'GAS' WAR AGAIN CUTS PRICES; Low of 13.9 Cents a Gallon is Reported in Areas Where Local Feuds Are Bitter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/senate-subcommittee-report.html | Senate Subcommittee Report | True | HERBERT R. O'CONOR. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spain-undismayed-by-criticism-here-she-trusts-strong-position-in.html | SPAIN UNDISMAYED BY CRITICISM HERE; She Trusts Strong Position in Defense Set-Up to Bring the U. S. to Terms | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/is-there-pays-1830.html | Is There Pays $18.30 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/seton-hall-wins-no-21.html | Seton Hall Wins No. 21 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/city-college-wrestlers-win.html | City College Wrestlers Win | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nato-ready-to-give-bonn-a-guarantee-deputies-agree-to-counter-an.html | NATO READY TO GIVE BONN A GUARANTEE; Deputies Agree to Counter an Attack on Germans if They Have Joined European Army | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/3-burned-by-explosion-blast-in-metals-plant-follows-ignition-of.html | 3 BURNED BY EXPLOSION; Blast in Metals Plant Follows Ignition of Cleaning Fluid | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/princeton-art-show-set.html | Princeton Art Show Set | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/two-books-of-verse-in-that-far-land-by-mark-van-doren-28-pp-iowa.html | Two Books Of Verse; IN THAT FAR LAND. By Mark Van Doren. 28 pp. Iowa City, Iowa: The Prairie Press. $1. LOVE'S ARGUMENT. By Adde Greeff. Foreword by Mark Van Doren. 43 pp. New York: The Macmillan Company. $2. | True | MILTON CRANE. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dr-william-l-cousins.html | DR, WILLIAM L COUSINS | True | Spec/al to Tm lw Yox Tzs. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/authors-query.html | Author's Query | True | KIMBALL FLACCUS, | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-program-director-for-the-seamens-house.html | New Program Director For the Seamen's House | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/windsor-to-sail-feb-28.html | Windsor to Sail Feb. 28 | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-mayflower-sails-again.html | THE 'MAYFLOWER' SAILS AGAIN | True | T. M. P. | 1980-03-24 | RE0000054426 | B00000342177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/authors-query-84240488.html | Author's Query | True | WARREN I. SUSMAN | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/joins-state-legal-staff-benny-gim-is-first-chinese-to-be-assistant.html | JOINS STATE LEGAL STAFF; Benny Gim Is First Chinese to Be Assistant Attorney General | True | | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/humility.html | Humility | True | MORRIS S. ROSENTHAL | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/penn-state-sets-west-point-scoring-mark-in-beating-army-basketball.html | Penn State Sets West Point Scoring Mark in Beating Army Basketball Team; NITTANY LIONS GAIN 15TH IN ROW, 85-73 Penn State Stages Big Drive After Intermission to Win From Army's Quintet CADET TRACKMEN ON TOP Shea Sets Record in Triumph Over Cornell -- Two Harvard Teams Score at West Point | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/edwin-m-marshall.html | EDWIN M. MARSHALL. | True | Special to Nsw 1ou"ss. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/son-tb-the-corydon-f-taylors.html | Son tb the Corydon F. Taylors | True | Special to THZ NEW YOIK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-17 | 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054426 | B00000342177 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/motorist-escapes-death-in-plunge-off-rail-bridge.html | Motorist Escapes Death In Plunge Off Rail Bridge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/teaching-mission-opened.html | Teaching Mission Opened | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sdney-f-kenton-71-noted-in-chess-field.html | SDNEY F. KENTON, 71, NOTED IN CHESS FIELD | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/robert-j-prew.html | ROBERT' J. PREW | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miss-kiggins-fiancee-of-letson-balliett.html | MISS KIGGINS FIANCEE OF LETSON BALLIETT | True | Special TO THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/area-school-board-to-have-bronx-test-decentralizing-move-will-start.html | AREA SCHOOL BOARD TO HAVE BRONX TEST; Decentralizing Move Will Start Tonight -- Community to Help Run 11 Units in City System | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mens-wear-output-off-sharply-in-51-decline-from-1950-is-traced-by.html | MEN'S WEAR OUTPUT OFF SHARPLY IN '51; Decline From 1950 Is Traced by Manufacturers' Group to Inventory Liquidation | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/deficit-in-transit-queried-opposition-expressed-to-supporting.html | Deficit in Transit Queried; Opposition Expressed to Supporting City-Owned Transit by Taxation | True | C. F. BECKER. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/gehrmann-seen-as-olympic-star-after-record-in-1000yard-race.html | Gehrmann Seen as Olympic Star After Record in 1,000-Yard Race; Wisconsin Athlete Displayed Real Ability In A.A.U. Games -- Manhattan Looms as Favorite to Keep I. C. A. A. Team Title | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/dr-james-w-long.html | DR. JAMES W. LONG | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/property-office-shift-in-tokyo.html | Property Office Shift in Tokyo | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/swansonestes.html | Swanson--Estes | True | special to Iv Yolc.. zs. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/austria-takes-lead-in-winter-olympics-at-oslo-as-u-s-is-blanked-for.html | Austria Takes Lead in Winter Olympics at Oslo as U. S. Is Blanked for Day; ANDREA LAWRENCE IN SKI NEAR-SPILL | True | By George Axelsson | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/text-of-yale-report-on-intellectual-policy.html | Text of Yale Report on Intellectual Policy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/foreign-exchange-rates-week-ended-feb-15-1952.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 15, 1952 | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-salesmens-group-formed.html | New salesmen's Group Formed | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/jewel-tea-co.html | JEWEL TEA CO. | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rangers-conquer-canadiens-3-to-2-francis-replaces-rayner-out-for.html | RANGERS CONQUER CANADIENS, 3 TO 2; Francis Replaces Rayner, Out for Season With Injury, and Stars in New York Goal | True | By Joseph C. Nichols | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/united-fruit-cites-loss-company-says-it-drops-million-a-year-in.html | UNITED FRUIT CITES LOSS; Company Says It Drops Million a Year in Guatemala | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rocket-plant-reopened-soviet-laying-power-line-to-peenemuende.html | ROCKET PLANT REOPENED; Soviet Laying Power Line to Peenemuende Grounds | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/pier-unions-told-to-produce-books-all-longshoremens-locals-in-this.html | PIER UNIONS TOLD TO PRODUCE BOOKS; All Longshoremen's Locals in This Port Ordered by Ryan to Aid Clean-Up Inquiry | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/jersey-farm-fire-kills-family-of-6-four-children-aged-1-to-5-die.html | JERSEY FARM FIRE KILLS FAMILY OF 6; Four Children Aged 1 to 5 Die With Parents -- Blaze in Bronx Fatal to Two | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/epu-doom-feared-on-cuts-in-trade-swiss-concern-arises-over-new.html | E.P.U. DOOM FEARED ON CUTS IN TRADE; Swiss Concern Arises Over New British, French Curbs to Avert Devaluation | True | By George H. Morison | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/-roy-f-trossett.html | " ROY F. TROSSETT | True | Special to Ngw YO | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/kings-goodworks-kings-good-works-will-be-continued-queen-mother.html | KING'S GOODWORKS KING'S GOOD WORKS WILL BE CONTINUED; Queen Mother Tells Multitude of Sympathizers She will Take Up the Burden | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/knick-five-beaten-by-syracuse-6661-nationals-snap-threecontest.html | KNICK FIVE BEATEN BY SYRACUSE, 66-61; Nationals Snap Three-Contest Losing Skein as King Sets Pace With 17 Points | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/named-fashion-director-of-folker-fabrics-corp.html | Named Fashion Director Of Folker Fabrics Corp. | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/queen-elizabeth-as-head-of-church.html | Queen Elizabeth as Head of Church | True | GEDDES MACGREGOR. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/londons-big-ben-to-be-halted.html | London's 'Big Ben' to Be Halted | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/news-of-food-connecticut-farms-outlet-here-provides-eggs-poultry.html | News of Food; Connecticut Farm's Outlet Here Provides Eggs, Poultry and Hickory-Smoked Ham | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/laos-setting-pace-in-vietminh-fight-progress-in-battling-redled.html | LAOS SETTING PACE IN VIETMINH FIGHT; Progress in Battling Red-Led Rebels Makes State Most Peaceful in Indo-China | True | By Tillman Durdin | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/stuart-fastofsky-soloist-on-violin-contemporary-music-program.html | STUART FASTOFSKY SOLOIST ON VIOLIN; Contemporary Music Program Features First Performance of Three Compositions | True | C. H. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/plane-accidents-feared-in-queens.html | Plane Accidents Feared in Queens | True | M. E. SILBERMANN. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/countess-dbxu-dies-at-aeof-so-ninth-earls-widow-daughter-of-new.html | ' COUNTESS DBXU DIES AT AE..OF SO; Ninth Earl's Widow, Daughter of New York Physician, Was Active in Colonial Dames | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/burke-sets-pga-mark-for-par71-courses-with-260-in-texas-open.html | Burke Sets P.G.A. Mark for Par-71 Courses With 260 in Texas Open; HOUSTON STAR WINS WITH 6-SHOT EDGE | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/galley-tenor-gives-recital.html | Galley, Tenor, Gives Recital | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/missalsu-behrendt.html | MISS.ALSu BEHRENDT | True | svectat to "m Nzw Yo s. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/joseph-to-speak-tomorrow.html | Joseph to Speak Tomorrow | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/harry-k-rusg.html | HARRY K. RUSG | True | Special to TI NEw Yo T', | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/frank-j-bath.html | FRANK J. BATH | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/warwick-karneia-best-in-dog-show-wagner-boxer-from-texas-is-chosen.html | WARWICK KARNEIA BEST IN DOG SHOW; Wagner Boxer From Texas Is Chosen by Korbel to Top Elm City K. C. Event | True | By John Rendel | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/assertion-of-right-urged-group-at-oberlin-says-academic-freedom.html | ASSERTION OF RIGHT URGED; Group at Oberlin Says Academic Freedom Must Be Defended | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/migration-group-meets-today.html | Migration Group Meets Today | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/red-exploitation-shown-state-department-in-a-survey-contrasts-land.html | RED EXPLOITATION SHOWN; State Department in a Survey Contrasts Land Reforms | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/aid-triples-for-g-i-families.html | Aid Triples for G. I. Families | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/indignation-rises-at-ban-on-chinese-many-offer-homes-to-former.html | INDIGNATION RISES AT BAN ON CHINESE; Many Offer Homes to Former Officer and Family, Barred From Coast Community | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/foster-care-needs-charted-for-city-wider-facilities-to-relieve.html | FOSTER CARE NEEDS CHARTED FOR CITY; Wider Facilities to Relieve Plight of Homeless Children Asked in Report to Mayor | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/belgian-chief-of-staff-here.html | Belgian Chief of Staff Here | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/storm-slows-hunt-for-7-on-schooner.html | STORM SLOWS HUNT FOR 7 ON SCHOONER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/austrians-to-build-u-s-army-housing-private-capital-in-salzburg.html | AUSTRIANS TO BUILD U. S. ARMY HOUSING; Private Capital in Salzburg Will Erect 100 Small Homes for Rent as Experiment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/work-with-disabled-civilians.html | Work With Disabled Civilians | True | GRACE HEGGER CASANOVA, | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/brenda-lewis-to-sing-in-boheme-on-feb-26.html | BRENDA LEWIS TO SING IN 'BOHEME' ON FEB. 26 | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/fabrics-feature-persian-motifs-new-waverly-collection-also-includes.html | FABRICS FEATURE PERSIAN MOTIFS; New Waverly Collection Also Includes Decorator Materials in Large Floral Patterns | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/athenas-designs-viewed-on-coast-suits-styled-for-career-women.html | ATHENA'S DESIGNS VIEWED ON COAST; Suits Styled for Career Women Featured in Collection of Spring, Summer Wear | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/ground-broken-for-chapel.html | Ground Broken for Chapel | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/data-on-unamericanism.html | DATA ON UN-AMERICANISM | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/louis-levy-leader-of-french-socialists.html | LOUIS LEVY, LEADER OF FRENCH SOCIALISTS! | True | sdal to T Nzw Yo Tmr. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/florence-chairman-retiring.html | Florence Chairman Retiring | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/civil-defense-ridiculed-north-carolina-director-charges-letter.html | CIVIL DEFENSE RIDICULED; North Carolina Director Charges Letter Sabotage Campaign | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/diseases-treated-by-supersonic-aid-success-in-lumbago-sciatica.html | DISEASES TREATED BY SUPERSONIC AID; Success in Lumbago, Sciatica, Rheumatism and Arthritis Is Cited by German Doctors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/chorale-presents-missa-solemnis-robert-shaw-leads-collegiate.html | CHORALE PRESENTS 'MISSA SOLEMNIS; Robert Shaw Leads Collegiate Singers and R.C.A. Symphony in Beethoven's Mass in D | True | H. C. S. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/named-as-interim-rector-by-calvary-church-board.html | Named as Interim Rector By Calvary Church Board | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/zionists-approve-schools-for-israel.html | ZIONISTS APPROVE SCHOOLS FOR ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mcloy-aides-fight-german-nato-army-advise-u-s-to-bar-such-a-unit-if.html | M'CLOY AIDES FIGHT GERMAN NATO ARMY; Advise U. S. to Bar Such a Unit if Bonn Fails to Contribute to a European Force | True | By Drew Middleton | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/van-fleet-backs-asians-wants-lands-friendly-to-u-s-to-build-and-use.html | VAN FLEET BACKS ASIANS; Wants Lands Friendly to U. S. to 'Build and Use' Own Forces | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/countrys-output-gained-16-in-1951-328000000000-total-for-goods-and.html | COUNTRY'S OUTPUT GAINED 16% IN 1951; $328,000,000,000 Total for Goods, and Services Caused in Part by Higher Prices | True | By Joseph A. Loftus | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/drama-desk-meets-today.html | Drama Desk Meets Today | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/selected-to-be-a-leader-in-ethical-culture-here.html | Selected to Be a Leader In Ethical Culture Here | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/state-tax-forms-ready-mailing-to-4-million-persons-gets-under-way.html | STATE TAX FORMS READY; Mailing to 4 Million Persons Gets Under Way Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/libbeyowens-sales-set-record-but-net-is-off-sharply-on-tax-rise.html | Libbey-Owens Sales Set Record But Net Is Off Sharply on Tax Rise | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rovers-split-pair-of-5to3-contests-new-yorkers-beat-tomahawks-here.html | ROVERS SPLIT PAIR OF 5-TO-3 CONTESTS; New Yorkers Beat Tomahawks Here in Afternoon, Drop New Haven Night Game | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/eisenhower-to-get-more-nato-power-leaders-of-alliance-at-lisbon.html | EISENHOWER TO GET MORE NATO POWER; Leaders of Alliance at Lisbon Agree to Recommend Wider Responsibilities for Chief | True | By C. L. Sulzberger | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/catholics-start-charities-appeal-goal-of-2414522-is-set-for-1952.html | CATHOLICS START CHARITIES APPEAL; Goal of $2,414,522 Is Set for 1952 Drive -- Aid Given to 483,396 Last Year | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/attorney-declares-r-f-c-report-is-hoax.html | ATTORNEY DECLARES R. F. C. REPORT IS HOAX | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/old-timers-relive-a-tough-chelsea-recall-areas-hoodlum-era-at-55th.html | OLD TIMERS RELIVE A 'TOUGH CHELSEA; Recall Area's Hoodlum Era at 55th Anniversary Dinner of the Hudson Guild House | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/korea-civil-affairs-unit-set-up.html | Korea Civil Affairs Unit Set Up | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/king-is-eulogized-in-citys-churches-kinship-with-british-peoples.html | KING IS EULOGIZED IN CITY'S CHURCHES; Kinship With British Peoples Noted in Sermons -- Actors' Guild Sponsors Rites | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/nielsen-upsets-drobny.html | Nielsen Upsets Drobny | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/bourdon-captures-title-wins-eastern-giant-slalom-in-126-at-sunapee.html | BOURDON CAPTURES TITLE; Wins Eastern Giant Slalom in 1:26 at Sunapee Meet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miss-truman-marks-birthday.html | Miss Truman Marks Birthday | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/stocks-in-london-remain-backward-period-of-mourning-budget.html | STOCKS IN LONDON REMAIN BACKWARD; Period of Mourning, Budget Proximity, E. P. U. Deficit Serve to Limit Activity | True | By Lewis L. Nettleton | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/geyer-dinghy-first-in-greenwich-races.html | GEYER DINGHY FIRST IN GREENWICH RACES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/foe-in-korea-delays-reply-on-posttruce-parley-plan-reds-delay-reply.html | Foe in Korea Delays Reply On Post-Truce Parley Plan; REDS DELAY REPLY ON POST-TRUCE AIM | True | By Lindesay Parrott | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/edward-lambacher.html | EDWARD LAMBACHER | True | pecJal to Ngw Yo. . | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/3-die-in-catskill-blaze.html | 3 Die in Catskill Blaze | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/lydia-karine-makes-bow-in-song-recital.html | LYDIA KARINE MAKES BOW IN SONG RECITAL | True | H. C. S. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/fred-thomas-heard-in-2d-song-recital.html | FRED THOMAS HEARD IN 2D SONG RECITAL | True | R. P. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/100000-aids-jesuit-fund-anonymous-gift-puts-seminary-building-total.html | $100,000 AIDS JESUIT FUND; Anonymous Gift Puts Seminary Building Total Above Million | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/japanese-reds-on-trial-u-s-army-court-in-tokyo-begins-case-of-7-on.html | JAPANESE REDS ON TRIAL; U. S. Army Court in Tokyo Begins Case of 7 on Spy Charges | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/red-bank-schools-bar-n-y-u-speaker-cancel-lecture-to-teachers-by-dr.html | RED BANK SCHOOLS BAR N. Y. U. SPEAKER; Cancel Lecture to Teachers by Dr. Theodore Brameld on Protest of 25 Citizens | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/hearst-captures-title-annexes-marshall-chess-club-laurels-with-123.html | HEARST CAPTURES TITLE; Annexes Marshall Chess Club Laurels With 12-3 Score | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/lithuanians-mark-independence-day-group-here-reject-idea-of-a.html | LITHUANIANS MARK INDEPENDENCE DAY; Group Here Reject Idea of a Voluntary Link to Russia, Pledges Renewed Fight | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/glidden-nips-mcracken-in-apawamis-club-final.html | Glidden Nips M'Cracken In Apawamis Club Final | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/negro-in-pulpit-hailed-emulating-community-church-dr-powell-plans.html | NEGRO IN PULPIT HAILED; Emulating Community Church, Dr. Powell Plans White Aide | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-friends-program-purcell-works-and-beethoven-septet-played-in.html | NEW FRIENDS' PROGRAM; Purcell Works and Beethoven Septet Played in Town Hall | True | H. C. S. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/skids-into-soft-snow.html | Skids Into Soft Snow | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rabbi-sees-mess-in-brotherhood-saville-says-words-must-spur-to.html | RABBI SEES 'MESS IN 'BROTHERHOOD'; Saville Says Words Must Spur to Deeds If 'Week' Is to Have Any Value | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/soap-makers-secret-will-of-1922-has-yielded-30-million-for-charity.html | Soap Maker's Secret Will of 1922 Has Yielded 30 Million for Charity; SECRET WILL GAVE CHARITY MILLIONS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/pathans-use-hands-and-ingenuity-to-produce-modern-armaments.html | Pathans Use Hands and Ingenuity To Produce Modern Armaments; Fighting Moslem Mountain Clans Make Own Rifles and Machine Guns -- Cannon Turned Out on Special Order | True | By Michael James | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/katherine-hogg-engaged-senior-at-smith-college-will-be-wed-to.html | KATHERINE HOGG ENGAGED; Senior at Smith College Will Be Wed to George M-McAleenan | True | _eceJ. to Nv YO- . | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sachslyons.html | Sachs--Lyons | True | Special to T Nw Yo T-. | | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/three-operas-set-for-paris-sessions-billy-budd-wozzeck-and-four.html | THREE OPERAS SET FOR PARIS SESSIONS; ' Billy Budd,' 'Wozzeck' and 'Four Saints' Will Be Seen at Cultural Freedom Congress | True | | | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/end-to-senate-bog-on-rights-is-urged-lehman-asserts-cynical-men-of.html | END TO SENATE BOG ON RIGHTS IS URGED; Lehman Asserts 'Cynical Men' of Both Parties Block Move to Curtail Filibusters | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/arnold-wins-on-cresta-run.html | Arnold Wins on Cresta Run | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/ballet-performs-4-seasons-firsts-sylvia-pas-de-deux-a-la-francaix-a.html | BALLET PERFORMS 4 SEASON'S FIRSTS; ' Sylvia: Pas de Deux,' 'A la Francaix,' 'Age of Anxiety,' 'Bourree Fantasque' Danced | True | By John Martin | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/admiral-kirks-new-post.html | ADMIRAL KIRK'S NEW POST | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/gets-new-post-in-bordens-unit.html | Gets New Post in Borden's Unit | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/headlights-in-the-city.html | HEADLIGHTS IN THE CITY | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/-seventh-heaven-bought-by-lesser-producer-to-seek-porter-for-songs-.html | ' SEVENTH HEAVEN' BOUGHT BY LESSER; Producer to Seek Porter for Songs and Petit for Dances After Suitable Adaptation | True | By Sam Zolotow | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/dyrgall-captures-metropolitan-run-takes-15kilometer-event-in-5243.html | DYRGALL CAPTURES METROPOLITAN RUN; Takes 15-Kilometer Event in 52:43 to Lead Millrose to Team Title Triumph | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/radio-and-television-schlitz-playhouse-presentation-of-fifty-grand.html | RADIO AND TELEVISION; Schlitz Playhouse Presentation of 'Fifty Grand' Over C. B. S. Had Same Title as Hemingway's Story | True | By Jack Gould | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/the-screen-in-review-dream-of-a-cossack-and-daughter-of-the-sands.html | THE SCREEN IN REVIEW; ' Dream of a Cossack' and 'Daughter of the Sands,' Two Importations, Shown on Local Screens | True | A.. W | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/marjorie-neal-a-bride-married-to-robert-e-powell-at-ceremony-in.html | MARJORIE NEAL A BRIDE; Married to Robert E. Powell at Cremony in Brooklyn | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/wendell-willkie-60.html | WENDELL WILLKIE, 60 | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/prenuptial-study-is-urged-by-priest-notre-dame-lecturer-also-offers.html | PRENUPTIAL STUDY IS URGED BY PRIEST; Notre Dame Lecturer Also Offers 'Ten Commandments' for a Happy Marriage | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/george-s-harra.html | GEORGE S. HARRA!. | True | Specta to N' Yom Tumss. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/manufacturer-ends-life.html | Manufacturer Ends Life | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/senate-unit-seeks-data-on-all-gains-made-in-ship-deals-opens.html | SENATE UNIT SEEKS DATA ON ALL GAINS MADE IN SHIP DEALS; Opens Inquiry Today Stemming From Evidence of Casey Group's Huge Profits | True | By Clayton Knowles | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/hus-church-marks-75th-anniversary-yearlong-celebration-opens.html | HUS CHURCH MARKS 75TH ANNIVERSARY; Year-Long Celebration Opens -- Messages From Truman and Other Leaders Read | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/walter-s-howe.html | WALTER S. HOWES | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/peron-to-broadcast-tonight.html | Peron to Broadcast Tonight | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/national-airlines-net-off.html | National Airlines Net Off | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/savitt-triumphs-in-his-first-match-in-u-s-indoor-title-tennis.html | Savitt Triumphs in His First Match in U. S. Indoor Title Tennis; BOGLEY DEFEATED IN STRAIGHT SETS | True | By Allison Danzig | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/-mrs-w-a-trenchard.html | ' MRS. W. A, TRENCHARD | True | Special to 'Nv yo'.' TZMZS. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/lard-prices-turn-draggy-softness-traced-to-liquidation-september.html | LARD PRICES TURN DRAGGY; Softness Traced to Liquidation -- September Bought Early | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/george-r-cidrist.html | GEORGE R. CldRIST | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-zaharias-145-leads-by-5-strokes-misses-suggs-and-jameson-in-tic.html | MRS. ZAHARIAS 145 LEADS BY 5 STROKES; Misses Suggs and Jameson in Tie at 150 on First Lap of Weathervane Tourney | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/red-attack-is-smashed-assault-along-westcentral-front-in-korea.html | RED ATTACK IS SMASHED; Assault Along West-Central Front in Korea Follows Allied Raid | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mary-bothwell-heard.html | Mary Bothwell Heard | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/america-likened-to-thorny-soil-to-reactivate-it-msgr-greene-at-st.html | AMERICA LIKENED TO 'THORNY SOIL.'; To 'Reactivate' It Msgr. Greene at St. Patrick's Sets Standard of Lincoln and Washington | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miss-lemmon-wins-title-12yearold-philadelphia-girl-takes-figure.html | MISS LEMMON WINS TITLE; 12-Year-Old Philadelphia Girl Takes Figure Skating Crown | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/judges-home-entered-burglars-break-into-leibowitz-house-while-he-is.html | JUDGE'S HOME ENTERED; Burglars Break Into Leibowitz House While He Is on Vacation | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/spanish-student-wins-award.html | Spanish Student Wins Award | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/two-bobsledders-hurt-swiss-and-belgian-are-injured-in-accidents-at.html | TWO BOBSLEDDERS HURT; Swiss and Belgian Are Injured in Accidents at No. 3 Curve | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/arizin-takes-scoring-lead.html | Arizin Takes Scoring Lead | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/local-wheelchair-five-wins.html | Local Wheelchair Five Wins | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/big-tanker-launched-in-japan.html | Big Tanker Launched in Japan | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/desert-version-of-boy-loses-girl.html | Desert Version of Boy Loses Girl | | H. H. T. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mexico-groups-art-to-show-in-europe-u-s-individuals-and-museums.html | MEXICO GROUPS ART TO SHOW IN EUROPE; U. S. Individuals and Museums Contribute to Priceless Display From 1500 B. C. to Present | | By Sydney Gruson | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/advertising-marketing-chain-coupon-game-aid-to-stores-in-pushing.html | Advertising & Marketing; Chain Coupon Game Aid to Stores in Pushing Sales Above 1951 | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rise-in-water-study-fund-asked.html | Rise in Water Study Fund Asked | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/defense-work-set-for-city-jobless-u-s-puts-new-york-and-22-other.html | DEFENSE WORK SET FOR CITY JOBLESS; U. S. Puts New York and 22 Other Areas on Priority List Because of Labor Surplus | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/financial-times-index.html | Financial Times Index | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/jewish-committee-elects.html | Jewish Committee Elects | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sinkwich-resigns-at-tampa.html | Sinkwich Resigns at Tampa | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/olympic-schedule-today.html | Olympic Schedule Today | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/capt-lawrence-h-martin-exskipper-of-cruiser-helena-in-korean-war.html | CAPT. LAWRENCE H. MARTIN; Ex-Skipper of Cruiser Helena in Korean War Dies on Coast | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/christian-faith-urged-colonel-rusch-says-it-is-our-greatest-product.html | CHRISTIAN FAITH URGED; Colonel Rusch Says It Is Our Greatest Product Abroad | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/the-kremlin-as-neutral.html | THE KREMLIN AS "NEUTRAL" | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rice-store-vote-starts-in-japan.html | Rice Store Vote Starts in Japan | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/louisville-five-gets-bid-receives-national-invitation-tourney-offer.html | LOUISVILLE FIVE GETS BID; Receives National Invitation Tourney Offer to Play Here | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-ernest-acker.html | MRS. ERNEST ACKE-R | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/irregularity-rule-for-grain-futures-while-accumulation-marked-dips.html | IRREGULARITY RULE FOR GRAIN FUTURES; While Accumulation Marked Dips, Buying in General Was Inclined to Be Listless | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/age-seen-pay-factor-by-investment-men.html | AGE SEEN PAY FACTOR BY INVESTMENT MEN | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/missg-harvey69-negro-stage-performer-who-apperred-in-lost-in-stars.html | MISS*G;. HARVEY,.69,;. Negro Stage Performer, Who 'AppeR'red in 'Lost in' Stars' '. . ","' ,.- 9-.9. '!, Dead | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/shifts-slated-for-wsb-changes-expected-soon-in-cio-and-public.html | SHIFTS SLATED FOR W.S.B.; Changes Expected Soon in C.I.O. and Public Memberships | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/u-s-to-take-over-cyprus-r-a-f-base-plans-to-enlarge-field-as-part.html | U. S. TO TAKE OVER CYPRUS R. A. F. BASE; Plans to Enlarge Field as Part of Strategic Defense Set-Up in Mid-East Reported | | By A. C. Sedgwick | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/dutch-stocks-off-on-business-slump-netherlands-ford-other-lines.html | DUTCH STOCKS OFF ON BUSINESS SLUMP; Netherlands Ford, Other Lines Curtail -- Exchange and Gold Show Further Gains | | By Paul Catz | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/putting-up-signs-starts-tomorrow-for-upper-west-side-parking-ban.html | Putting Up Signs Starts Tomorrow For Upper West Side Parking Ban | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/israelarab-amity-seen-by-chapman-interior-secretary-predicts-to.html | ISRAEL-ARAB AMITY SEEN BY CHAPMAN; Interior Secretary Predicts to Bond-Sale Planners Entire Middle East Will Benefit | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/protestant-teachers-meet.html | Protestant Teachers Meet | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/jury-may-hear-spivey-feb-26.html | Jury May Hear Spivey Feb. 26 | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/margarete-schneider-is-fiancee.html | Margaret'e Schneider Is Fiancee | | .Special to Tm lzw YoP- Tuazs. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/johnson-gains-golf-final.html | Johnson Gains Golf Final | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/20th-century-art-of-u-s-to-be-shown-exhibition-of-works-selected-by.html | 20TH CENTURY ART OF U. S. TO BE SHOWN; Exhibition of Works Selected by New York Critics Will Be at Wildenstein's Wednesday | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/to-proclaim-good-news-dr-emmons-says-christians-must-give-it-to.html | TO PROCLAIM 'GOOD NEWS; Dr. Emmons Says Christians Must Give It to Others | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/pole-vaulting-preacher-receives-sullivan-award.html | POLE VAULTING PREACHER RECEIVES SULLIVAN AWARD | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/philip-hall-dead-i-press-ihtor-5-designed-and-manufactured-rapid.html | PHILIP HALL DEAD; I PRESS IHTOR, '/5; Designed and Manufactured Rapid Rotary, Multi-Color and Portable Lithograph Units | True | Special to lw YoxK | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/john-p-laffertn.html | JOHN P. LAFFERTN | | SPeCial to T Nw YORK Tua. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/kramer-scores-in-chess-defeats-ilderton-in-31-moves-in-manhattan.html | KRAMER SCORES IN CHESS; Defeats Ilderton in 31 Moves in Manhattan Club Tourney | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/johnston-defends-hollywood-on-reds.html | JOHNSTON DEFENDS HOLLYWOOD ON REDS | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/snow-halts-g-i-air-evacuation.html | Snow Halts G. I. Air Evacuation | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/bus-blast-kills-8-in-india.html | Bus Blast Kills 8 in India | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/resnickrohstein.html | ResnickRohstein | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/murray-sees-reds-in-unions-on-run-he-and-green-oppose-new-laws-on.html | MURRAY SEES REDS IN UNIONS 'ON RUN; He and Green Oppose New Laws on Problem -- Others Voice Conflicting Views | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/audrey-hepburn-to-be-honored.html | Audrey Hepburn to Be Honored | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/patterns-of-the-times-important-sleeve-styles-ingenious-design-has.html | Patterns of The Times: Important Sleeve Styles; Ingenious Design Has Three Varieties for Single Dress | True | By Virginia Pope | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/moorecalver.html | Moore--Calver | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/30-reds-seized-in-essen-police-ban-meeting-called-to-protest.html | 30 REDS SEIZED IN ESSEN; Police Ban Meeting Called to Protest Rearmament | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mild-dip-in-steel-held-insignificant-in-fact-signs-indicate-mills.html | MILD DIP IN STEEL HELD INSIGNIFICANT; In fact, Signs Indicate Mills Will Top First 1951 Quarter Record by Million Tons | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/russell-triumphs-in-baseball-golf-defeats-bartell-3-and-2-in-miami.html | RUSSELL TRIUMPHS IN BASEBALL, GOLF; Defeats Bartell, 3 and 2, in Miami Final After Easy Victory Over Abrams | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/cartoons-put-life-into-banks-report.html | Cartoons Put Life Into Bank's Report | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/nancy-lockerty-to-wed-will-be-bride-today-in-manila-of-william.html | NANCY LOCKERTY TO WED; Will Be Bride Today in Manila of William Hoffmann Jr. | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/la-guardia-starts-shift-in-schedules-to-drop-226-flights-dispersal.html | LA GUARDIA STARTS SHIFT IN SCHEDULES TO DROP 226 FLIGHTS; Dispersal, Merger or Omission of Runs, Agreed On by Air Group, to Take 2 Weeks | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/wallis-to-costar-heston-miss-scott-will-make-key-west-suspense.html | WALLIS TO CO-STAR HESTON, MISS SCOTT; Will Make 'Key West,' Suspense Story, in Florida in Late Summer or Early Fall | True | By Thomas M. Pryor | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/selling-pressure-on-cotton-steady-prices-yield-with-losses-put-at.html | SELLING PRESSURE ON COTTON STEADY; Prices Yield With Losses Put at 69 to 110 Points -- Dip Laid to Various Factors | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/bryan-hayes.html | BRYAN HAYES | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/bhoda-nayor-marrieo-bayonne-bayonne-girt-becomes-bride-of-herman-krawiz-at.html | BHODA NAYOR MARRIEO; Bayonne Girt Becomes Bride of Herman Krawi%z at, Plaza | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/malayans-kill-7-britons.html | Malayans Kill 7 Britons | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sorensen-leaps-211-and-188-feet-in-taking-eastern-shi-jump-title.html | Sorensen Leaps 211 and 188 Feet In Taking Eastern Shi Jump Title; Norway S. C. Athlete Beats Tremblay With Largest Margin in History of Meet -- Morse Nordic Combined Winner | True | By Frank Elkins | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/heads-bankers-securities-unit.html | Heads Bankers Securities Unit | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/suburbs-tackling-traffic-problems-while-city-bickers-neighbors-push.html | SUBURBS TACKLING TRAFFIC PROBLEMS; While City Bickers, Neighbors Push Projects to End Jams, Remedy Parking Ills | True | By Bert Pierce | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/airliner-31-aboard-hits-a-peak-in-sicily.html | Airliner, 31, Aboard, Hits a Peak in Sicily | True | By the United Press. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/southworth-signs-as-liaison-scout-former-manager-rejoins-the-braves.html | SOUTHWORTH SIGNS AS 'LIAISON SCOUT'; Former Manager Rejoins the Braves -- Was Succeeded by Holmes Last Season | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/u-n-visit-stirs-arabs-casablanca-nationalists-stage-home-rule.html | U. N. VISIT STIRS ARABS; Casablanca Nationalists Stage Home Rule Demonstration | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/unrest-in-malaya-appraised-communistdirected-movement-said-to-be.html | Unrest in Malaya Appraised; Communist-Directed Movement Said to Be Disowned by Majority Groups | True | " NORDIN." | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/no-revisions-now-in-n-c-a-a-policy-recommendations-of-a-c-e-for.html | NO REVISIONS NOW IN N. C. A. A. POLICY; Recommendations of A. C. E. for Stricter Controls Must Go to Membership for Vote | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/army-has-dressing-for-atomic-burns-paper-pad-effective-in-korea-on.html | ARMY HAS DRESSING FOR ATOMIC BURNS; Paper Pad Effective in Korea on Wounds, Says Report -- Blood 'Expander' Sought | True | By Austin Stevens | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/events-of-interest-in-shipping-world-united-states-lines-appoints-e.html | EVENTS OF INTEREST IN SHIPPING WORLD; United States Lines Appoints E. J. Byrne as Head of Its Inward Freight Services | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/bank-notes.html | BANK NOTES | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/nashua-rink-gains-sweep-wins-gordon-and-emmet-medal-finals-at.html | NASHUA RINK GAINS SWEEP; Wins Gordon and Emmet Medal Finals at Schenectady | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/abroad-nato-watches-frances-political-crisis.html | Abroad; Nato Watches France's Political Crisis | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/iss-stb-g_eorge-sohoo-alumna-will-be-married-to-marsfia-brown.html | Iss STB; G_eorge Sohoo! Alumna Will Be Married to Marsfia[! Brown, Teacher in Farmingdale | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/arena-speed-boat-scores-in-florida-miss-great-lakes-averaging.html | ARENA SPEED BOAT SCORES IN FLORIDA; Miss Great Lakes, Averaging 109.756 M.P.H. in 2d Heat, Beats Schoenith Craft | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/u-s-farmers-visit-peru.html | U. S. Farmers Visit Peru | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mental-case-prisoners-decrease.html | Mental Case Prisoners Decrease | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/iranian-deputies-say-premier-avoids-vote.html | IRANIAN DEPUTIES SAY PREMIER AVOIDS VOTE | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/arthur-bseymour-exmayor-of-orange.html | ARTHUR B.SEYMOUR, EX-MAYOR OF ORANGE | True | Special to w Yox Tzars. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/delays-in-zoning.html | DELAYS IN ZONING | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-alf_xander-faber.html | MRS. ALF_XAN.DER FABER | True | special to ì'z",v. Yomt: | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rise-of-gas-rates-called-inevitable-chairman-of-columbia-gas-in.html | RISE OF GAS RATES CALLED INEVITABLE; Chairman of Columbia Gas in Report Cites Income Drop Due to Higher Taxes | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/chevrefils-helps-bruins-win-by-52-rookie-scores-two-goals-his-first.html | CHEVREFILS HELPS BRUINS WIN BY 5-2; Rookie Scores Two Goals, His First in Major Hockey, as Boston Downs Hawks | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/wounded-student-arrested-in-holdup.html | WOUNDED STUDENT ARRESTED IN HOLD-UP | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/reshevsky-beats-24-in-chess.html | Reshevsky Beats 24 in Chess | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/moslems-assail-foreign-powers.html | Moslems Assail Foreign Powers | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/potashalexander.html | Potash,Alexander | True | :S'octal to Tax NEW YORK TZ. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/jerome-b-pound.html | JEROME B. POUND | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/students-join-fund-plea-1800-at-hofstra-will-seek-35000-for.html | STUDENTS JOIN FUND PLEA; 1,800 at Hofstra Will Seek $35,000 for Expansion | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/joining-philip-morris-as-director-of-research.html | Joining Philip Morris As Director of Research | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rain-delays-prr-trains-power-lines-fail-between-penn-station-and.html | RAIN DELAYS P.R.R. TRAINS; Power Lines Fail Between Penn Station and Jersey City | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/i-joseph-c-snyder.html | I JOSEPH C. SNYDER | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/heads-nam-conservation-unit.html | Heads N.A.M. Conservation Unit | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sports-of-the-times-ride-em-cowboy.html | Sports of The Times; Ride 'em, Cowboy! | True | By Arthur Daley | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/faith-called-u-s-staff-cincinnati-u-head-says-most-of-educators.html | FAITH CALLED U. S. STAFF; Cincinnati U. Head Says Most of Educators Rely on It | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/2-composers-groups-heard-in-wnycs-fete.html | 2 COMPOSERS' GROUPS HEARD IN WNYC'S FETE | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/canada-trips-finland-133-olympic-hockey-favorites-easily-gain.html | CANADA TRIPS FINLAND, 13-3; Olympic Hockey Favorites Easily Gain Second Triumph | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-paul-mowren.html | MRS. PAUL MOWREN | True | Spectal to T NEW Nom TnZS. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/u-s-plans-first-marketable-bond-since-45-1024000000-offering-on.html | U. S. Plans First Marketable Bond Since '45; $1,024,000,000 Offering on Exchange Basis | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/red-cross-service-links-g-i-and-home-goes-to-aid-of-families-when.html | RED CROSS SERVICE LINKS G. I. AND HOME; Goes to Aid of Families When Breadwinner Is Far Away, Helps Veterans in Need | True | By Ira Henry Freeman | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/big-brothers-dinner-tomorrow.html | Big Brothers Dinner Tomorrow | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/europes-socialists-back-army.html | Europe's Socialists Back Army | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mcmahon-hails-announcement.html | McMahon Hails Announcement | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/manager-of-field-sales-of-oneita-knitting-mills.html | Manager of Field Sales Of Oneita Knitting Mills | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/nuptials-of-caroline-kaufmann.html | Nuptials of Caroline Kaufmann | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/constance-honig-betrothed.html | Constance Honig Betrothed | True | Spedat to TH NEW YO][E Tl:s. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miami-bus-strike-settled.html | Miami Bus Strike Settled | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miss-gale-skiing-winner-takes-eastern-giant-slalom-title-on-mount.html | MISS GALE SKIING WINNER; Takes Eastern Giant Slalom Title on Mount Greylock | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/john-j-maloney.html | JOHN J. MALONEY | True | SDeeta[ to N'w YO- TXMY. . | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/-jame-n-butterly-ral-bsratb-daler.html | ' JAMES . N. :BUTTERLY, RAL BsrA:TB DALeR | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-herbert-t-barker.html | MRS. HERBERT T. BARKER | True | Special to THS NSW YO] TrMEs. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/dr-david-f-kelly.html | DR. DAVID F. KELLY | True | " Special to T 'Nmv | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/faures-army-vote-in-paris-a-tangle-assembly-groups-that-backed.html | FAURE'S ARMY VOTE IN PARIS A TANGLE; Assembly Groups That Backed Premier Showed Defections -- Tomorrow's Test Unsure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/veteran-bolshevik-dies-at-86.html | Veteran Bolshevik Dies at 86 | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/three-hoyt-officials-elected.html | Three Hoyt Officials Elected | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/bill-asks-policy-for-river-basins-presidents-commission-files-draft.html | BILL ASKS POLICY FOR RIVER BASINS; President's Commission Files Draft That Sums Up Its Plan for Water Resources | True | By Paul P. Kennedy | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miss-king-betrothed-to-webster-t-gault.html | MISS KING BETROTHED TO WEBSTER T GAULT | True | SpeCial to v YoP. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/economics-and-finance-productivtiy-and-wages-i.html | ECONOMICS AND FINANCE; ' Productivtiy' and Wages -- I | True | By Edward H. Collins | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/justice-department-gets-copy.html | Justice Department Gets Copy | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sedgman-miss-hart-win.html | Sedgman, Miss Hart Win | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/vargas-takes-step-to-improve-ports-orders-work-to-start-at-once-on.html | VARGAS TAKES STEP TO IMPROVE PORTS; Orders Work to Start at Once on $10,000,000 Projects in Brazil's Shipping Program | True | By Sam Pope Brewer | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/massey-back-in-canada-governordesignate-returns-from-george-vis.html | MASSEY BACK IN CANADA; Governor-Designate Returns From George VI's Funeral | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/big-dewey-budget-heads-for-passage-wicks-sees-senate-voting-it.html | BIG DEWEY BUDGET HEADS FOR PASSAGE; Wicks Sees Senate Voting It Virtually Unchanged in Week -- Assembly to Act Later | True | By Leo Egan | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-church-started-by-parish-in-bronx.html | NEW CHURCH STARTED BY PARISH IN BRONX | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/73-huks-slain-since-jan-1.html | 73 Huks Slain Since Jan. 1 | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/hevia-to-seek-cuban-presidency.html | Hevia to Seek Cuban Presidency | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/egypt-amenable-to-regional-pact-premier-declare-nation-will.html | EGYPT AMENABLE TO REGIONAL PACT; Premier Declare Nation Will Cooperate In a 'Remodeled' Set-Up in U. N. Framework | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/measles-serum-sought-red-cross-says-january-demand-doubled-calls.html | MEASLES SERUM SOUGHT; Red Cross Says January Demand Doubled Calls Last Year | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/i55-juuehopkin-prosprctiye-bride-boston-u-alumna-affianced-tc-john.html | I55 JUUEHOPKIN PROSPRCTIYE BRIDE; !Boston U. Alumna, Affianced tc } John F. Diokan, Student at General Serrhary | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/ljkowskinoydat.html | ljkowskiNoydat | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/raised-to-vice-president-by-the-bell-laboratories.html | Raised to Vice President By the Bell Laboratories | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/clpriano-facchinetti.html | CIP'RIANO FACCHINETTI | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/beecham-cancels-concert-on-coast-conductor-ill-forced-to-give-up.html | BEECHAM CANCELS CONCERT ON COAST; Conductor, Ill, Forced to Give Up Saturday Appearance With San Francisco Symphony | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-mortimer-frank.html | MRS. MORTIMER FRANK | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/leonard-c-gridley.html | LEONARD C. GRIDLEY | True | Special to Tits NV YORIC TS , | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/french-cotton-industry-hit-hard-many-mills-curtailing-or-closing.html | French Cotton Industry Hit Hard; Many Mills Curtailing or Closing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rights-record-date-set.html | Rights Record Date Set | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-zealands-chief-reports-pulp-project.html | NEW ZEALAND'S CHIEF REPORTS PULP PROJECT | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/constitution-hall-ends-color-rule-dorothy-maynor-negro-singer.html | CONSTITUTION HALL ENDS COLOR RULE; Dorothy Maynor, Negro Singer, Appears There Commercially, Breaking D. A. R. Ban | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/stassen-to-speak-thursday.html | Stassen to Speak Thursday | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/insurance-pay-up-to-vote-prudential-strikers-to-ballot-today-on.html | INSURANCE PAY UP TO VOTE; Prudential Strikers to Ballot Today on Settlement | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/duopianists-give-work-by-williams.html | DUO-PIANISTS GIVE WORK BY WILLIAMS | True | C. H. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/lloyd-george-soll-weds-eleanor-ashe.html | LLOYD GEORGE SOLL WEDS ELEANOR ASHE | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/joseph-lanzner.html | JOSEPH LANZNER | True | Special to IIEW Yo TiMZ.% | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/lovett-flying-to-parley.html | Lovett Flying to Parley | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rome-said-to-shift-stand-on-command-held-urging-italian-admiral-as.html | ROME SAID TO SHIFT STAND ON COMMAND; Held Urging Italian Admiral as Carney's Deputy to Meet Greek, Turkish Objections | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/metal-equality-set-for-consumer-goods.html | METAL EQUALITY SET FOR CONSUMER GOODS | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/yale-survey-finds-no-red-influence-or-threats-to-academic-freedom.html | Yale Survey Finds No Red Influence Or Threats to Academic Freedom; YALE SURVEY FINDS NO RED INFLUENCE | True | By Milton Bracker | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-bill-at-palace-listed.html | New Bill at Palace Listed | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/m-faure-saves-the-day.html | M. FAURE SAVES THE DAY | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/phil-stongs-home-damaged.html | Phil Stong's Home Damaged | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/snyder-off-to-lisbon.html | Snyder Off to Lisbon | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-leonard-h-johnson.html | MRS. LEONARD H. JOHNSON | True | Special to NEW 'ZOP. I TIldES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/gets-research-post.html | GETS RESEARCH POST | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/british-atom-bomb-to-be-tested-in-52-churchill-announces-plan-for.html | BRITISH ATOM BOMB TO BE TESTED IN '52; Churchill Announces Plan for Tryout in Australia -- Type of Weapon Kept Secret | True | By Clifton Daniel | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/merger-talks-called-off.html | Merger Talks Called Off | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/truman-says-faith-in-u-n-must-grow-lauds-american-association-for.html | TRUMAN SAYS FAITH IN U. N. MUST GROW; Lauds American Association for World Body on Opening of Parley on Role of U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/motor-car-tax-opposed.html | Motor Car Tax Opposed | True | LANCASTER M. GREENE | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-tasks-slated-for-air-university-intellectual-beehive-at-base-in.html | NEW TASKS SLATED FOR AIR UNIVERSITY; ' Intellectual Beehive at Base in Alabama to Widen Scope of Education, Research | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/body-of-pope-pius-x-is-viewed-by-100000.html | BODY OF POPE PIUS X IS VIEWED BY 100,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-high-for-insurance.html | New High For Insurance | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/for-divorce-law-study-citizens-union-group-backs-bill-for-state.html | FOR DIVORCE LAW STUDY; Citizens Union Group Backs Bill for State Inquiry | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/soviettype-farms-set-up-in-red-china-45-of-staterun-projects-cover.html | SOVIET-TYPE FARMS SET UP IN RED CHINA; 45 of State-Run Projects Cover 522,500 Acres -- Reclaimed and Flooded Land Used | True | By Henry R. Lieberman | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/cooper-union-art-show-photographs-textiles-and-plans-included-in.html | COOPER UNION ART SHOW; Photographs, Textiles and Plans Included in Display Today | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/ford-strike-in-canada-second-halt-in-three-months-marks-dispute-at.html | FORD STRIKE IN CANADA; Second Halt in Three Months Marks Dispute at Windsor | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/honor-for-negro-hero-urged-by-bronx-group.html | Honor for Negro Hero Urged by Bronx Group | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-drama-group-plans-bill.html | New Drama Group Plans Bill | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/oneyear-maturities-of-u-s-59063049645.html | ONE-YEAR MATURITIES OF U. S. $59,063,049,645 | True | | 1980-03-24 | RE0000054427 | B00000342178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-albert-krause-j.html | MRS. .ALBERT KRAUSE.j | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/calls-for-world-kinship-dr-finkelstein-says-that-our-survival.html | CALLS FOR WORLD KINSHIP; Dr. Finkelstein Says That Our Survival Depends Upon It | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/g-i-buried-in-portugal-youth-who-died-a-hero-in-korea-gets-his-last.html | G. I. BURIED IN PORTUGAL; Youth Who Died a Hero in Korea Gets His Last Wish | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/anne-regan-engaged-to-wed.html | Anne Regan Engaged to Wed | True | specla.1 to Nz;w Yo.= Tn_.s. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/wood-field-and-stream-interested-in-ducks-boy-tops-veterans-in.html | Wood, Field and Stream;' Interested in Ducks,' Boy Tops Veterans in Identification of All Species | True | By Raymond R. Camp | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/furniture-workers-score-housing-cut.html | FURNITURE WORKERS SCORE HOUSING CUT | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/boxing-pact-disclosed-new-yorkillinois-agreement-reported-by.html | BOXING PACT DISCLOSED; New York-Illinois Agreement Reported by Christenberry | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/a-j-lichtenbfrger.html | A. J. LICHTENBF-RGER | True | Specte.t to Nw Yop. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-18 | 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/credit-lead-won-by-3-latin-nations-cuba-nicaragua-and-panama.html | CREDIT LEAD WON BY 3 LATIN NATIONS; Cuba, Nicaragua and Panama Displace Mexico, Dominica and Haiti, Survey Shows | True | | 1980-03-24 | RE0000054427 | B00000342178 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wood-field-and-stream-anglers-service-at-the-sportsmens-show-proves.html | Wood, Field and Stream; Angler's Service at the Sportsmen's Show Proves Personality Counts in Trade | True | By Raymond R. Camp | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/elevated-by-proctor-electric.html | Elevated by Proctor Electric | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/small-claims-court-is-voted-in-danbury.html | SMALL CLAIMS COURT IS VOTED IN DANBURY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/-a-ayres-is-de-utrmeoffi6ial-lamed-to-ftc-by-roosevelt-in-1934.html | , A. AYRES IS DE; U.S.TRMJ)EOffi6IAL; lamed to F.T.C. by Roosevelt in 1934 Sr=rved 9 Terms as Kansas Representative | True | Slelal o -w Yomc . | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/monaghan-praises-10-for-police-work.html | MONAGHAN PRAISES 10 FOR POLICE WORK | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/city-stems-deluge-of-rainfall-suits-technical-flaw-in-papers-bars.html | CITY STEMS DELUGE OF RAINFALL SUITS; Technical Flaw in Papers Bars 100 Upstaters Who Seek $2,000,000 Damages COURT DISALLOWS CHANGE Corporation Counsel Says That 13-Month Limitation on Claims Ends Procedure | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lapradepoore.html | Laprade--*Poore | True | Special to Tm~NL'W Yo~~. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/franco-frees-45-conditionally.html | Franco Frees 45 Conditionally | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/aid-to-retarded-child-parents-meeting-thursday-will-discuss.html | AID TO RETARDED CHILD; Parents' Meeting Thursday Will Discuss Personality Factors | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fabricators-urge-release-of-steel-industry-group-expects-cuts-in.html | FABRICATORS URGE RELEASE OF STEEL; Industry Group Expects Cuts in Jobs and Plant Use Unless the Government Acts | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/rev-raymond-minnis.html | RE.V. RAYMOND M'INNIS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/stein-play-to-be-repeated.html | Stein Play to Be Repeated | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/admiral-would-retire-sprague-pacific-fleet-air-head-had-been-sent.html | ADMIRAL WOULD RETIRE; Sprague, Pacific Fleet Air Head, Had Been Sent to Memphis | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/brooklyn-shrine-asked-maryland-would-honor-256-killed-in-war-of-76.html | BROOKLYN SHRINE ASKED; Maryland Would Honor 256 Killed in War of '76 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/john-g-adams.html | JOHN G. ADAMS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/judge-criticizes-u-s-case-on-reds-he-indicates-haziness-on-law-in.html | JUDGE CRITICIZES U. S. CASE ON REDS; He Indicates Haziness on Law in California Trial of 15 May Nullify Prosecution | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/princess-to-undergo-treatment.html | Princess to Undergo Treatment | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/john-t-fairhurst.html | John T. Fairhurst | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/top-fives-to-get-byes-in-2d-round-new-invitation-tourney-plan-will.html | TOP FIVES TO GET BYES IN 2D ROUND; New Invitation Tourney Plan Will Put Favored Teams in Semi-Final Bracket | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/china-institute-in-america-elects-gen-wedemeyer.html | China Institute in America Elects Gen. Wedemeyer | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/yanks-sign-sain-and-hopp-frisch-to-help-dodger-rookies-in-camp.html | Yanks Sign Sain and Hopp; Frisch to Help Dodger Rookies in Camp; WORLD CHAMPIONS REPORT 30 IN LINE Sain, Relief Pitcher, and Hopp, Utility Player, Agree to Terms With Yankees FRISCH NAMED INSTRUCTOR Will Work With Young Dodger Infielders -- Brook Hurlers to Fly to Camp Today | True | By William J. Briordy | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/464-earned-by-du-pont-301-from-operations-and-163-from-gm-are-drops.html | $4.64 EARNED BY DU PONT; $3.01 From Operations and $1.63 From G.M. Are Drops From '50 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/gold-medals-presented.html | Gold Medals Presented | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/decontrol-asked-on-food-ceilings-grocers-urge-o-p-s-suspend-all.html | DECONTROL ASKED ON FOOD CEILINGS; Grocers Urge O. P. S. Suspend All Price Regulation at Retail and Wholesale Levels | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/warner-pictures-increases-profit-2605000-in-three-months-to-dec-1.html | WARNER PICTURES INCREASES PROFIT; $2,605,000 in Three Months to Dec. 1 Is Compared With $1,813,000 a Year Ago RISE IS 20 CENTS A SHARE Periodical Reports of Earnings Given by Other Companies With Comparative Data EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/1507-for-91day-bills-treasury-takes-1100088000-of-bids-at-99619.html | 1.507% FOR 91-DAY BILLS; Treasury Takes $1,100,088,000 of Bids at 99.619 Average | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/maine-lobstermen-lost.html | Maine Lobstermen Lost | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/phone-rate-rise-in-arkansas.html | Phone Rate Rise in Arkansas | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/jaro-fabry.html | JARO FABRY | True | Special to T. lsw Yo-Tnzs. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bonn-is-asked-to-contribute-2700000000-for-defense-acheson-urges-dr.html | Bonn Is Asked to Contribute $2,700,000,000 for Defense; Acheson Urges Dr. Adenauer to Speed Up Germany's Acceptance of Obligation -- Arms Production Discussed BONN CONTRIBUTION FOR DEFENSE ASKED WEST GERMAN CHANCELLOR CALLS ON CHURCHILL | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/savitt-easily-defeats-wood-in-national-indoor-title-tennis.html | Savitt Easily Defeats Wood in National Indoor Title Tennis Tournament Here; WIMBLEDON RULER SCORES BY 6-3, 6-0 Savitt's Ground Strokes and Service Rout Wood in U. S. Tennis at 7th Regiment MRS. TODD GAINS, 6-2, 6-1 Victor Over Miss Troccole -- Borotra Wins With Golden After Flight From Paris | True | By Allison Danzig | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/miami-bus-strike-ends.html | Miami Bus Strike Ends | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/europeans-battle-snow-czechs-and-austrians-mobilized-to-dig-out.html | EUROPEANS BATTLE SNOW; Czechs and Austrians Mobilized to Dig Out Transport Routes | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/research-for-incurable-diseases.html | Research for Incurable Diseases | True | MATTHEW W. MARVIN. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/third-ave-transit-breaks-out-of-red-concessions-by-city-and-union.html | THIRD AVE. TRANSIT BREAKS OUT OF RED; Concessions by City and Union Ease Threat of Liquidation -- End of Bronx Lines Stayed THIRD AVE. TRANSIT BREAKS OUT OF RED | True | By A. H. Raskin | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/jury-chosen-in-brooklyn-first-witnesses-tomorrow-to-be-treasury.html | JURY CHOSEN IN BROOKLYN; First Witnesses Tomorrow to Be Treasury Agents | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/j-galambosbrown-realty-manager-69.html | J. GALAMBOS-BROWN, REALTY MANAGER, 69 | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wings-beat-bruin-six-42-howe-decides-detroit-contest-with-two-goals.html | WINGS BEAT BRUIN SIX, 4-2; Howe Decides Detroit Contest With Two Goals in Third | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/times-square-gets-a-new-post-office-station-on-42d-street-near-9th.html | TIMES SQUARE GETS A NEW POST OFFICE; Station on 42d Street Near 9th Avenue Will Serve Zone 36 -- Notables at Ceremonies | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lakers-will-meet-knick-five-tonight-new-yorkers-to-bid-for-16th.html | LAKERS WILL MEET KNICK FIVE TONIGHT; New Yorkers to Bid for 16th Straight at Home -- Mikan Will Return to Action | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/cadets-hear-balfour-briton-tells-west-point-reds-are-now-stopped.html | CADETS HEAR BALFOUR; Briton Tells West Point Reds Are Now Stopped Cold | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/exchange-seat-off-4000.html | Exchange Seat Off $4,000 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/general-sales-manager-of-quaker-rubber-corp.html | General Sales Manager Of Quaker Rubber Corp. | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/yonkers-space-leased.html | Yonkers Space Leased | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/film-writers-cite-buckner-for-movie-script-of-bright-victory-wins.html | FILM WRITERS CITE BUCKNER FOR MOVIE; Script of 'Bright Victory' Wins Screen Guild's Award -- Four Other Pictures Honored | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/floyd-b-bennett.html | FLOYD B. BENNETT | True | Spee./al to ':w YORK 'I[ME.. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wafdists-set-back-new-egypt-regime-the-government-ruling-with.html | WAFDISTS SET BACK NEW EGYPT REGIME; The Government, Ruling With Party's Aid, Is Opposed on Riot Damage Grants | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/import-rule-is-eased-colombia-removes-some-autos-and-other-items.html | IMPORT RULE IS EASED; Colombia Removes Some Autos and Other Items From Ban | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/p-a-l-team-wins-in-golden-gloves-c-y-o-boxers-finish-second-anthony.html | P. A. L. TEAM WINS IN GOLDEN GLOVES; C. Y. O. Boxers Finish Second -- Anthony Defeats Davis in 147-Pound Open Fight | True | By Michael Strauss | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/red-bank-group-protests-canceling-of-school-talk-by-dr-brameld-of.html | RED BANK GROUP PROTESTS; Canceling of School Talk by Dr. Brameld of N.Y.U. Criticized | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/d-rsc_-to-wdi-i-she-will-become-bride-june-7-ofi.html | ~D~--R~sc~_., To w~DI I; She Will Become Bride June 7 ofl | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/nuclear-physicist-missing.html | Nuclear Physicist Missing | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/shanks-village-fights-rent-rise.html | Shanks Village Fights Rent Rise | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/turkish-assembly-unanimous.html | Turkish Assembly Unanimous | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/belgian-socialists-renew-attack.html | Belgian Socialists Renew Attack | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/protestant-council-cites-fund-drive-gain.html | PROTESTANT COUNCIL CITES FUND DRIVE GAIN | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/east-orange-apartments-renting.html | East Orange Apartments Renting | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/pay-rise-proposed-for-pan-american-emergency-board-backs-wage.html | PAY RISE PROPOSED FOR PAN AMERICAN; Emergency Board Backs Wage Increases, Rebukes Union and Airline's Operators | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bond-issues-sold-for-san-francisco-chicago-group-high-bidder-for.html | BOND ISSUES SOLD FOR SAN FRANCISCO; Chicago Group High Bidder for $19,000,000 in Offerings for City and County | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/to-manage-all-training-for-soconyvacuum-co.html | To Manage All Training For Socony-Vacuum Co. | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-s-exaide-issues-denial.html | U. S. Ex-Aide Issues Denial | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/novelties-avoided-in-spring-dresses-rentners-line-focuses-also-on.html | NOVELTIES AVOIDED IN SPRING DRESSES; Rentner's Line Focuses Also on Suits Feminine in Style, With Gray Color Favored | True | By Virginia Pope | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/355000-allotted-for-world-study-ford-unit-makes-grants-to-foreign.html | $355,000 ALLOTTED FOR WORLD STUDY; Ford Unit Makes Grants to Foreign Policy Group for Community Program | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/droesehgrady.html | Droeseh--Grady | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/truman-backs-rise-in-defense-idle-aid.html | TRUMAN BACKS RISE IN DEFENSE IDLE AID | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/soviet-prepares-atom-film.html | Soviet Prepares Atom Film | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/senate-witness-says-u-n-rules-bar-reply.html | SENATE WITNESS SAYS U. N. RULES BAR REPLY | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/hoover-demands-new-civil-service-scandals-show-the-selection-of-u-s.html | HOOVER DEMANDS NEW CIVIL SERVICE; Scandals Show the Selection of U. S. Workers Faulty, He Says, Urging Wide Reform | True | By Clayton Knowlesspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/3-east-berliners-acquitted.html | 3 East Berliners Acquitted | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/driscoll-to-promote-judge.html | Driscoll to Promote Judge | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/house-gets-u-m-t-as-economy-plan-committee-declares-proposal-would.html | HOUSE GETS U. M. T. AS ECONOMY PLAN; Committee Declares Proposal Would Save $13,000,000,000 a Year in Full Operation | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fire-in-pakistani-capital.html | Fire in Pakistani Capital | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dunklee-combined-winner.html | Dunklee Combined Winner | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sudetenslav-leadership-it-is-denied-that-they-represent-democratic.html | Sudeten-Slav Leadership; It Is Denied That They Represent Democratic Elements | True | VERA KASPAR. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/commodity-sales-lowest-in-months-price-trend-downward-with-only-18.html | COMMODITY SALES LOWEST IN MONTHS; Price Trend Downward With Only 18 Deals in Soybean Oil, 11 in Coffee During Day | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dr-wallace-in-new-post-health-department-aide-heads-handicapped.html | DR. WALLACE IN NEW POST; Health Department Aide Heads Handicapped Children's Unit | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/long-island-road-asks-city-tax-cut-trustee-makes-plea-for-relief-at.html | LONG ISLAND ROAD ASKS CITY TAX CUT; Trustee Makes Plea for Relief at Luncheon of Queensboro Chamber of Commerce | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/single-plane-bombs-allies.html | Single Plane Bombs Allies | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fete-to-raise-funds-for-adelphi-library.html | FETE TO RAISE FUNDS FOR ADELPHI LIBRARY | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/new-pamphlet-on-trade-league-of-women-voters-shows-change-in-u-s.html | NEW PAMPHLET ON TRADE; League of Women Voters Shows Change in U. S. Position | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/moving-offices-to-toledo.html | Moving Offices to Toledo | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/two-detectives-cleared-atlantic-city-men-were-accused-of-taking.html | TWO DETECTIVES CLEARED; Atlantic City Men Were Accused of Taking Bookmaker's Bribes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/miss-austin-easy-victor-defeats-miss-haussermann-in-u-s-squash.html | MISS AUSTIN EASY VICTOR; Defeats Miss Haussermann in U. S. Squash Racquets Play | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/troth-made-known-i-of-miss-lee-lewisi.html | TROTH MADE KNOWN I OF MISS LEE LEWISI | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/outer-circle-dinner-tonight.html | Outer Circle Dinner Tonight | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/james-w-blair.html | JAMES W. BLAIR | True | Specle. t to NEW YORK 'M:S. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/teachers-union-plea-heard.html | Teachers Union Plea Heard | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/johnston-heads-point-4-group.html | Johnston Heads Point 4 Group | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/war-threatening-russians-are-told-soviet-philosophers-journal-says.html | WAR THREATENING, RUSSIANS ARE TOLD; Soviet Philosophers' Journal Says Army and Intelligence Must Be Strengthened | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-s-bureaus-fight-rail-freight-rise-barge-and-truck-operators-are.html | U. S. BUREAUS FIGHT RAIL FREIGHT RISE; Barge and Truck Operators Are Not Opposed but Ask I.C.C. to Bar Rate Cuts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/stocks-sag-again-on-light-trading-price-index-goes-to-new-low-since.html | STOCKS SAG AGAIN ON LIGHT TRADING; Price Index Goes to New Low Since Dec. 5 but Makes a Partial Return at Close VOLUME LIGHTEST IN WEEK 1,099 Issues in the Turnover Show 543 Off, 273 Up and 283 Unchanged | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/airports-to-start-new-runway-plan-flight-patterns-to-shift-friday.html | AIRPORTS TO START NEW RUNWAY PLAN; Flight Patterns to Shift Friday at La Guardia and Idlewild -- Safety Program Set Up | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sadja-stokowski-wed-daughter-of-conductor-bride-jan-26-of-d-m.html | SADJA STOKOWSKI WED; Daughter of Conductor Bride Jan. 26 of D. M. Silberger | True | Special to The New York Times | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/l-m-black.html | L, M, BLACK | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/extended-voting-time-backed.html | Extended Voting Time Backed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/cornell-names-curator-head-of-archives-unit.html | Cornell Names Curator Head of Archives Unit | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/aeroquip-to-increase-stock.html | Aeroquip to Increase Stock | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/upstate-dog-licenses-rise.html | Upstate Dog Licenses Rise | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/early-vote-is-urged-on-statehood-bills.html | EARLY VOTE IS URGED ON STATEHOOD BILLS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/llerheck.html | ~ller~-Heck | True | s | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/snowfall-exodus-starts-today.html | Snowfall' Exodus Starts Today | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/meteorite-explosion-reported.html | Meteorite Explosion Reported | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/master-criminal-made-up-in-skill-what-he-lacked-in-book-learning.html | Master Criminal Made Up in Skill What He Lacked in Book Learning ' The Actor' Was an Expert in Disguises -- Underworld Held Him in High Esteem | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/more-than-a-copy.html | More Than a 'Copy' | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/swartz-olympic-coach-navy-mentor-to-work-with-u-s-mat-team.html | SWARTZ OLYMPIC COACH; Navy Mentor to Work With U. S. Mat Team -- Patterson Named | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/cotton-irregular-in-active-trading-futures-market-down-5-points-to.html | COTTON IRREGULAR IN ACTIVE TRADING; Futures Market Down 5 Points to 12 Points Higher at Close After Day of Fluctuations | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/role-with-french-pleases-laotians-largest-of-three-indochinese.html | ROLE WITH FRENCH PLEASES LAOTIANS; Largest of Three Indo-Chinese States Thrives Militarily as Well as Politically | | By Tillman Durdinspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/australia-sets-davis-cup-scene-defends-public-gift-to-sedgman.html | Australia Sets Davis Cup Scene, Defends Public Gift to Sedgman | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/uniform-rules-for-issuance-of-passports-are-demanded-by-civil.html | Uniform Rules for Issuance of Passports Are Demanded by Civil Liberties Union | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/buenos-aires-mayor-resigns.html | Buenos Aires Mayor Resigns | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/brees-sworn-in-as-state-senator.html | Brees Sworn in as State Senator | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/elected-vice-president-of-electrical-company.html | Elected Vice President Of Electrical Company | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bakery-strike-settled-union-ends-longest-walkout-in-industry-in-20.html | BAKERY STRIKE SETTLED; Union Ends Longest Walkout in Industry in 20 Years | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/britains-tests-ready.html | Britain's Tests Ready | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mrs-motley-married-1-former-harriet-jaques-wed-to-harford-w-h-powel.html | MRS. MOTLEY. MARRIED; 1 Former Harriet Jaques Wed to Harford W. H. Powel | True | Special tO~i~E-Z N~~vi' YO~~. { | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sedgman-miss-hart-triumph.html | Sedgman, Miss Hart Triumph | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/preferred-stock-called.html | Preferred Stock Called | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/albany-bill-hits-trotting-control-wicks-measure-would-strip-u-s.html | ALBANY BILL HITS TROTTING CONTROL; Wicks Measure Would Strip U. S. Group of Authority in Harness Racing Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sterility-is-denied-in-atom-bomb-study.html | STERILITY IS DENIED IN ATOM BOMB STUDY | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/rev-waldo-s-burgess.html | REV. WALDO S. BURGESS. | True | Special to T Nv YoK Tzs. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/britains-atomic-team.html | Britain's Atomic Team | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/london-times-case-quashed-by-court-directed-verdict-clears-paper.html | LONDON TIMES CASE QUASHED BY COURT; Directed Verdict Clears Paper and 2 Other Defendants in Test of Election Law | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/united-negro-college-fund-names-head-of-campaign.html | United Negro College Fund Names Head of Campaign | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/car-fines-by-mail-win-albany-vote-two-bills-advanced-by-senate.html | CAR FINES BY MAIL WIN ALBANY VOTE; Two Bills Advanced by Senate Affecting Traffic Violators -- Chief Offenses Excluded | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/news-of-food-new-chinese-restaurant-opened-here-in-keeping-with-a.html | News of Food; New Chinese Restaurant Opened Here in Keeping With a Family Tradition | True | By June Owen | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/18inch-snow-falls-upstate.html | 18-Inch Snow Falls Upstate | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/british-unemployment-rises.html | British Unemployment Rises | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/narcotics-trade-run-from-a-phone-booth.html | NARCOTICS TRADE RUN FROM A PHONE BOOTH | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/rolfe-leaves-hospital.html | Rolfe Leaves Hospital | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/5000000-backlog-reported.html | $5,000,000 Backlog Reported | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/medina-again-assails-deals-on-judgeships.html | MEDINA AGAIN ASSAILS DEALS ON JUDGESHIPS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/little-michigan-town-is-being-scattered-to-make-way-for-the.html | Little Michigan Town Is Being Scattered To Make Way for the Widening of Highway | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/daniel-milford.html | DANIEL MILFORD | True | speeil to I'w Yo Tz. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/daughter-born-to-judith-coplon.html | Daughter Born to Judith Coplon | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/200-tax-aides-here-queried-on-assets-house-investigator-says-half.html | 200 TAX AIDES HERE QUERIED ON ASSETS; House Investigator Says Half Are Under Inquiry -- West Coast Revenue Official Ousted 200 TAX AIDES HERE QUERIED ON ASSETS | True | By Milton Bracker | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/stanton-wins-in-5-games-defeats-stone-in-metropolitan-squash.html | STANTON WINS IN 5 GAMES; Defeats Stone in Metropolitan Squash Racquets Tourney | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/heiress-admits-slaying-bride-says-officer-husband-criticized-her-to.html | HEIRESS ADMITS SLAYING; Bride Says Officer Husband Criticized Her to Friends | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/iraqs-oil-profit-is-86000000.html | Iraq's Oil Profit Is $86,000,000 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/275-weavers-seek-fabric-decontrol-federation-asks-o-p-s-to-lift.html | 275 WEAVERS SEEK FABRIC DECONTROL; Federation Asks O. P. S. to Lift Ceilings on a Wide Range of Textile Products | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/block-assembled-on-the-east-side-corner-deal-widens-control-of.html | BLOCK ASSEMBLED ON THE EAST SIDE; Corner Deal Widens Control of Lexington Ave. Holding -- West Side Sales | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/queens-to-decide-house-seat-today-with-4-in-race-a-republican.html | QUEENS TO DECIDE HOUSE SEAT TODAY; With 4 in Race, a Republican Victory Is Possible, but It Would Lack Significance | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/samuel-resnick.html | SAMUEL RESNICK | True | Special to TJax N | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | ABILENE | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/financial-and-business-topics-of-the-day.html | FINANCIAL AND BUSINESS TOPICS OF THE DAY | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/error-in-address-reported.html | Error in Address Reported | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/ivy-league-deemphasizes-football-bars-spring-drill-postseason-play.html | Ivy League De-emphasizes Football; Bars Spring Drill, Post-Season Play; IVY LEAGUE BARS SPRING FOOTBALL | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/to-offer-oneill-plays-lambs-will-present-three-at-clubhouse-on.html | TO OFFER O'NEILL PLAYS; Lambs Will Present Three at Clubhouse on March 16 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/kenney-named-for-aid-post.html | Kenney Named for Aid Post | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bus-line-protests-oneway-7th-ave-tells-mayor-the-plan-violates-its.html | BUS LINE PROTESTS ONE-WAY 7TH AVE.; Tells Mayor the Plan Violates Its Franchise -- Implies Suit, Despite Risk to Fare Plea | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/andy-seminicks-father-dies.html | Andy Seminick's Father Dies | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/atom-bomb-drills-held-in-5-hospitals-attack-conditions-simulated-in.html | ATOM BOMB DRILLS HELD IN 5 HOSPITALS; Attack Conditions Simulated in All Boroughs to Stress Need for Civil Defense Support 220,000 ASKED TO ENROLL Patients and Personnel Take Part -- 3,500 at Bellevue Go to Emergency Posts | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/goodyear-sales-top-billion-for-51-setting-record-for-rubber.html | Goodyear Sales Top Billion for '51 Setting Record for Rubber Concerns; Volume Represents 30% Increase Over '50 Figure -- New High in Earnings Also Recorded, Equal to $8.18 a Share | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/civil-service-aides-to-give-blood-today.html | CIVIL SERVICE AIDES TO GIVE BLOOD TODAY | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/oconor-demands-break-with-czechs-urges-senate-to-support-move-in.html | O'CONOR DEMANDS BREAK WITH CZECHS; Urges Senate to Support Move in Imprisonment of Oatis -- State Department Opposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/miss-mary-fldredge-.html | MISS MARY F-- LDREDGE ' | True | Specie]. to Nw YoP. 'loss. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/to-help-run-schools-citizens-board-first-of-kind-is-formed-in.html | TO HELP RUN SCHOOLS; Citizens' Board, First of Kind, Is Formed in Northeast Bronx | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/arrigo-e-marconetti.html | ARRIGO E. MARCONETTI | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fifth-of-us-is-in-school-census-bureaus-survey-shows-30500000.html | FIFTH OF U.S. IS IN SCHOOL; Census Bureau's Survey Shows 30,500,000 Attend Classes | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mrs-john-s-parker.html | MRS. JOHN S. PARKER | True | Slecial to NgW Yo | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/unbeaten-american-hockey-team-defeats-finland-by-82-at-oslo.html | Unbeaten American Hockey Team Defeats Finland by 8-2 at Oslo | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/miss-evelyn-tyndall.html | MISS EVELYN TYNDALL | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/two-groups-to-gain-by-theatre-benefit.html | TWO GROUPS TO GAIN BY THEATRE BENEFIT | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/34-taxi-men-face-loss-of-licenses-hearing-for-57-of-333-traffic.html | 34 TAXI MEN FACE LOSS OF LICENSES; Hearing for 57 of 333 Traffic Violators Results Also in Jail for 10 and $413 in Fines | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bath-iron-works-orders-up.html | Bath Iron Works Orders Up | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/13000000-in-stock-will-be-marketed-250000-shares-of-koppers-co-and.html | $13,000,000 IN STOCK WILL BE MARKETED; 250,000 Shares of Koppers Co. and 85,000 for Dayton Rubber to Be Offered Today $13,000,000 IN STOCK WILL BE MARKETED | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/guilty-in-narcotics-case-rikers-island-guard-convicted-by-jury-in.html | GUILTY IN NARCOTICS CASE; Rikers Island Guard Convicted by Jury in Bronx County Court | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/a-short-sweet-session.html | A SHORT, SWEET SESSION | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/to-aid-university-in-jerusalem.html | To Aid University in Jerusalem | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/british-to-market-frozen-food-here-lyons-restaurant-chain-plans.html | BRITISH TO MARKET FROZEN FOOD HERE; Lyons Restaurant Chain Plans Drive With Line Featuring Fish and Strawberries | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/asks-civil-defense-unity-huebner-urges-westchester-to-correlate.html | ASKS CIVIL DEFENSE UNITY; Huebner Urges Westchester to Correlate Work | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dealer-group-protests-adopts-resolution-opposing-proposed-fee.html | DEALER GROUP PROTESTS; Adopts Resolution Opposing Proposed Fee Schedule | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/65-police-retirements-voted.html | 65 Police Retirements Voted | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/burglary-suspect-killed-woman-beats-him-with-gun-shoots-herself.html | BURGLARY SUSPECT KILLED; Woman Beats Him With Gun, Shoots Herself Accidentally | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/radar-traps-speeder-and-he-and-prosecutor-decide-science-is.html | RADAR TRAPS SPEEDER; And He and Prosecutor Decide Science Is Wonderful | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/panama-cabinet-minister-quits.html | Panama Cabinet Minister Quits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/pennsylvania-lumbermens-up.html | Pennsylvania Lumbermen's Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bankers-acts-in-41-up-held-by-medina-judge-says-they-had-perfect.html | BANKER'S ACTS IN '41 UP HELD BY MEDINA; Judge Says They Had 'Perfect Right' to Ask Pink's Aid on Insurance Transactions | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/william-j-harvey.html | WILLIAM J. HARVEY | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/foxliebermn.html | Fox--Lieberm-n | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/gen-william-ashhurst.html | GEN. WILLIAM ASHHURST | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sales-record-set-by-chicago-utility-but-commonwealth-edison-co-net.html | SALES RECORD SET BY CHICAGO UTILITY; But Commonwealth Edison Co. Net Dips From $2.12 to $1.93 a Share Under New Billing | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/william-a-prince.html | WILLIAM A. PRINCE | True | SPecial to NEW YOI: TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/board-of-rabbis-to-induct.html | Board of Rabbis to Induct | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/canada-investigates-dumping-of-clothing.html | CANADA INVESTIGATES DUMPING OF CLOTHING | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/9-companies-in-coal-unit-anthracite-export-association-seeks.html | 9 COMPANIES IN COAL UNIT; Anthracite Export Association Seeks Approval of F. T. C. | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/brannan-offers-to-talk-to-jury.html | Brannan Offers to Talk to Jury | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/musical-opens-in-london-critics-and-audience-give-bet-your-life.html | MUSICAL OPENS IN LONDON; Critics and Audience Give 'Bet Your Life' Mixed Reception | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-6-no-title-durocher-starts-drills-at-phoenix-sixteen-giants.html | Article 6 -- No Title; DUROCHER STARTS DRILLS AT PHOENIX Sixteen Giants Answer First Roll-Call --- Westrum and Yvars Among Regulars | True | By James P. Dawsonspecial To The New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/april-draft-small-armed-services-call-for-only-19000-men-in-month.html | APRIL DRAFT SMALL; Armed Services Call for Only 19,000 Men in Month | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/girls-radio-storm-alarm-nearly-closes-schools.html | Girl's Radio Storm Alarm Nearly Closes Schools | True | By the United Press. | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dinner-dance-tomorrow-annual-event-to-be-held-for-volunteer.html | DINNER DANCE TOMORROW; Annual Event to Be Held for Volunteer Photographers | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sutton-bank-thief-captured-in-street-by-brooklyn-police-fugitive-5.html | SUTTON, BANK THIEF, CAPTURED IN STREET BY BROOKLYN POLICE; Fugitive 5 Years Had Lived 4 Blocks From Headquarters Since 1950 Queens Robbery SPOTTED FROM RADIO CAR Bandit Was Trying to Save $1.50 by Carrying Battery to a Near-By Garage Willie Sutton, Fugitive Bank Robber, Is Captured Near Home in Brooklyn | True | By Meyer Berger | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-s-jury-is-called-in-rackets-inquiry-panel-meeting-today-to-start.html | U. S. JURY IS CALLED IN RACKETS INQUIRY; Panel Meeting Today to Start With Tax Cases and Study Wide Range of Crimes | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/nato-nations-keep-to-defense-goals-norway-and-denmark-plan-to.html | NATO NATIONS KEEP TO DEFENSE GOALS; Norway and Denmark Plan to Extend Conscription Period to Eighteen Months HARRIMAN GROUP PLEASED Only Italy and France, Under Stress, Have Been Forced to Cut Contributions | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/playhouse-bills-outward-bound.html | Playhouse Bills 'Outward Bound' | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/neilse-gpfterson.html | NEILSE. G. PF-TERSON | True | Special to TH Nv YeaK r,tT. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fuel-oil-dealer-aid-set-to-u-s-agency-acts-to-prevent-shortages-on.html | FUEL OIL DEALER AID SET; U. S. Agency Acts to Prevent Shortages on East Coast | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/training-held-bar-to-draft-of-labor-flemming-warns-industry-to.html | TRAINING HELD BAR TO DRAFT OF LABOR; Flemming Warns Industry to Institute Programs Based on Long-Term Needs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-3-no-title-all-on-plane-killed-when-it-hit-peak-saturday.html | Article 3 -- No Title; All on Plane Killed When It Hit Peak Saturday Night | | 34 DEAD IN SICILY CRASH | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/t-f-morrow-to-buy-bonanza-oil-company-with-wells-in-wyoming-for.html | T. F. Morrow to Buy Bonanza Oil Company, With Wells in Wyoming, for $18,598,560 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/cigarette-smuggling-called-out-of-hand.html | CIGARETTE SMUGGLING CALLED OUT OF HAND | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/expulsion-of-thorez-asked.html | Expulsion of Thorez Asked | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/skin-bank-aids-athlete.html | Skin Bank Aids Athlete | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/conviction-reversal-is-sought-by-brehm.html | CONVICTION REVERSAL IS SOUGHT BY BREHM | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/woman-named-to-head-chemical-society-group.html | Woman Named to Head Chemical Society Group | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/belgium-guards-uranium-mines.html | Belgium Guards Uranium Mines | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/abraham-s-birsh-spit.html | ABRAHAM S. BIRSH Spit. | True | clapt to T'm= -w YO Tzzzzs. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/allies-foe-agree-on-terms-of-talks-for-peace-in-korea-scope-of.html | ALLIES, FOE AGREE ON TERMS OF TALKS FOR PEACE IN KOREA; Scope of International Parley After Beginning of Armistice Is Left Up to Conferees REDS OFFER EXPLANATION Assert Text of Enemy's Draft Will Not Force Meeting to Limit or Include Topics ALLIES, FOE AGREE ON POST-TRUCE AIM | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/williams-student-is-found-shot-dead-rifle-near-body-in-fraternity.html | WILLIAMS STUDENT IS FOUND SHOT DEAD; Rifle Near Body in Fraternity House -- He Had Vassar Girl as Winter Fete Guest | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/barring-of-chinese-disavowed-by-city-south-san-francisco-council.html | BARRING OF CHINESE DISAVOWED BY CITY; South San Francisco Council Deplores Action - - New Ballot by Residents Is Sought | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/city-to-start-incinerator-plant.html | City to Start Incinerator Plant | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/three-first-places-lift-norway-into-winter-olympics-lead-u-s-squad.html | Three First Places Lift Norway Into Winter Olympics Lead; U. S. SQUAD BLANKED SECOND DAY IN ROW Falls to 3d Place as Norway Rolls Up 74-Point Total -- Austria, 2d, Shut Out ANDERSEN SKATING VICTOR First to Gain Olympic Double - - Slaatvik and Brenden Set Pace in Skiing Events | True | By George Axelssonspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/taft-men-assail-idea-he-cant-win.html | TAFT MEN ASSAIL IDEA 'HE CAN'T WIN' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/the-screen-in-review-the-woman-in-question-with-jean-kent-an.html | THE SCREEN IN REVIEW; ' The Woman in Question,' With Jean Kent, an English Film, at the Park Avenue | True | By Bosley Crowther | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/former-wagner-official-to-head-midland-college.html | Former Wagner Official To Head Midland College | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/justice-department-studies-casey-groups-ship-profits-ship-deal.html | Justice Department 'Studies' Casey Group's Ship Profits; SHIP DEAL 'STUDIED' BY JUSTICE BUREAU AT TANKER INQUIRY | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/the-formosa-question.html | THE FORMOSA QUESTION | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/rise-formula-set-on-commission-pay-wage-boards-program-will-permit.html | RISE FORMULA SET ON COMMISSION PAY; Wage Board's Program Will Permit Increases Without Changing Basic Rates | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/louisiana-votes-today-kennon-and-spaht-opponents-in-runoff-for.html | LOUISIANA VOTES TODAY; Kennon and Spaht Opponents in Run-Off for Governor | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/jet-sets-londontripoli-mark.html | Jet Sets London-Tripoli Mark | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/e-johnson-exhead-of-met-in-new-post.html | E. JOHNSON, EX-HEAD OF 'MET,' IN NEW POST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/socialist-dissensions.html | SOCIALIST DISSENSIONS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/7-in-red-china-shot-for-cheating-state.html | 7 IN RED CHINA SHOT FOR CHEATING STATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/boy-11-never-on-stage-signs-for-a-lead-in-play.html | Boy, 11, Never on Stage, Signs for a Lead in Play | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/guatemala-has-trade-deficit.html | Guatemala Has Trade Deficit | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/senate-confirms-arnall.html | Senate Confirms Arnall | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/360-million-is-asked-for-federal-pay-rise.html | 360 MILLION IS ASKED FOR FEDERAL PAY RISE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/critical-scarcities-of-newsprint-in-u-s-held-temporarily-eased-but.html | Critical Scarcities of Newsprint In U. S. Held Temporarily Eased; But Demand Will Exceed Supply for Years to Come, N.P.A. Official Tells Committee -- New Price Rise Now Not Justified | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/deals-in-the-bronx-residential-parcels-sold-on-rosedale-and.html | DEALS IN THE BRONX; Residential Parcels Sold on Rosedale and Cauldwell Aves. | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/peron-gives-plan-to-combat-crisis-higher-grain-prices-and-wages-and.html | PERON GIVES PLAN TO COMBAT CRISIS; Higher Grain Prices and Wages and More Austerity Ordered for Argentina | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/film-about-pottery-available.html | Film About Pottery Available | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/albany-reluctant-about-aid-for-city-dewey-confers-6-hours-with.html | ALBANY RELUCTANT ABOUT AID FOR CITY; Dewey Confers 6 Hours With Republican Leaders Without Reaching Any Decisions | | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/maintenance-men-out-in-city-housing-threefourths-employed-in-68.html | MAINTENANCE MEN OUT IN CITY HOUSING; Three-fourths Employed in 68 City Projects Stop Work -- All Warned to Return | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/indochina-recruits-slay-leader.html | Indo-China Recruits Slay Leader | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/united-fruit-pays-an-extra-dividend-directors-authorize-50-cents-bc.html | UNITED FRUIT PAYS AN EXTRA DIVIDEND; Directors Authorize 50 Cents Besides Regular Quarterly of 75 to Be Paid April 15 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-s-dollar-is-worth-only-98-cents-across-canadian-border-for-first.html | U. S. Dollar Is Worth Only 98 Cents Across Canadian Border For First Time Since 1939 | | North American Newspaper Alliance. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/john-h-kirby.html | JOHN H. KIRBY | True | Special to TaE NI | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/leather-prices-to-rise.html | LEATHER PRICES TO RISE | | Shoe Group Cites Raising of Hide Export Quotas by U. S. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/engineeringsuperheater-inc-elects-two.html | ENGINEERING-SUPERHEATER, INC., ELECTS TWO | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mrs-c-b-fraley.html | MRS. C. B. FRALEY | True | Special to e'B Nw YOZK TIS. | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/acquaintance-of-captor-sold-automobile-to-sutton.html | Acquaintance of Captor Sold Automobile to Sutton | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/assembly-votes-narcotic-penalty-passes-bill-to-make-selling-or.html | ASSEMBLY VOTES NARCOTIC PENALTY; Passes Bill to Make Selling or Possessing Marijuana a Felony -- 'Torch' Ban Delayed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mitropolous-is-56-conductor-saluted-in-greek-by-four-singers-at.html | MITROPOLOUS IS 56; Conductor Saluted in Greek by Four Singers at Rehearsal | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/finance-ministers-end-london-talks.html | FINANCE MINISTERS END LONDON TALKS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/tax-bureau-ousts-official-on-coast-j-a-malone-faces-fraud-trial.html | TAX BUREAU OUSTS OFFICIAL ON COAST; J. A. Malone Faces Fraud Trial -- Permits to Nunan Firm in 102 Cases Cited | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/in-the-nation-only-a-little-matter-of-nine-billion-dollars.html | In The Nation; Only a Little Matter of Nine Billion Dollars | True | By Arthur Krock | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/railroad-club-to-meet-tuesday.html | Railroad Club to Meet Tuesday | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/naacp-show-to-offer-ballad.html | N.A.A.C.P. Show to Offer Ballad | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/cleveland-deal-closed-general-realty-of-new-york-gets-euclid-ave.html | CLEVELAND DEAL CLOSED; General Realty of New York Gets Euclid Ave. Leasehold | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/kin-of-queen-is-hospitalized.html | Kin of Queen Is Hospitalized | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/elected-to-directorship-in-council-of-churches.html | Elected to Directorship In Council of Churches | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/chicago-rink-advances.html | Chicago Rink Advances | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/iran-oil-talks-stalled-world-bank-aides-fail-to-make-progress-with.html | IRAN OIL TALKS STALLED; World Bank Aides Fail to Make Progress With Mossadegh | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/armstrong-to-export-paint.html | Armstrong to Export Paint | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/ops-sets-up-gauge-for-raising-prices-minimum-industry-return-of-10.html | O.P.S. SETS UP GAUGE FOR RAISING PRICES; Minimum Industry Return of 10% of Net Worth Will Be Guide to Profit Basis NOT A ROLLBACK STANDARD Phelps Says Aim Is to Protect Level of Earnings of Group -- Taxes Out of Formula | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fifth-ave-space-leased-to-agency-mccann-erickson-takes-floor-for.html | FIFTH AVE. SPACE LEASED TO AGENCY; McCann-Erickson Takes Floor for Accounting Unit -- Other Business Quarters Rented | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/gracie-fields-married-british-actress-is-wed-to-man-who-came-to-fix.html | GRACIE FIELDS MARRIED; British Actress Is Wed to Man Who Came to Fix Radio | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sea-water-now-used-in-sulphur-mining.html | SEA WATER NOW USED IN SULPHUR MINING | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/benefit-march-30-for-n-v-a.html | Benefit March 30 for N. V. A. | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/snowstorm-kills-30-in-new-england-thousands-stranded-on-roads-as.html | SNOWSTORM KILLS 30 IN NEW ENGLAND; Thousands Stranded on Roads as Heaviest Fall of Year Disrupts Wide Region | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/gift-drive-to-aid-play-schools-unit-seasons-debutantes-assisting.html | GIFT DRIVE TO AID PLAY SCHOOLS UNIT; Season's Debutantes Assisting Plans for Thrift Campaign -- Donors' Party March 18 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/russians-cancel-reception.html | Russians Cancel Reception | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mine-peace-demanded.html | Mine Peace Demanded | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/9-new-tv-receivers-shown.html | 9 New TV Receivers Shown | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wider-state-divorce-law-urged.html | Wider State Divorce Law Urged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wilson-conquers-murray-on-points-jersey-welterweight-scores-an.html | WILSON CONQUERS MURRAY ON POINTS; Jersey Welterweight Scores an Upset in St. Nicks Bout -- Graziano Is Winner | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/taxes-and-costs-bedevil-paris-dressmakers-though-spring-styles-are.html | Taxes and Costs Bedevil Paris Dressmakers, Though Spring Styles Are Selling Well | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lets-live-triumphs-over-hierarch-by-2-lengths-in-hialeah-dash.html | Lets Live Triumphs Over Hierarch by 2 Lengths in Hialeah Dash; HEINICKE'S RACER PAYS $29.80 FOR $2 Lets Live Makes a Head-End Victory Run -- Row Row Row Squeezed, Finishes Last A-PACOPEP PLACES THIRD Roman Miss Takes 7-Furlong Race From Here's Hoping -- 22,598 Fans at Track | | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lester-r-colen.html | LESTE:R :R. COLEN | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/egypt-acts-to-aid-export-of-cotton-price-control-abolished-limit-is.html | EGYPT ACTS TO AID EXPORT OF COTTON; Price Control Abolished, Limit Is Placed on Futures Market to Stabilize Trade Balance | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/2-ships-torn-apart-in-cape-cod-storm-50-in-crews-sought-two-men.html | 2 SHIPS TORN APART IN CAPE COD STORM; 50 IN CREWS SOUGHT; Two Men Known to Be Lost, With Seven Missing and 43 in Peril on Split Craft 32 ON ONE TANKER SAVED Third Vessel Is in Distress on Atlantic -- Many Dead Ashore in New England Snow TANKER SURVIVORS OF WINTER STORM REACH CHATHAM 2 SHIPS TORN APART IN CAPE COD STORM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/white-house-discovers-it-is-used-as-ad-agency.html | White House Discovers It Is Used as Ad Agency | True | By the United Press. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/72-murders-laid-to-indian-bandit-outlaw-leader-strikes-at-night.html | 72 MURDERS LAID TO INDIAN BANDIT; Outlaw Leader Strikes at Night, Leaving Contemptuous Notes -- Big Price on Head | True | By Robert TrumbullSpecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/good-market-year-seen-s-b-lurie-presents-forecast-for-women.html | GOOD MARKET YEAR SEEN; S. B. Lurie Presents Forecast for Women Shareholders | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/backs-work-relief-bill-welfare-commissioner-calls-job-picture.html | BACKS WORK RELIEF BILL; Welfare Commissioner Calls Job Picture 'Disheartening' | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/george-a-read.html | GEORGE A. READ | True | SʼeIal to NE,V YoPJ Trs. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/acquired-by-purolator-products.html | Acquired by Purolator Products | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/walters-sings-wozzeck-new-york-baritone-in-title-role-as-opera.html | WALTERS SINGS WOZZECK; New York Baritone in Title Role as Opera Closes in London | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/hirshglasberg.html | Hirsh--Glasberg | True | Special to T | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/democrats-urge-state-tv-system.html | DEMOCRATS URGE STATE TV SYSTEM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fear-of-rearming-germans-will-qualify-french-vote-reservations-to.html | Fear of Rearming Germans Will Qualify French Vote; Reservations to European Army Plan Pose Problems for U. S. and Britain | True | By Harold CallenderSpecial to the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/president-urges-support-for-red-cross-fund-drive.html | President Urges Support For Red Cross Fund Drive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/greeks-ratify-membership.html | Greeks Ratify Membership | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mig15-is-downed-over-north-korea-sabre-jet-makes-kill-in-battle-at.html | MIG-15 IS DOWNED OVER NORTH KOREA; Sabre Jet Makes Kill in Battle at Sinanju -- Chinese Troops Blasted on Central Front | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/reuther-demands-ban-on-filibuster-new-closure-rule-would-equal-100.html | REUTHER DEMANDS BAN ON FILIBUSTER; New Closure Rule Would Equal 100 Divisions Against Reds, He Tells Rights Parley | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/arsenic-murder-of-2-husbands-10-others-laid-to-motherly-french-farm.html | Arsenic Murder of 2 Husbands, 10 Others Laid to Motherly French Farm Woman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bonds-and-shares-on-london-market-low-turnover-dull-tendency.html | BONDS AND SHARES ON LONDON MARKET; Low Turnover, Dull Tendency Evident in All Sections, but Declines Are Not Heavy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/baraner-to-wed-xach-291-member-of-u-s-mission-ol-u-n-b-ooms.html | B-ARA.-NER / TO WED ~XA-CH 291; Member of U. S. Mission ~ol U. N. B~com=s Prospective Bride of Mark Nelson | True | Special to ~ N-'W NoPJ | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/stricter-aid-terms-by-u-s-demanded-nations-must-fix-allegiance.html | STRICTER AID TERMS BY U. S. DEMANDED; Nations Must Fix Allegiance, Representative Kelly Tells State Democratic Women | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/madam-quitting-broadway-may-3-musical-with-ethel-merman-to-reopen.html | MADAM' QUITTING BROADWAY MAY 3; Musical With Ethel Merman to Reopen National in Capital as a Legitimate Playhouse | True | By Louis Calta | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/angna-enters-show-to-aid-anta.html | Angna Enters Show to Aid Anta | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lafayette-national-bank-elects-a-vice-president.html | Lafayette National Bank Elects a Vice President | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bridgham-curtis-75-long-a-lawyer-here.html | BRIDGHAM CURTIS, 75, LONG A LAWYER HERE | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/charles-h-bartlett.html | CHARLES H. BARTLETT | True | Special to THZ NEw Yo Tzs. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/an-artist-exhibiting-at-columbia-university-show.html | AN ARTIST EXHIBITING AT COLUMBIA UNIVERSITY SHOW | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/2-giant-tankers-ordered-quincy-yards-to-build-vessels-700-feet-long.html | 2 GIANT TANKERS ORDERED; Quincy Yards to Build Vessels 700 Feet Long, 102 Wide | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/6-die-in-texas-midair-crash.html | 6 Die in Texas Mid-Air Crash | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/traffic-accidents-rise-deaths-and-injuries-last-week-exceeded-like.html | TRAFFIC ACCIDENTS RISE; Deaths and Injuries Last Week Exceeded Like 1951 Period | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/new-arrangement-for-the-bathroom-t-partition-in-middle-of-room.html | NEW ARRANGEMENT FOR THE BATHROOM; T Partition in Middle of Room Proposed by Crane to Free Walls for Storage | True | By Betty Pepis | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/chinese-reds-seize-4-ships.html | Chinese Reds Seize 4 Ships | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/audience-at-met-takes-to-elektra-cheers-strauss-opera-for-15.html | AUDIENCE AT 'MET' TAKES TO 'ELEKTRA'; Cheers Strauss Opera for 15 Minutes on Its Return to Repertoire After 13 Years | True | By Olin Downes | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/the-treasurys-realism.html | THE TREASURY'S REALISM | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/soviet-orders-5-dutch-ships.html | Soviet Orders 5 Dutch Ships | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/pastor-tackles-burglary-suspect-captures-him-by-wrestling-holds.html | Pastor Tackles Burglary Suspect, Captures Him by Wrestling Holds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/rise-of-1000000-in-s-e-c-fees-seen-agency-presents-estimate-of.html | RISE OF $1,000,000 IN S. E. C. FEES SEEN; Agency Presents Estimate of Added Revenue From Proposed Changes in Fund Law | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/drunken-jurists-scored-by-delany-justice-says-some-here-are-off.html | DRUNKEN JURISTS SCORED BY DELANY; Justice Says Some Here Are Off Bench Half of Time but Bar Groups Endorse Them | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/coastal-shipping-finds-trade-dull-operators-said-to-be-keeping.html | COASTAL SHIPPING FINDS TRADE DULL; Operators Said to Be Keeping Heads Above Water Only on Eastbound Cargo | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/scherman-leads-little-orchestra-madeline-foley-cellist-and-fredell.html | SCHERMAN LEADS LITTLE ORCHESTRA; Madeline Foley, 'Cellist, and Fredell Lack, Violinist, Are Soloists at Town Hall | True | R. P. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/eisenhower-faces-pennsylvania-test-macarthur-and-stassen-also.html | EISENHOWER FACES PENNSYLVANIA TEST; MacArthur and Stassen Also Entered in Primary With Taft and Warren Out | True | By William G. Weartspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/clinic-kept-closed-by-lack-of-nurses-1000-bronx-children-denied.html | CLINIC KEPT CLOSED BY LACK OF NURSES; 1,000 Bronx Children Denied Help as Fully Equipped City Health Unit Stays Idle ONLY 2 AIDES ARE NEEDED But 284 Department Vacancies Bar Transfers in Staff -- Low Pay Held Big Factor | True | By Arthur Gelb | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sports-of-the-times-basketballs-mr-big.html | Sports of The Times; Basketball's Mr. Big | True | By Arthur Daley | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/isadore-li-eberivian.html | ISADORE LI EBERIVIAN | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/greyhound-seeks-3000000-merger-asks-i-c-c-approval-of-plan-to-buy.html | GREYHOUND SEEKS $3,000,000 MERGER; Asks I. C. C. Approval of Plan to Buy American Buslines in an Exchange of Stock | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fordham-practice-starts.html | Fordham Practice Starts | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/illinois-conquers-indiana-five-7770-remains-in-firstplace-tie-with.html | ILLINOIS CONQUERS INDIANA FIVE, 77-70; Remains in First-Place Tie With Iowa as 10,283 See Fletcher Set Pace | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mccormick-to-visit-allies.html | McCormick to Visit Allies | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/joins-san-francisco-exchange.html | Joins San Francisco Exchange | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/joseph-ovsiew.html | JOSEPH OVSIEW | True | Spedial to THX Ngf Yo. TLX.S. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/painter-dies-of-injuries-new-orleans-car-accident-is-fatal-to.html | PAINTER DIES OF INJURIES; New Orleans Car Accident Is Fatal to Philip Steegman | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wool-union-plans-strike-walkout-called-for-march-15-would-affect.html | WOOL UNION PLANS STRIKE; Walkout, Called for March 15, Would Affect 35,000 Workers | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/ruling-bars-cure-ads-f-t-c-examiner-finds-sural-statements-are.html | RULING BARS 'CURE' ADS; F. T. C. Examiner Finds 'Sural' Statements Are Deceptive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/peru-adopts-record-budget.html | Peru Adopts Record Budget | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/visa-denied-man-dies-in-u-s-embassy-leap.html | VISA DENIED, MAN DIES IN U. S. EMBASSY LEAP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fcc-bars-hearing-on-tv-blacklists-coy-rejects-authors-league-plea.html | F.C.C. BARS HEARING ON TV 'BLACKLISTS; Coy Rejects Authors League Plea to Take Action Against Broadcasters' 'Practice' | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sculpture-shown-in-home-settings-exhibit-by-guild-opened-at-natural.html | SCULPTURE SHOWN IN HOME SETTINGS; Exhibit by Guild, Opened at Natural History Museum, Vitalizes the Art Form | True | By Sanka Knox | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/son-to-t-p-eckelberrys.html | Son to T. P~ Eckelberrys | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/montreal-teachers-balk.html | Montreal Teachers Balk | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/im-h-malott-long-a-banker-in-kansas.html | iM. H. MALOTT, LONG A BANKER IN KANSAS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/jersey-bell-plans-70000000-issues-program-calls-for-20000000-bonds.html | JERSEY BELL PLANS $70,000,000 ISSUES; Program Calls for $20,000,000 Bonds Soon and $50,000,000 Stock Expansion in '53 SERVICE DEMANDS CITED 1,900,000 Phones, Increase of Million Since War, to Be in Use by Next Year | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mrs-herbert-barker.html | MRS. HERBERT BARKER | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/3-war-heroes-honored-awards-go-to-soldier-who-lost-life-in-korea.html | 3 WAR HEROES HONORED; Awards Go to Soldier Who Lost Life in Korea and 2 Marines | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/progress-in-egypt.html | PROGRESS IN EGYPT | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/prudential-agents-act-strikers-here-accept-settlement-formula-by.html | PRUDENTIAL AGENTS ACT; Strikers Here Accept Settlement Formula by 861-670 Vote | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/greensleeves-to-play-ymha.html | Greensleeves to Play Y.M.H.A. | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/john-l-eddy-82-ltes-executi-expresident-of-association-here-dies-in.html | JOHN L. EDDY, 82, ltE/S EXECUTI; Ex-President of Association Here Dies in FloridaFormer Editor for Hearst Papers | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/oil-stock-deal-near-close.html | Oil Stock Deal Near Close | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-b-deseldings-have-son.html | u. B. deSeldIngs Have Son | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/tito-impressed-by-u-s-output.html | Tito Impressed by U. S. Output | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-sisraeli-amity-seen-as-assured-senator-douglas-tells-jewish.html | U. S-ISRAELI AMITY SEEN AS ASSURED; Senator Douglas Tells Jewish Appeal Rally Not One Chance in 1,000 of Strife Exists | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/israel-agrees-to-german-talks.html | Israel Agrees to German Talks | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/teinneedel.html | Stein--Needel | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mr-ryan-begins.html | MR. RYAN BEGINS | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dr-charles-g01ph-retir-reot0i-73-pastor-for-36-years-of-grace.html | DR. CHARLES G01PH/ RETIR REOT0*1, 73; ] Pastor for 36 Years 'of Grace Church in Newark Dies-- Also Had Headed Hospital , | True | Special to Yoltz'Z'zM. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/oratorio-to-be-given-vivaldis-juditha-triumphans-pearl-fishers.html | ORATORIO TO BE GIVEN; Vivaldi's 'Juditha Triumphans,' 'Pearl Fishers' Scheduled | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/kefauver-criticizes-u-s-foreign-tactics.html | KEFAUVER CRITICIZES U. S. FOREIGN TACTICS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/further-real-estate-taxes-opposed.html | Further Real Estate Taxes Opposed | True | S. K. UNDERWOOD. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/troy-to-revalue-realty.html | Troy to Revalue Realty | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/brotherhood-plea-is-made-by-mayor-opening-annual-week-here-he-calls.html | BROTHERHOOD PLEA IS MADE BY MAYOR; Opening Annual Week Here, He Calls on All Citizens to Promote Spirit of Amity | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/new-atomic-tests-set-for-eniwetok-further-blasts-are-also-being.html | NEW ATOMIC TESTS SET FOR ENIWETOK; Further Blasts Are Also Being Prepared for Las Vegas -- British Project Ready NEW ATOMIC TESTS SET FOR ENIWETOK HEADS ATOMIC TESTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/referee-is-named-in-basketball-fix-sol-levy-accused-by-grand-jury.html | REFEREE IS NAMED IN BASKETBALL FIX; Sol Levy Accused by Grand Jury of Plot to Upset Three Professional Games | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bill-remedies-gap-in-trust-fund-law-state-senate-approves-bill-to.html | BILL REMEDIES GAP IN TRUST FUND LAW; State Senate Approves Bill to End Investment of 57.75% in Equity Securities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/casey-assails-accusations.html | Casey Assails "Accusations" | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/disillusioned-north-koreans-fight-as-allied-guerrillas-behind-lines.html | Disillusioned North Koreans Fight As Allied Guerrillas Behind Lines; KOREAN REDS QUIT TO FIGHT FOR U. N. | True | By George Barrettspecial To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/clarence-mgregor-former-state-jurist.html | CLARENCE M'GREGOR, FORMER STATE JURIST | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/libya-election-today-first-for-new-nation.html | LIBYA ELECTION TODAY FIRST FOR NEW NATION | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/albany-aid-slated-on-smoke-control-leaders-act-to-join-new-jersey.html | ALBANY AID SLATED ON SMOKE CONTROL; Leaders Act to Join New Jersey in $60,000 Study of Plan for Interstate Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/laws-to-regulate-insurance-lack-of-stockholder-participation-under.html | Laws to Regulate Insurance; Lack of Stockholder Participation Under Present Set-Up Criticized | True | RICHARD H. WELS. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/westinghouse-unit-shut-company-acts-charging-work-stoppages.html | WESTINGHOUSE UNIT SHUT; Company Acts, Charging Work Stoppages Violated Contract | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/commodity-index-off-drops-to-3143-on-feb-13-from-3901-a-year-ago.html | COMMODITY INDEX OFF; Drops to 314.3 on Feb. 13 From 390.1 a Year Ago | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/walter-dalton.html | WALTER DALTON | True | IITf-A-Dr-PHT, Feb. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/assets-record-set-travelers-insurance-group-at-yearend-had.html | ASSETS RECORD SET; Travelers Insurance Group at Year-End Had $2,284,247,074 | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-s-production-team-in-athens.html | U. S. Production Team in Athens | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/eisenhower-puts-stress-on-liberty-tells-parley-loss-of-freedom.html | EISENHOWER PUTS STRESS ON LIBERTY; Tells Parley Loss of Freedom Would Be Greater Calamity Than New World War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/city-cites-wallander-retiring-defense-chief-and-head-of-edison.html | CITY CITES WALLANDER; Retiring Defense Chief and Head of Edison Company Lauded | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mrs-m-n-widdifield-has-son.html | Mrs. M. N. Widdifield Has Son | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dr-ernest-h-alton.html | DR. ERNEST H. ,ALTON | True | S to NEW NOP | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-s-oil-functions-shift-chapman-transfers-operation-from-one-agency.html | U. S. OIL FUNCTIONS SHIFT; Chapman Transfers Operation From One Agency to Another | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/queen-elizabeth-to-hold-first-investiture-feb-27.html | Queen Elizabeth to Hold First Investiture Feb. 27 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-sbritish-rift-on-far-east-called-dangerous-by-dulles-dulles-sees.html | U. S.-British Rift on Far East Called 'Dangerous' by Dulles; DULLES SEES PERIL IN FAR EAST RIFTS | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/chester-p-vaughan.html | CHESTER P. VA'UGHAN | True | Special to Tnw NEW YORK T. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/grains-turn-firm-after-early-drop-wheat-closes-18-up-to-58-off-and.html | GRAINS TURN FIRM AFTER EARLY DROP; Wheat Closes 1/8 Up to 5/8 Off and Corn 1/4 to 3/4 Lower, While Soybeans Slump 1 1/4 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/st-bernard-hospice-shut-by-chinese-communists.html | St. Bernard Hospice Shut By Chinese Communists | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/marylebone-c-c-routed-loses-ceylon-cricket-match-by-an-innings-and.html | MARYLEBONE C. C. ROUTED; Loses Ceylon Cricket Match by an Innings and 259 Runs | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/to-distribute-raphael-perfume.html | To Distribute Raphael Perfume | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dog-research-bill-sent-to-assembly-12-present-are-unanimous-as.html | DOG RESEARCH BILL SENT TO ASSEMBLY; 12 Present Are Unanimous as Committee Clears It for Vote--Senate Step Expected | True | By Douglas Dalessspeical To the New York Times. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/a-word-for-freedom.html | A WORD FOR FREEDOM | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/steel-operations-slated-for-expansion-this-week.html | Steel Operations Slated For Expansion This Week | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/mrs-dudley-hawley-honored.html | Mrs. Dudley Hawley Honored | True | | 1980-03-24 | RE0000054428 | B00000342179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-n-unit-disputes-cairo.html | U. N. Unit Disputes Cairo | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/coal-yard-strike-held-off.html | Coal Yard Strike Held Off | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/israels-welfare-minister-arrives-for-tour-of-us.html | Israel's Welfare Minister Arrives for Tour of U.S. | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lodge-charges-administration-neglects-air-support-for-u-s-troops-in.html | Lodge Charges Administration Neglects Air Support for U. S. Troops in Europe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/secret-plane-details-printed.html | Secret Plane Details Printed | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-19 | 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/perrault-produces-new-pipe.html | Perrault Produces New Pipe | True | | 1980-03-24 | RE0000054428 | B00000342179 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/elected-to-a-directorship-of-5th-ave-association.html | Elected to a Directorship Of 5th Ave. Association | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/antichurch-laws-eased-in-mexico-election-posters-show-changed.html | ANTI-CHURCH LAWS EASED IN MEXICO; Election Posters Show Changed Attitude From Policies Laid Down After Revolution | True | By Sydney Gruson | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/commons-gets-messages-from-britains-queens.html | Commons Gets Messages From Britain's Queens | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/absent-employes-return-to-housing-2day-work-stoppage-ends-as-union.html | ABSENT' EMPLOYES RETURN TO HOUSING; 2-Day Work Stoppage Ends as Union Says It Is Quickest Way to Hearing on Pay | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/schuman-plan-defended-general-donovan-warns-on-soviet-control-of.html | SCHUMAN PLAN DEFENDED; General Donovan Warns on Soviet Control of Germany | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mace-defeats-wyatt.html | Mace Defeats Wyatt | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/new-yorker-divorced-mrs-george-arents-jr-receives-decree-in-reno.html | NEW YORKER DIVORCED; Mrs. George Arents Jr. Receives Decree in Reno Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/indicted-in-bank-fraud-examanager-5-others-named-in-total-of-171.html | INDICTED IN BANK FRAUD; Ex-Manager, 5 Others Named in Total of 171 Counts | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jacques-tati-is-star-and-author-of-french-import-jour-de-fete-at.html | Jacques Tati Is Star and Author of French Import, 'Jour de Fete,' at 55th Street Playhouse -- Minnevitch Prepares English Version | True | A. W. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/henry-f-gelhau.html | HENRY F. GELHAUS | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/french-send-horn-to-japanese.html | French Send Horn to Japanese | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/texas-tax-aide-ousted-second-official-in-austin-office-loses.html | TEXAS TAX AIDE OUSTED; Second Official in Austin Office Loses Revenue Post | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/marxist-exhibits-put-in-reds-trial-defense-on-west-coast-assails.html | MARXIST EXHIBITS PUT IN REDS' TRIAL; Defense on West Coast Assails Entry of Party Paper Telling of 'Trigger-Happy' Seoul | True | By Gladwin Hill | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/queens-players-to-perform.html | Queens Players to Perform | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/two-killers-sentenced-fatally-beat-cab-driver-in-row-after-heckling.html | TWO KILLERS SENTENCED; Fatally Beat Cab Driver in Row After Heckling His Fiancee | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/6-specialists-to-aid-retarded-children.html | 6 SPECIALISTS TO AID RETARDED CHILDREN | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/brumidi-artist-honored-government-aides-pay-tribute-to-creator-of.html | BRUMIDI, ARTIST, HONORED; Government Aides Pay Tribute to Creator of Capitol Frescoes | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/doctor-offers-hope-for-sclerosis-cases.html | DOCTOR OFFERS HOPE FOR SCLEROSIS CASES | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/prof-jhon-j-wolfword.html | prof. JHON J. WOLFWORD | True | SPECIALL OERK | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dewey-asks-plans-for-far-bulwarks-he-denounces-isolationism-as.html | DEWEY ASKS PLANS FOR FAR BULWARKS; He Denounces Isolationism as Policy -- V. F. W. Gold Medal Is Presented to Him | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/evolution-traced-by-museum-exhibit.html | EVOLUTION TRACED BY MUSEUM EXHIBIT | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/heads-contractors-again-fred-j-driscoll-reelected-by-building.html | HEADS CONTRACTORS AGAIN; Fred J. Driscoll Re-Elected by Building Trades Employers | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-s-radiator-diversifies.html | U. S. Radiator Diversifies | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jail-sentence-extended.html | Jail Sentence Extended | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/pending-bills-to-curb-immigration-assailed-as-putting-iron-curtain.html | Pending Bills to Curb Immigration Assailed As Putting Iron Curtain About United States | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/commodity-prices-generally-lower-futures-follow-stock-market.html | COMMODITY PRICES GENERALLY LOWER; Futures Follow Stock Market Weakness, but Cottonseed Oil Closes on Net Gains | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/blood-donated-in-queens-217-pints-are-contributed-by-three.html | BLOOD DONATED IN QUEENS; 217 Pints Are Contributed by Three Communities | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/norwich-pharmacal-calls-stock.html | Norwich Pharmacal Calls Stock | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jones-outpoints-labroi.html | Jones Outpoints Labroi | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hoboken-sets-fare-of-taxi-from-piers-steamship-passengers-to-pay-to.html | HOBOKEN SETS FARE OF TAXI FROM PIERS; Steamship Passengers to Pay Top of $7 to Grand Central -- Receipts to Be Issued | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/standards-of-honesty.html | Standards of Honesty | True | THOMAS COCHRAN. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/peron-pushes-atomic-project.html | Peron Pushes Atomic Project | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/frederick-i-thompoi.html | FREDERICK I. THOMPSOI | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/rabbi-schultz-honored-gets-outstanding-americanism-award-of-local-v.html | RABBI SCHULTZ HONORED; Gets 'Outstanding Americanism' Award of Local V. F. W. | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/arthur-c-mcune.html | ARTHUR C. M'CUNE | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/world-news-summarized-wednesday-february-20-1952.html | World News Summarized; WEDNESDAY, FEBRUARY 20, 1952 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/granting-immunity-denied-to-morris-he-says-house-groups-action.html | GRANTING IMMUNITY DENIED TO MORRIS; He Says House Group's Action Regarding Witnesses Will Not Hamper Inquiry | True | By Luther A. Huston | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/coaches-oppose-code.html | Coaches Oppose Code | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/andersen-of-norway-sets-olympic-mark-with-third-skating-victory-in.html | Andersen of Norway Sets Olympic Mark With Third Skating Victory in 3 Days; BUTTON'S BIG LEAD RAISES U. S. HOPES | True | By George Axelsson | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/squadron-a-victor-139-tops-falcons-gains-semifinals-in-memorial.html | SQUADRON A VICTOR, 13-9; Tops Falcons, Gains Semi-Finals in Memorial Polo Test | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/10-delegates-named-republicans-in-massachusetts-issue-approved-list.html | 10 DELEGATES NAMED; Republicans in Massachusetts Issue 'Approved' List | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/light-on-red-unions.html | LIGHT ON RED UNIONS | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/decree-stirs-colombians-car-importers-see-monopoly-for-european.html | DECREE STIRS COLOMBIANS; Car Importers See Monopoly for European Models | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fox-planning-film-on-a-wartime-hero-studio-will-screen-work-done-by.html | FOX PLANNING FILM ON A WARTIME HERO; Studio Will Screen Work Done by British Diplomat During Air Fighting in Far East | True | By Thomas M. Pryor | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/7-foreign-artists-arrive-delegation-is-second-in-1952-international.html | 7 FOREIGN ARTISTS ARRIVE; Delegation Is Second in 1952 International Arts Program | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/crash-photo-rules-eased-by-air-force-power-of-officers-to-forbid.html | CRASH PHOTO RULES EASED BY AIR FORCE; Power of Officers to 'Forbid' the Taking of Pictures of Wrecked Planes Is Lifted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/virginia-u-picks-chisholm.html | Virginia U. Picks Chisholm | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/banker-appears-at-trial-chapin-is-second-living-witness-in-eighteen.html | BANKER APPEARS AT TRIAL; Chapin Is Second Living Witness in Eighteen Months | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/brotherhood-blood-sought-for-service.html | BROTHERHOOD' BLOOD SOUGHT FOR SERVICE | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/west-penn-issue-96-12-sold.html | West Penn Issue 96 1/2% Sold | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/us-unit-in-berlin-hailed-architect-says-library-there-will-foil.html | U.S. UNIT IN BERLIN HAILED; Architect Says Library There Will Foil Soviet Propaganda | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/toss-of-coin-decides-policy-halley-says.html | TOSS OF COIN DECIDES POLICY, HALLEY SAYS | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/nielsen-turns-back-lurie-in-u-s-indoor-tennis-danish-star-beats-new.html | Nielsen Turns Back Lurie in U. S. Indoor Tennis; DANISH STAR BEATS NEW YORKER, 6-2, 6-3 | True | By Allison Danzig | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/laundry-unit-site-depends-on-home-electrical-living-session-also.html | LAUNDRY UNIT SITE DEPENDS ON HOME; ' Electrical Living' Session Also Lists Problems of Washing.Specially Finished Fabrics | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/legal-aid-for-communists-responsibility-of-bar-to-protect-rights-of.html | Legal Aid for Communists; Responsibility of Bar to Protect Rights of Accused Is Discussed | | JOHN RAEBURN GREEN. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/william-s-childs-a-restaurateur-52.html | WILLIAM S. CHILDS, A RESTAURATEUR; 52 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/korean-reds-press-demand-for-soviet-to-inspect-truce-u-n-refusal.html | KOREAN REDS PRESS DEMAND FOR SOVIET TO INSPECT TRUCE; U. N. Refusal Based on Accord Specifying the Acceptability of 'Neutrals' to Both Sides | True | By Lindesay Parrott | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dewey-budget-set-for-quick-passage-fiscal-committees-of-both-houses.html | DEWEY BUDGET SET FOR QUICK PASSAGE; Fiscal Committees of Both Houses Approve Estimates With Minor Revisions | True | By Leo Egan | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/warren-to-essay-test-in-wisconsin-replies-to-invitation-by-group.html | WARREN TO ESSAY TEST IN WISCONSIN; Replies to Invitation by Group That Includes La Follette -- Calls Candidacy 'Honest' | True | By Lawrence E. Davies | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/miss-jill-sherndal-boomes-affianced.html | MISS JILL SHERNDAL BCOMES AFFIANCED | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mexico-rail-fare-rise-likely.html | Mexico Rail Fare Rise Likely | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/california-felicitates-shengs.html | California Felicitates Shengs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/civilian-is-shot-aiding-policeman-man-trying-to-help-in-capture-of.html | CIVILIAN IS SHOT AIDING POLICEMAN; Man Trying to Help in Capture of Purse thief Hit by Bullet From Patrolman's Pistol | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-william-vrooman.html | MRS. WILLIAM VROOMAN | True | Special to Nv NoP.K THaZS. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dr-deny-betat-dk.html | DR. DENY BETAT DK | True | SPEC KDJFGI | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/william-j-millers-have-son.html | William J. Millers Have Son | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/yugoslav-aid-analyzed-french-and-british-experts-arrive-to-discuss.html | YUGOSLAV AID ANALYZED; French and British Experts Arrive to Discuss Matter With U.S. | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/talk-held-with-eden.html | Talk Held With Eden | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/felix-salmond-63-cellist-dies-here-retired-british-artist-heard-in.html | FELIX SALMOND, 63, 'CELLIST DIES HERE; Retired British Artist, Heard in Many Recitals Here Since. 1922, Taught at Juilliard | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/worker-shortage-seen-wagner-says-building-decline-may-lessen-supply.html | WORKER SHORTAGE SEEN; Wagner Says Building Decline May Lessen Supply | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/st-johns-to-play-in-garden-tourney-duquesne-and-st-bonaventure.html | ST. JOHN'S TO PLAY IN GARDEN TOURNEY; Duquesne and St. Bonaventure Fives Also Accept Bids to National Invitation Test | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/city-deemed-able-to-pay-for-schools-moore-tells-legislature-that.html | CITY DEEMED ABLE TO PAY FOR SCHOOLS; Moore Tells Legislature That 4-Year, $50,000,000 Building Program Needs No Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/harold-h-dempsen.html | HAROLD H. DEMPSEN | True | Special to Tsz NEw Yoc TIM,S. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/casey-terms-deal-for-ships-example-of-free-enterprise-testifies.html | CASEY TERMS DEAL FOR SHIPS EXAMPLE OF FREE ENTERPRISE; Testifies Thought of Avoiding Taxes Through Panama Firm Never Entered Mind | True | By C. P. Trussell | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/shrine-sponsors-say-ivy-decision-overlooks-ideals-of-charity-game.html | Shrine Sponsors Say Ivy Decision Overlooks Ideals of Charity Game; Hope Ban Will Be Eased, Citing $1,600,000 Aid to Hospital -- Princeton Paper Calls Ending of Spring Drills 'Stupid' | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/kingdom-of-laos-having-hard-time-little-indochina-country-has.html | KINGDOM OF LAOS HAVING HARD TIME; Little Indo-China Country Has Bright Past, Good Future, Poor Present | True | By Tillman Durdin | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/raid-drill-in-bronx-six-looters-captured-while-fleeing-with.html | RAID DRILL IN BRONX; Six 'Looters' Captured While Fleeing With 'Valuables' | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/great-lakes-record-set-by-tanker-fleet.html | GREAT LAKES RECORD SET BY TANKER FLEET | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/agreement-on-point-five.html | AGREEMENT" ON POINT FIVE | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/25-more-rescued-in-tanker-wrecks-thirteen-others-stay-on-stern-of.html | 25 MORE RESCUED IN TANKER WRECKS; Thirteen Others Stay on Stern of Broken Craft Off Cape Cod -- Death Toll Put at 14 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dr-rowland-lehman-of-dickinson-college.html | !DR. ROWLAND LEHMAN OF DICKINSON COLLEGE | True | .lal to 'r N-w Yo | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hebrew-ys-celebrate-womens-group-50-years-old-and-mens-section-is.html | HEBREW Y'S CELEBRATE; Women's Group 50 Years Old and Men's Section is 78 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-n-aid-introduces-hoe-to-afghanistan.html | U. N. AID INTRODUCES HOE TO AFGHANISTAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/stewart-un-k_es.html | STEWART UN K!_E.S | True | Special to Yo . | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/m-atlee-ermold.html | M. ATLEE ERMOLD | True | Special to m 'w Yo.x Tn,s. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/new-book-assists-home-decorator-it-shows-wallpapers-and-tells-how.html | NEW BOOK ASSISTS HOME DECORATOR; It Shows Wallpapers and Tells How to Use Them in 12 Types of Houses | True | By Betty Pepis | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/rayonier-to-pay-dividend-in-stock-company-to-distribute-100-to.html | RAYONIER TO PAY DIVIDEND IN STOCK; Company to Distribute 100% to Common Shareholders April 1, on Board's Order | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/new-plant-planned-to-raise-output-of-dynel-acrylic-by-300-per-cent.html | New Plant Planned to Raise Output Of Dynel Acrylic by 300 Per Cent; Union Carbide and Carbon Corp. to Spend $30,000,000 for Facilities to Produce Wool-Like Fiber in Quantity | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/detroit-six-here-tonight-red-wings-will-battle-rangers-in-league.html | DETROIT SIX HERE TONIGHT; Red Wings Will Battle Rangers in League Game at Garden | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/business-course-offered-columbia-plans-summer-session-limited-to-50.html | BUSINESS COURSE OFFERED; Columbia Plans Summer Session Limited to 50 Executives | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/london-crowd-opposes-franco.html | London Crowd Opposes Franco | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mitropoulos-to-give-christophe-colomb.html | MITROPOULOS TO GIVE 'CHRISTOPHE COLOMB' | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/36-billion-outlay-to-develop-mines-metallurgical-engineers-here.html | $3.6 BILLION OUTLAY TO DEVELOP MINES; Metallurgical Engineers Here Told of Four-Year Expansion Plans in U. S. and Canada | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/truman-bill-asks-war-powers-go-on-president-requests-congress-to.html | TRUMAN BILL ASKS WAR POWERS GO ON; President Requests Congress to Extend 60 Before Japan's Peace Treaty Is Effective | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hall-of-fame-game-july-21.html | Hall of Fame Game July 21 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/irish-comedy-opening-here.html | Irish Comedy Opening Here | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-n-sends-aide-to-yugoslavia.html | U. N. Sends Aide to Yugoslavia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/rev-dmr-melhorn1-lutheran-editor-80.html | REV. DR.N.R. MELHORN,1 LUTHERAN EDITOR, 80 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/kentucky-exstar-here-for-fix-case-walter-hirsch-flies-from-ohio-to.html | KENTUCKY EX-STAR HERE FOR FIX CASE; Walter Hirsch Flies From Ohio to Tell Grand Jury of Bribes for Basketball Players | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/heavy-road-traffic-seen-auto-club-cautions-motorists-on-holiday.html | HEAVY ROAD TRAFFIC SEEN; Auto Club Cautions Motorists on Holiday Week-End Perils | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/truman-press-parley-today.html | Truman Press Parley Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/deals-in-westchester-buyers-get-homes-in-scarsdale-and-pelham-manor.html | DEALS IN WESTCHESTER; Buyers Get Homes in Scarsdale and Pelham Manor | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/egypt-cuts-limit-in-cotton-trading-new-3-daily-rise-or-drop-is.html | EGYPT CUTS LIMIT IN COTTON TRADING; New 3% Daily Rise or Drop Is Reduced to 1% in Move to Stabilize Market | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/quit-republican-meeting-peekskill-insurgents-demand-resignation-of.html | QUIT REPUBLICAN MEETING; Peekskill Insurgents Demand Resignation of Chairman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/news-of-food-variety-of-interesting-and-tasty-dishes-using-cherries.html | News of Food; Variety of Interesting and Tasty Dishes Using Cherries as Their Central Ingredient | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/silk-fluctuations-over-japans-new-price-support-law-in-operation.html | SILK FLUCTUATIONS OVER; Japan's New Price Support Law in Operation This Month | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/rev-hans-haupt.html | REV. HANS HAUPT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/academy-of-music-to-get-city-funds-state-senate-passes-massure.html | ACADEMY OF MUSIC TO GET CITY FUNDS; State Senate Passes Massure Providing $327,000 Yearly for Brooklyn institution | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/albany-jury-clears-scottsboro-figure.html | ALBANY JURY CLEARS 'SCOTTSBORO' FIGURE | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/lacey-gets-teamsters-post.html | Lacey Gets Teamsters Post | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/packard-motor-car.html | Packard Motor Car | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/when-city-employees-strike.html | WHEN CITY EMPLOYES STRIKE | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fists-fly-as-american-six-routs-swiss-to-remain-unbeaten-82.html | Fists Fly as American Six Routs Swiss to Remain Unbeaten, 8-2; Indignant Fans Boo and Toss Bottles When U. S. Player Floors Foe -- Canada Shares Oslo Lead by Halting Czechs, 4-1 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/tunisian-students-demonstrate.html | Tunisian Students Demonstrate | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/venezuelans-to-register-national-constituent-assembly-will-be.html | VENEZUELANS TO REGISTER; National Constituent Assembly Will Be Elected After Step | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/troth-made-known-of-miss-aivie.html | TROTH MADE KNOWN OF MISS AIVI!E | True | BURKE | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/gen-robertson-to-visit-iraq.html | Gen. Robertson to Visit Iraq | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/frills-and-flowers-mark-spring-styles.html | FRILLS AND FLOWERS MARK SPRING STYLES | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-coster.html | MRS. COSTER | True | SPECKDTO | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/diversity-marks-fabric-collection-documentary-prints-have-a.html | DIVERSITY MARKS FABRIC COLLECTION; Documentary Prints Have a Prominent Place in New Exhibit by Greeff | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/court-here-upholds-awards-for-5-papers.html | COURT HERE UPHOLDS AWARDS FOR 5 PAPERS | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/author-deplores-informer-in-u-s-graham-greene-receives-1952.html | AUTHOR DEPLORES 'INFORMER' IN U. S.; Graham Greene Receives 1952 Catholic Literary Award for His Most Recent Novel | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/carl-b-webster.html | CARL B. WEBSTER | True | Special to THE NEW YORK TIMES | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/vice-president-elected-to-head-fedway-stores.html | Vice President Elected To Head Fedway Stores | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/leader-i1-ikjTjIItlI-former-democratio-chairmant-deadstate-f-h-a.html | LEADER I1 IkjTjIItlI; Former Democratio Chairmant Dead—State F, H. A, Chief'j 17 Years Until Jan. 12 | True | MWELVRSPE | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/relics-of-lincoln-bring-185253-bids-500-persons-attend-the-first.html | RELICS OF LINCOLN BRING $185,253 BIDS; 500 Persons Attend the First Sale in Dissolution of the Barrett Collection | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/students-attend-met-youngsters-from-junior-senior-high-schools-see.html | STUDENTS ATTEND 'MET'; Youngsters From Junior, Senior High Schools See 'Traviata' | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/abroad-the-delegates-assemble-to-try-once-again.html | Abroad; The Delegates Assemble to Try Once Again | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dictaphone-corporation-elects-a-new-director.html | Dictaphone Corporation Elects a New Director | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senate-unit-approves-three.html | Senate Unit Approves Three | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-john-e-brady.html | MRS. JOHN E. BRADY | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/george-vi-service-today-bishop-donegan-to-conduct-memorial-at.html | GEORGE VI SERVICE TODAY; Bishop Donegan to Conduct Memorial at Cathedral of St. John | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mayor-to-attend-tax-hearing-today-to-urge-city-council-action.html | MAYOR TO ATTEND TAX HEARING TODAY; To Urge City Council Action Needed Before Albany Can Pass County Realty Levy | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mercks-51-earnings-rise-11-to-new-high-with-sales-volume-up-28-to.html | Merck's '51 Earnings Rise 11% to New High With Sales Volume Up 28% to New Mark | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/writer-calls-hiss-red-cell-member-testifies-he-saw-former-u-s.html | WRITER CALLS HISS RED CELL MEMBER; Testifies He Saw Former U. S. Official Pay His Party Dues and Attend Meetings | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/malaya-bars-6-japanese.html | Malaya Bars 6 Japanese | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dr-enrique-gonzalez.html | DR. ENRIQUE GONZALEZ | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/housing-body-praised-operation-of-projects-is-called-satisfactory.html | HOUSING BODY PRAISED; Operation of Projects Is Called 'Satisfactory' by Banker | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/1952-arms-goal-set-up-for-nato-eisenhower-to-have-fifty-divisions.html | 1952 ARMS GOAL SET UP FOR NATO; Eisenhower to Have Fifty Divisions by End of Year if Quotas Are Met | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/daughter-to-mrs-j-e-jones.html | Daughter to Mrs. J. E. Jones | True | Special to T NV No-Tns. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bridgeport-tax-rate-increased.html | Bridgeport Tax Rate Increased | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/vietnam-assembly-plan-offered.html | Vietnam Assembly Plan Offered | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-sjapan-mission-on-pact-forecast-joint-group-to-study-disputes.html | U. S.-JAPAN MISSION ON PACT FORECAST; Joint Group to Study Disputes Involving American Garrison Indicated by Yoshida | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bomb-call-shuts-school-1200-bronx-pupils-get-half-day-off-after.html | BOMB CALL SHUTS SCHOOL; 1,200 Bronx Pupils Get Half Day Off After Warning by Phone | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/forbes-nomination-gains.html | Forbes Nomination Gains | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/red-view-of-oslo-not-rosecolored-newspaper-soviet-sports-says.html | RED VIEW OF OSLO NOT ROSE-COLORED; Newspaper Soviet Sports Says Olympic Games Are Mainly for Business Purposes | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/theatre-fete-march-21-american-womens-voluntary-servicesnational-to.html | THEATRE FETE MARCH 21; American Women's Voluntary Services-National to Gain | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/3-yankee-pitchers-accept-contracts-ostrowski-morgan-and-miller-sign.html | 3 YANKEE PITCHERS ACCEPT CONTRACTS; Ostrowski, Morgan and Miller Sign, Bringing Bombers' Total to 33 Players | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/i-maj-william-b-graham-i.html | I MAJ. WILLIAM B. GRAHAM I | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/yeshiva-university-gets-25000.html | Yeshiva University Gets $25,000 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/premiere-tonight-for-mrs-mthing-helen-hayes-anta-head-stars-in.html | PREMIERE TONIGHT FOR 'MRS. M'THING'; Helen Hayes, Anta Head, Stars In Organization's Production of Fantasy by Mary Chase | True | By Sam Zolotow | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bills-would-ease-trade-rent-curbs-quicker-repossession-and.html | BILLS WOULD EASE TRADE RENT CURBS; Quicker Repossession and Temporary Parking Lots Asked in Albany Measures | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-of-chicago-profits.html | U. of Chicago Profits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/o-p-s-allows-rise-in-castings.html | O. P. S. Allows Rise in Castings | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/wood-field-and-stream-hungry-trout-make-it-easy-for-anglers-to-win.html | Wood, Field and Stream; Hungry Trout Make It Easy for Anglers to Win Breakfasts at the Palace Pool | True | By Raymond R. Camp | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/cotton-advances-on-quiet-trading-futures-market-closes-1-to-6.html | COTTON ADVANCES ON QUIET TRADING; Futures Market Closes 1 to 6 Points Up on Active Months -- Brazilian Premium Off | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/ward-paces-linksmen-his-67-five-under-par-takes-medal-at-st.html | WARD PACES LINKSMEN; His 67, Five Under Par, Takes Medal at St. Augustine | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/retirement-at-65-viewed-dubiously-harvard-expert-says-increase-in.html | RETIREMENT AT 65 VIEWED DUBIOUSLY; Harvard Expert Says Increase in Life Span Causes Demand for Another Criterion | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/british-atom-test-ships-on-way.html | British Atom Test Ships on Way | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senate-bill-would-raise-christenberry-to-12000.html | Senate Bill Would Raise Christenberry to $12,000 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/israelis-take-loss-on-paper-money-rush-for-small-coins-caused-by.html | ISRAELIS TAKE LOSS ON PAPER MONEY; Rush for Small Coins Caused by Fear of Devaluation Under New Exchange Rates | True | By Dana Adams Schmidt | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/warner-brothers-selling-theatres-11-of-54-gone-7-more-on-way-under.html | WARNER BROTHERS SELLING THEATRES; 11 of 54 Gone, 7 More on Way Under Consent Agreement, Stockholders Are Told | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/pravda-says-u-s-aim-is-a-divided-austria.html | PRAVDA SAYS U. S. AIM IS A DIVIDED AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/british-life-insurance-up.html | British Life Insurance Up | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/signs-with-disk-firm-minneapolis-symphony-has-two-year-contract.html | SIGNS WITH DISK FIRM; Minneapolis Symphony Has Two Year Contract With Mercury | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/g-e-plans-plant-for-jet-research-company-to-build-laboratory-at.html | G. E. PLANS PLANT FOR JET RESEARCH; Company to Build Laboratory at Cost of $30,000,000 in Ohio to Employ 800 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/many-bitten-one-is-dead-as-rabid-foxes-attack.html | Many Bitten, One Is Dead As Rabid Foxes Attack | True | By the United Press. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/charles-h-ostermann.html | CHARLES H' 'OSTERMANN | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/snead-pair-post-64-for-golf-medal-betty-mackinnon-and-partner-7.html | SNEAD PAIR POST 64 FOR GOLF MEDAL; Betty MacKinnon and Partner 7 Under Par for 4-Stroke Margin in Orlando Event | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/house-unit-balks-churchhill-inquiry-foreign-affairs-group-refuses.html | HOUSE UNIT BALKS CHURCHHILL INQUIRY; Foreign Affairs Group Refuses Republican's Demand on Truman Commitments | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/iss-he-westoh-ehgag-to-mrry-mr-holyoke-alumna-fiancee-of-arthur.html | ISS HE WESTOH EHGAG TO M/RRY; Mr. Holyoke Alumna Fiancee of Arthur Tare Lichtenberger, Son of Episcopal | True | Bishop | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/canada-ford-strike-ends-workers-vote-to-accept-rises-totaling-21.html | CANADA FORD STRIKE ENDS; Workers Vote to Accept Rises Totaling 21 Cents an Hour | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bids-on-treasury-bills-invited.html | Bids on Treasury Bills Invited | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/4-new-city-court-judgeships-for-manhattan-are-sought-in-bipartisan.html | 4 New City Court Judgeships for Manhattan Are Sought in Bipartisan Bills in Legislature | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/group-formed-to-aid-gerson.html | Group Formed to Aid Gerson | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/knicks-five-wins-from-lakers-9896-new-york-gains-16th-home-victory.html | KNICKS FIVE WINS FROM LAKERS, 98-96; New York Gains 16th Home Victory After Teams Are Tied at Half, 48-All | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/la-guardias-runs-sought-by-5-fields-westchester-among-bidders-for.html | LA GUARDIA'S RUNS SOUGHT BY 5 FIELDS; Westchester Among Bidders for Flights to Be Moved -- Inquiry Group Set | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/rangers-and-leafs-fight-to-33-tie-toronto-in-2d-place-blues-4th.html | RANGERS AND LEAFS FIGHT TO 3-3 TIE; Toronto in 2d Place, Blues 4th, After Rugged Penalty Battle -- 10 Banished in 2d Period | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/adams-e-brown-jr.html | ADAMS E. BROWN JR. | True | Special to Tz NEw YoP. lc Tnvms. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hunter-college-exhibit-opens.html | Hunter College Exhibit Opens | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-s-couple-in-india-air-crash.html | U. S. Couple in India Air Crash | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/brothers-in-hospital.html | Brothers in Hospital | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/4-witnesses-heard-in-rackets-inquiry.html | 4 WITNESSES HEARD IN RACKETS INQUIRY | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bonds-and-shares-on-london-market-tins-rubbers-coppers-down-south.html | BONDS AND SHARES ON LONDON MARKET; Tins, Rubbers, Coppers Down, South African Golds Firmer, Dollar Stocks Decline | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/syndicate-obtains-e-32d-st-building-group-buys-13story-business.html | SYNDICATE OBTAINS E. 32D ST. BUILDING; Group Buys 13-Story Business Structure From Operators -- Title Passes in Park Ave. Deal | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/william-q-james.html | WILLIAM Q. JAMES | True | Special to THE NEW YO 'iIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fight-on-narcotics-seen-gaining-here-half-the-battle-among-youth.html | FIGHT ON NARCOTICS SEEN GAINING HERE; Half the Battle Among Youth Has Been Won, Educator Tells Cincinnati Meeting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/reds-angry-over-diapers-moscow-says-idea-their-use-shapes-russians.html | REDS ANGRY OVER DIAPERS; Moscow Says Idea Their Use Shapes Russians Is a Slander | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/americanstandard-elects-two.html | American-Standard Elects Two | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/farm-near-vassar-to-serve-alumnae-graduates-over-60-with-or-without.html | FARM NEAR VASSAR TO SERVE ALUMNAE; Graduates Over 60, With or Without Husbands, May Join in Geriatrics Project | True | By Madeleine Loeb | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/china-peace-talks-started-at-taipei-nationalists-and-japanese-seek.html | CHINA PEACE TALKS STARTED AT TAIPEI; Nationalists and Japanese Seek End of War, With Starting Date a Vital Issue | True | By Henry R. Lieberman | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/notes-warn-backers-of-dog-research-bill.html | NOTES 'WARN' BACKERS OF DOG RESEARCH BILL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/land-in-forgery-case-jersey-flier-accused-of-paying-for-plane-with.html | LAND IN FORGERY CASE; Jersey Flier Accused of Paying for Plane With Bad Checks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/6-state-bills-seek-comic-book-curbs-censorship-before-publication.html | 6 STATE BILLS SEEK COMIC BOOK CURBS; Censorship Before Publication Urged -- Industry Expected to Oppose the Program | True | By Douglas Dales | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/barr-extradition-case-dropped.html | Barr Extradition Case Dropped | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/patrolman-tied-up-in-7000-robbery-2-holdup-men-use-a-laundry.html | PATROLMAN TIED UP IN $7,000 ROBBERY; 2 Hold-Up Men Use a Laundry Employe as Shield and Bind 5 Before Escaping | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-s-guns-called-faulty-korea-veteran-says-weapons-of-world-war-ii.html | U. S. GUNS CALLED FAULTY; Korea Veteran Says Weapons of World War II Were Used | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/sales-by-goodrich-reach-a-new-peak-rubber-concern-reports-rise-of.html | SALES BY GOODRICH REACH A NEW PEAK; Rubber Concern Reports Rise of 17% in 1951 -- Net Income Is Equal to $8.15 a Share | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/stonestorage-silo-122-feet-high.html | Stone-Storage Silo 122 Feet High | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/big-three-approve-bill-to-germany-bonns-allotted-contribution-to.html | BIG THREE APPROVE BILL TO GERMANY; Bonn's Allotted Contribution to West's Defense Still Less Than Theirs | True | By Raymond Daniell | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/budget-bills-speeded-jersey-draft-is-expected-to-be-ready-in-record.html | BUDGET BILLS SPEEDED; Jersey Draft Is Expected to Be Ready in Record Time | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/harry-w-smock.html | HARRY W. SMOCK | True | SPECIALG | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/california-license-granted.html | California License Granted | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bonn-aide-to-leave-for-japan.html | Bonn Aide to Leave for Japan | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senate-may-await-house-u-m-t-vote-upper-chamber-could-so-avoid-any.html | SENATE MAY AWAIT HOUSE U. M. T. VOTE; Upper Chamber Could So Avoid Any Very Wide Differences -- Decision Slated Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/thomas-f-reynolds-of-westchester-82.html | THOMAS F. REYNOLDS OF WESTCHESTER, 82 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/botany-mills-advances-production-executive.html | Botany Mills Advances Production Executive | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-martin-w-johnson-i.html | IMRS. MARTIN W. JOHNSON I | True | Special to T NEW YOP. K TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/stevenson-draft-planned.html | Stevenson 'Draft' Planned | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/no-700-for-phog-allen-kansas-five-triumphs-6646-for-coaching.html | NO. 700 FOR PHOG ALLEN; Kansas Five Triumphs, 66-46, for Coaching Milestone | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/japan-sells-to-pakistan-supplies-60-of-capital-goods-once-bought.html | JAPAN SELLS TO PAKISTAN; Supplies 60% of Capital Goods Once Bought From Britain | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/l-i-line-hands-out-were-sorry-plea-circulars-offer-an-apology-to.html | L. I. LINE HANDS OUT 'WE'RE SORRY' PLEA; Circulars Offer an Apology to 7,500 Passengers Delayed by Engine Breakdown | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/gillette-safety-razor.html | Gillette Safety Razor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/ship-unit-to-cut-emergency-fleet-agency-director-asks-private.html | SHIP UNIT TO CUT EMERGENCY FLEET; Agency Director Asks Private Owners for Data on Tonnage Available for Cargoes | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/preventing-air-crashes-full-investigation-is-favored-role-of-port.html | Preventing Air Crashes; Full Investigation Is Favored, Role of Port Authority Outlined | True | PRESTON L. WRIGHT Jr. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/contest-for-playwrights.html | Contest for Playwrights | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/paperboard-index-drops-output-is-118-orders-207-backlog-448-off-for.html | PAPERBOARD INDEX DROPS; Output Is 11.8%, Orders 20.7%, Backlog 44.8% Off for Week | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/house-votes-rise-in-g-i-loan-fund-bill-providing-125-million-more.html | HOUSE VOTES RISE IN G. I. LOAN FUND; Bill Providing $125 Million More for Home Purchases Is Sent to the Senate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/the-52-association.html | THE 52 ASSOCIATION | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/murray-names-manager-for-home-appliance-ads.html | Murray Names Manager For Home Appliance Ads | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mig-toll-mounts-in-korea-air-war-three-more-red-jets-downed-and-3.html | MIG TOLL MOUNTS IN KOREA AIR WAR; Three More Red Jets Downed and 3 Damaged -- Ground Forces Thrust, Parry | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/niemoeller-sees-bonn-move-offset-pastor-says-soviet-would-use-east.html | NIEMOELLER SEES BONN MOVE OFFSET; Pastor Says Soviet Would Use East Germans if West State Joins European Army | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/west-easing-taxes-on-u-s-arms-purchases-savings-of-millions-to.html | West Easing Taxes on U. S. Arms Purchases; Savings of Millions to Taxpayers Forecast | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fremanfarber.html | FremanFarber | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/miss-goldbergs-troth-cornell-graduate-will-be-wed-to-nathaniel.html | MISS GOLDBERG'S TROTH; Cornell Graduate Will Be Wed to Nathaniel Charles Myers Jr. | True | Special to Nw YoP-Tu.s. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/250000-suit-in-killing-mother-of-man-shot-on-flying-trader-seeks.html | $250,000 SUIT IN KILLING; Mother of Man Shot on Flying Trader Seeks Damages | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/test-cricket-is-drawn-rain-prevents-final-days-play-with-west.html | TEST CRICKET IS DRAWN; Rain Prevents Final Day's Play With West Indies in Front | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-s-paper-output-seen-at-new-high-industry-leader-expects-1952-to.html | U. S. PAPER OUTPUT SEEN AT NEW HIGH; Industry Leader Expects 1952 to Top Mark of 26,100,000 Tons Set in 1951 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bill-asks-license-for-dock-loaders-brook-offers-albany-measure-to.html | BILL ASKS LICENSE FOR DOCK LOADERS; Brook Offers Albany Measure to End 'Mobster Rule,' but Its Passage Is Doubted | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/nato-at-lisbon.html | NATO AT LISBON | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/gets-75000-for-lost-arm.html | Gets $75,000 for Lost Arm | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dr-j-cameron-gain.html | DR. J. CAMERON GAIN | True | special to Nzw yo Trs. | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/furniture-trade-told-buyer-is-boss-public-knows-what-it-wants-head.html | FURNITURE TRADE TOLD BUYER IS BOSS; ' Public Knows What It Wants,' Head of Spear & Co. Warns Producers and Dealers | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bicycle-dealers-reelect-sayler.html | Bicycle Dealers Re-elect Sayler | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/guatemala-auction-set-united-fruit-loses-appeal-faces-loss-of.html | GUATEMALA AUCTION SET; United Fruit Loses Appeal, Faces Loss of $30,000,000 Property | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/progress-on-the-hoover-plan.html | PROGRESS ON THE HOOVER PLAN | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/disks-seen-in-korea-air-force-studies-fliers-reports-of-hurtling.html | DISKS' SEEN IN KOREA; Air Force Studies Fliers' Reports of Hurtling Orange Globes | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senators-approve-mdonald-in-r-f-c-committee-recommends-he-be.html | SENATORS APPROVE M'DONALD IN R. F. C.; Committee Recommends He Be Confirmed by Chamber as Administrator of Agency | True | By Clayton Knowles | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/elliott-brewer.html | ELLIOTT BREWER | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/herbert-c-stratton.html | HERBERT C. STRATTON | True | Special to N YO' 'iM | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/ban-on-organizers-in-store-is-eased-nlrb-finds-curbs-enforced-by.html | BAN ON ORGANIZERS IN STORE IS EASED; N.L.R.B. Finds Curbs Enforced by Marshall Field & Co. Violate Employe Rights | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/face-loss-of-licenses-130-more-taxi-drivers-named-as-427-in-fines.html | FACE LOSS OF LICENSES; 130 More Taxi Drivers Named as $427 in Fines Are Levied | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/new-jersey-plant-leased.html | New Jersey Plant Leased | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/elected-by-lincoln-bank.html | Elected by Lincoln Bank | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/new-issue-offered-by-chain-company-4000000-in-sinking-fund.html | NEW ISSUE OFFERED BY CHAIN COMPANY; $4,000,000 in Sinking Fund Debentures Priced at 101 -- Other Offerings Listed | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/600-children-see-play-handicapped-youngsters-guests-of-helen-hayes.html | 600 CHILDREN SEE PLAY; Handicapped Youngsters Guests of Helen Hayes at Anta Preview | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/durocher-sees-giants-improved-over-1951-despite-loss-of-stanky-and.html | Durocher Sees Giants Improved Over 1951 Despite Loss of Stanky and Mays; POWER AND SPEED LISTED AS ASSETS | True | By James P. Dawson | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/ocrabiorda.html | O'Cra--Biorda | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hilsberg-is-guest-at-concert-here-leads-philadelphia-orchestra-in.html | HILSBERG IS GUEST AT CONCERT HERE; Leads Philadelphia Orchestra in Schubert's 5th, Prelude to Act III of 'Lohengrin' | True | By Olin Downes | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/junior-high-doing-show.html | Junior High Doing Show | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/patterson-views-scored-parents-disagree-with-budget-director-on.html | PATTERSON VIEWS SCORED; Parents Disagree With Budget Director on School Funds | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/for-august-19-primary-date-for-state-party-voting-set-in-bill.html | FOR AUGUST 19 PRIMARY; Date for State Party Voting Set in Bill Offered in Albany | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/doolittle-to-head-air-safety-inquiry-white-house-investigation-to.html | DOOLITTLE TO HEAD AIR SAFETY INQUIRY; White House Investigation to Include Airport Planning as Point in Broad Study | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/city-employe-reinstated-court-orders-irving-frome-to-duty-with-back.html | CITY EMPLOYE REINSTATED; Court Orders Irving Frome to Duty With Back Pay | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/nam-asks-for-protests-action-by-public-urged-against-union-shop-in.html | N.A.M. ASKS FOR PROTESTS; Action by Public Urged Against Union Shop in Industries | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/oil-issue-narrows-in-teheran-talks-premier-and-world-bank-aides.html | OIL ISSUE NARROWS IN TEHERAN TALKS; Premier and World Bank Aides Report Partial Settlement -- Parliament Dissolved | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/sports-of-the-times-report-on-some-old-blues.html | Sports of The Times; Report on Some Old Blues | True | By Arthur Daley | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/to-teach-material-handling.html | To Teach Material Handling | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/plane-skims-top-of-mexican-pyramid-kills-u-s-woman-injures-two.html | Plane Skims Top of Mexican Pyramid, Kills U. S. Woman, Injures Two Others | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/kerr-in-nebraska-test-stassens-name-also-entered-wedemeyer.html | KERR IN NEBRASKA TEST; Stassen's Name Also Entered -- Wedemeyer Withdraws | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/foe-of-long-wins-louisiana-runoff-kennon-swamps-candidate-of-state.html | FOE OF LONG WINS LOUISIANA RUN-OFF; Kennon Swamps Candidate of State Regime and Takes Status as Next Governor | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/george-duncan.html | -GEORGE DUNCAn! | True | special to T YO | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/truman-watches-backyard-fire.html | Truman Watches Backyard Fire | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dewey-signs-bills-to-curb-narcotics-one-sets-penalty-of-15-years-to.html | DEWEY SIGNS BILLS TO CURB NARCOTICS; One Sets Penalty of 15 Years to Life for Third Conviction, Other Bars Easy Sentence | True | By Warren Weaver Jr. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dalai-lamas-kin-off-to-tibet.html | Dalai Lama's Kin Off to Tibet | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/japanese-exhibit-at-library.html | Japanese Exhibit at Library | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/trial-balloon-put-out-for-harriman-fitzpatrick-invites-president-to.html | TRIAL BALLOON PUT OUT FOR HARRIMAN; Fitzpatrick Invites President to Testimonial Dinner -- Vice Presidency Possible | True | By W. H. Lawrence | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-s-art-since-1900-chosen-by-critics-70-paintings-on-view-at-the.html | U. S. ART SINCE 1900 CHOSEN BY CRITICS; 70 Paintings on View at the Wildenstein Galleries to Aid Whitney Purchase Fund | True | By Howard Devree | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/welles-named-head-of-freedom-house.html | WELLES NAMED HEAD OF FREEDOM HOUSE | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/license-plates-urged-for-scrap.html | License Plates Urged for Scrap | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/st-patricks-parade-organized.html | St. Patrick's Parade Organized | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/44000000-bonds-are-placed-here-new-issues-include-16250000.html | $44,000,000 BONDS ARE PLACED HERE; New Issues Include $16,250,000 Philadelphia Loan and $15,000,000 by Oregon | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/trumans-planning-receptions-in-may-renovation-of-white-house-is.html | TRUMANS PLANNING RECEPTIONS IN MAY; Renovation of White House Is Expected to Be Completed by Then, Secretary Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fashion-show-will-aid-home.html | Fashion Show Will Aid Home | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/commodities-lower-in-wholesale-index.html | COMMODITIES LOWER IN WHOLESALE INDEX | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/i-c-c-rejects-negros-complaint-of-bias-in-dining-car-seating-on.html | I. C. C. Rejects Negro's Complaint of Bias In Dining Car Seating on Southern Railway | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/st-johns-8745-victor-mcmahon-enters-1000club-as-five-beats-kings.html | ST. JOHN'S 87-45 VICTOR; McMahon Enters '1,000-Club' as Five Beats Kings Point | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-griggs-scores-in-squash-racquets.html | MRS. GRIGGS SCORES IN SQUASH RACQUETS | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/princeton-quintet-downs-yale-5844-tigers-trail-at-halftime-but.html | PRINCETON QUINTET DOWNS YALE, 58-44; Tigers Trail at Half-Time, but Rally to Tie Cornell for Ivy League Lead | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/states-marine-head-joins-board-of-republic-steel.html | States Marine Head Joins Board of Republic Steel | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/sutton-denies-queens-bank-job-250000-bail-is-asked-for-robber.html | Sutton Denies Queens Bank 'Job'; $250,000 Bail Is Asked for Robber; WILLIE SUTTON AND HIS LAWYER | True | By Meyer Berger | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/13-hurt-in-freight-derailment.html | 13 Hurt in Freight Derailment | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/terror-campaign-laid-to-politicians-snell-accuses-them-of-using.html | TERROR CAMPAIGN LAID TO POLITICIANS; Snell Accuses Them of Using Chemical Names of Food Items to Scare Consumers | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/roseanne-f-reynolds.html | ROSEANNE F. REYNOLDS | True | special to Yo... . | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/venus-observed-will-aid-charity-child-education-foundation-to-gain.html | VENUS OBSERVED' WILL AID CHARITY; Child Education Foundation to Gain by Performance of the Play on March 10 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/walter-p-mteigue.html | WALTER P. M'TEIGUE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/arming-of-bonn-proposed-as-korea-pointed-to-war-iii-but-french-and.html | Arming of Bonn Proposed As Korea Pointed to War III; But French and Germans Delay Now Because They Are Less Afraid of Soviet Union | True | By James Reston | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fusari-gains-verdict-jersey-boxer-is-unimpressive-in-scoring-over.html | FUSARI GAINS VERDICT; Jersey Boxer Is Unimpressive in Scoring Over Champagne | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/builders-acquire-tract-in-islip-l-i-purchase-234-acres-on-wicks.html | BUILDERS ACQUIRE TRACT IN ISLIP, L. I.; Purchase 234 Acres on Wicks Road for Homes -- Investor Buys Apartment in Queens | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-n-urged-as-base-for-policy-of-u-s-american-supporters-of-world.html | U. N. URGED AS BASE FOR POLICY OF U. S.; American Supporters of World Organization Stress Need to Build Peace Efforts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/campus-death-a-puzzle-police-order-inquest-in-pushing-williams.html | CAMPUS DEATH A PUZZLE; Police Order Inquest in Pushing Williams College Inquiry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fordham-debate-on-march-1.html | Fordham Debate on March 1 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/del-monaco-as-don-jose-singe-role-at-met-first-time-adler-bows-as.html | DEL MONACO AS DON JOSE; Singe Role at 'Met' First Time -- Adler Bows as Conductor | True | C.H. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/michael-c-fhie-de.html | MICHAEL C. 'FHIE. DE. | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senate-group-votes-hearing-on-seaway.html | SENATE GROUP VOTES HEARING ON SEAWAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/financing-demand-held-on-increase-bankers-trust-company-sees-public.html | FINANCING DEMAND HELD ON INCREASE; Bankers Trust Company Sees Public and Private Needs Enhanced This Year | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hurok-lists-program-for-sadlers-wells.html | HUROK LISTS PROGRAM FOR SADLER'S WELLS | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bill-on-ice-falls-assail-bill-on-ice-falls-upstate-cities-protest.html | BILL ON ICE FALLS ASSAIL BILL ON ICE FALLS; Upstate Cities Protest Move to Permit Suits Against Them | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hungary-nationalizes-many-private-homes-50-u-s-properties-are.html | Hungary Nationalizes Many Private Homes; 50 U. S. Properties Are Affected by Seizure | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/radio-and-television-legislature-is-urged-to-act-on-proposed.html | RADIO AND TELEVISION; Legislature Is Urged to Act on Proposed Network of Educational Video Stations | True | By Jack Gould | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mayors-to-meet-here-may-15.html | Mayors to Meet Here May 15 | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/edward-f-callahan.html | EDWARD F. CALLAHAN | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/cochrane-gets-medal-admiral-honored-for-services-to-our-merchant.html | COCHRANE GETS MEDAL; Admiral Honored for Services to Our Merchant Marine | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/editor-will-be-trustee-of-community-aid-unit.html | Editor Will Be Trustee Of Community Aid Unit | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/setback-to-stocks-worst-in-4-months-prices-melt-before-limited.html | SETBACK TO STOCKS WORST IN 4 MONTHS; Prices Melt Before Limited Selling, Composite Index Losing 2.49 on the Day | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jebb-optimistic-on-truce.html | Jebb Optimistic on Truce | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/commercial-failures-decline.html | Commercial Failures Decline | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bakers-accept-pay-increase.html | Bakers Accept Pay Increase | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/statements-on-the-london-defense-talks.html | Statements on the London Defense Talks | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/queens-elects-a-republican-in-4cornered-house-race-republican-is.html | Queens Elects a Republican In 4-Cornered House Race; Republican Is Elected in Queens In Four-Cornered House Contest | True | By Warren Moscow | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/vietminh-falling-back-french-and-vietnamese-forces-continue-drive.html | VIETMINH FALLING BACK; French and Vietnamese Forces Continue Drive on Rebels | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bonn-highly-pleased-by-london-outcome-bonn-is-pleased-by-london.html | Bonn Highly Pleased By London Outcome; BONN IS PLEASED BY LONDON TALKS | True | By Drew Middleton | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/paris-gives-assent-agreement-near-on-sum-bonn-will-contribute-to.html | PARIS GIVES ASSENT; Agreement Near on Sum Bonn Will Contribute to West's Defense | True | By Clifton Daniel | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hodges-may-lead-off-for-dodgers-brooks-discount-newcombes-loss.html | Hodges May Lead Off for Dodgers; Brooks Discount Newcombe's Loss | True | By Roscoe McGowen | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/avery-lectures-begin-first-in-series-tomorrow-will-assist-several.html | AVERY LECTURES BEGIN; First in Series, Tomorrow, Will Assist Several Charities | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/red-cross-hailed-as-bar-to-disaster-wedemeyer-asks-1952-fund-drive.html | RED CROSS HAILED AS BAR TO DISASTER; Wedemeyer Asks 1952 Fund Drive Be Oversubscribed to Train Emergency Workers | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/shipping-omoili-director-and-expresdentof1-paoifio-coast-company.html | SHIPPING OmOI/LI; Director and Ex-Pres!dent-of1 -Paoifio Coast Company Dies / After Heart Attack in Taxi .. | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/reds-said-to-train-for-formosa-drive-chinese-communists-reported.html | REDS SAID TO TRAIN FOR FORMOSA DRIVE; Chinese Communists Reported Organizing an Amphibious Force to Attack Chiang | True | By George Barrett | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/yugoslavs-stress-class-fight-anew-communist-party-shifts-line.html | YUGOSLAVS STRESS CLASS FIGHT ANEW; Communist Party Shifts Line Radically to Left to Combat Ideological Relaxation | True | By. M. S. Handler | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/prisoner-exchange-in-korea-truce.html | Prisoner Exchange in Korea Truce | True | A. C. MARTS. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/botanical-garden-to-be-beneficiary-its-research-facilities-will-be.html | BOTANICAL GARDEN TO BE BENEFICIARY; Its Research Facilities Will Be Aided by Performance of 'Don Juan in Hell' on April 2 | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/insurance-agents-end-81day-strike-10000-white-collar-workers-at.html | INSURANCE AGENTS END 81-DAY STRIKE; 10,000 White Collar Workers at Prudential Vote to Return -- Get $5.36 a Week Rise | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bangert-proposes-olympic-fund-aid-blind-shotputter-and-singer.html | BANGERT PROPOSES OLYMPIC FUND AID; Blind Shot-Putter and Singer Suggests Benefit Concert -- Seton Hall Loses Carter | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/army-to-get-buoy-tender-takes-over-vessel-today-at-ceremonies-in.html | ARMY TO GET BUOY TENDER; Takes Over Vessel Today at Ceremonies in Brooklyn | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/frank-lovejoy-richard-carlson-in-leads-of-retreat-hell-new-feature.html | Frank Lovejoy, Richard Carlson in Leads of 'Retreat, Hell!' New Feature at Warner | True | By Bosley Crowther | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/head-of-new-york-branch-of-yale-towne-division.html | Head of New York Branch Of Yale & Towne Division | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-daniel-d-lusk.html | MRS. DANIEL D. LUSK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/cairo-chief-talks-of-british-parleys-says-basis-would-be-removal-of.html | CAIRO CHIEF TALKS OF BRITISH PARLEYS; Says Basis Would Be Removal of Suez Canal Force and Unity of Nile Valley | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-roosevelt-honored-she-attends-dedication-of-israeli-center-in.html | MRS. ROOSEVELT HONORED; She Attends Dedication of Israeli Center in Her Name | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/church-role-opposed.html | Church Role Opposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/catholics-in-italy-add-to-film-rules-new-category-not-advisable-now.html | CATHOLICS IN ITALY ADD TO FILM RULES; New Category, 'Not Advisable,' Now in 'Excluded' Group -- 5 Classifications in Effect | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/oil-gas-bill-approved-house-committee-votes-to-end-waivers-on-u-s.html | OIL, GAS BILL APPROVED; House Committee Votes to End Waivers on U. S. Leased Land | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bonn-asks-unified-air-defense.html | Bonn Asks Unified Air Defense | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mayor-to-attend-u-n-ball.html | Mayor to Attend U. N. Ball | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/school-takes-fund-despite-race-bias-piedmont-college-in-georgia.html | SCHOOL TAKES FUND DESPITE RACE BIAS; Piedmont College in Georgia Refuses to Disown Group That Gives $500 Fund | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/french-adopt-plan-on-european-army-assembly-accepts-compromise.html | FRENCH ADOPT PLAN ON EUROPEAN ARMY; Assembly Accepts Compromise Setting Conditions on Bonn's Role by 327-to-287 Vote | True | By Harold Callender | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/state-department-clears-vincent-returns-him-as-envoy-to-tangier.html | State Department Clears Vincent; Returns Him as Envoy to Tangier; State Department Clears Vincent; Returns Him as Envoy to Tangier | True | By Walter H. Waggoner | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/new-control-tower-for-idlewild.html | NEW CONTROL TOWER FOR IDLEWILD | True | | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/reds-take-in-tibet-force-chinese-pick-cabinet-ministers-to-direct.html | REDS TAKE IN TIBET FORCE; Chinese Pick Cabinet Ministers to Direct Integrated Troops | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/marthur-withdraws-refuses-to-run-in-minnesota-but-favorite-son-does.html | M'ARTHUR WITHDRAWS; Refuses to Run in Minnesota but 'Favorite Son' Does | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/antijewish-drive-by-czechs-feared-purge-in-science-and-culture.html | ANTI-JEWISH DRIVE BY CZECHS FEARED; Purge in Science and Culture Fields to Start Soon, Free Radio Sources Warn | True | By Jack Raymond | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/backs-athletic-control.html | Backs Athletic Control | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fare-change-on-feb-28-pennsylvania-railroad-to-charge-commuters.html | FARE CHANGE ON FEB. 28; Pennsylvania Railroad to Charge Commuters 15-20% More | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senator-kefauver-cited-for-tv-inquiry.html | SENATOR KEFAUVER CITED FOR TV INQUIRY | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/taft-asks-u-s-find-jobs-for-war-idle.html | TAFT ASKS U. S. FIND JOBS FOR WAR IDLE | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/news-women-to-hear-mayor.html | News Women to Hear Mayor | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/widman-rides-four-winners-at-hialeah-including-high-bracket-in.html | Widman Rides Four Winners at Hialeah, Including High Bracket in Feature; LEVINSON'S RACER TRIUMPHS BY NOSE | True | By James Roach | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/child-to-mrs-howard-newman.html | Child to Mrs. Howard Newman | True | { { Special to T NzW Yozc Tnr. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/financial-and-business-topics-of-the-day.html | FINANCIAL AND BUSINESS TOPICS OF THE DAY | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/discounts-subway-fraud-bingham-says-abuse-of-transfer-system-is-not.html | DISCOUNTS SUBWAY FRAUD; Bingham Says Abuse of Transfer System Is Not Widespread | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/oxugnj-rhch.html | ox°ugnJ rHch | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/more-tv-channels-sought.html | More TV Channels Sought | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/claude-roth.html | CLAUDE ROTH | True | SPECILLDKT OMDK | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/warren-r-lightfoot.html | WARREN R. LIGHTFOOT | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jerome-rappaport-gives-piano-recital.html | JEROME RAPPAPORT GIVES PIANO RECITAL | True | R. P. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/parliament-is-dissolved.html | Parliament is Dissolved | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/nato-talks-open-at-lisbon-today-diplomatic-agreement-on-need-to.html | NATO TALKS OPEN AT LISBON TODAY; Diplomatic Agreement on Need to Rearm West Germany Brightens Atmosphere | True | By C. L. Sulzberger | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/orange-f-merwin.html | ORANGE F. MERWIN | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dr-shuster-to-speak-today.html | Dr. Shuster to Speak Today | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/caracole-proves-sprightly-ballet-balanchine-work-set-to-the-music.html | CARACOLE' PROVES SPRIGHTLY BALLET; Balanchine Work, Set to the Music of Mozart, Bows -- Eight Top Stars in Cast | True | By John Martin | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/preferred-stock-called-bank-need-schapiro-urges-passaic-county.html | PREFERRED STOCK CALLED BANK NEED; Schapiro Urges Passaic County Group to Consider Senior Capital's Advantages | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/-back-talk-campaign-by-business-is-urged.html | ' BACK TALK' CAMPAIGN BY BUSINESS IS URGED | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/joseph-r-linney.html | JOSEPH R. LINNEY | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/adelphi-beats-hartwick.html | Adelphi Beats Hartwick | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/scattered-violence-marks-libya-voting.html | SCATTERED VIOLENCE MARKS LIBYA VOTING | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/forum-will-discuss-play.html | Forum Will Discuss Play | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/yemen-denies-detention-london-embassy-says-u-s-expert-made-false.html | YEMEN DENIES DETENTION; London Embassy Says U. S. Expert Made False Statements | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/family-leads-hillside-mayors-wife-named-education-head-in-jersey.html | FAMILY LEADS HILLSIDE; Mayor's Wife Named Education Head in Jersey Community | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/sternbachsoh.html | Sternbach--SoH | True | Special to 1 YO . | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/motorola-in-defense-work.html | Motorola in Defense Work | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/join-democratic-race-tammany-insurgents-name-2-to-run-for-state.html | JOIN DEMOCRATIC RACE; Tammany Insurgents Name 2 to Run for State Committee | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/volunteers-sought-for-first-aid-course.html | VOLUNTEERS SOUGHT FOR FIRST AID COURSE | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/link-belt-to-build-ore-system.html | Link Belt to Build Ore System | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/child-aid-group-widens-work.html | Child Aid Group Widens Work | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/on-a-nobel-prize-norwegian-author-received-in-1920-avard-0r-growth.html | ON a NOBEL PRIZE]; .Norwegian Author Received in ';1920 Avard' {0r 'Growth. of 8oi1'----,... to-Nazi During War | True | ... | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/house-group-attacked-editorial-in-harvard-crimson-hits-criticism-of.html | HOUSE GROUP ATTACKED; Editorial in Harvard Crimson Hits Criticism of Struik | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/st-bonaventure-victor.html | St. Bonaventure Victor | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jacob-ecker.html | JACOB ECKER | True | Special to T NV Yo zs. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/railroad-hearing-adjourned.html | Railroad Hearing Adjourned | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/william-j-conway.html | WILLIAM J. CONWAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/independents-renew-taxi-fare-rise-plea.html | INDEPENDENTS RENEW TAXI FARE RISE PLEA | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/undertone-is-firm-in-wheat-futures-dry-weather-in-the-southwest.html | UNDERTONE IS FIRM IN WHEAT FUTURES; Dry Weather in the Southwest Causing Concern -- Export Buying Brings Late Rally | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/severe-food-crisis-forecast-for-india.html | SEVERE FOOD CRISIS FORECAST FOR INDIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/john-w-knevel.html | JOHN W. KNEVELS | True | spectal to NEW oP. . | | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/congratulating-p-a-l-poster-winner.html | CONGRATULATING P. A. L. POSTER WINNER | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/g-e-builds-fastest-steel-drive.html | G. E. Builds Fastest Steel Drive | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-20 | 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/eisenhower-trails-truman-at-columbia.html | EISENHOWER TRAILS TRUMAN AT COLUMBIA | True | | 1980-03-24 | RE0000054399 | B00000343031 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/gas-stocks-rise-2025000-barrels-140921000-total-for-week-is-6323000.html | GAS STOCKS RISE 2,025,000 BARRELS; 140,921,000 Total for Week Is 6,323,000 Over a Year Ago -- Light Fuel Oil Stocks Drop | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/inquiry-condemns-coast-tax-bureau-manipulations-encouraged-and.html | INQUIRY CONDEMNS COAST TAX BUREAU; Manipulations Encouraged and Protected by Washington, King Group Declares | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/2-local-clubs-seek-pay-control-relief.html | 2 LOCAL CLUBS SEEK PAY CONTROL RELIEF | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/insurance-agents-return-prudential-operations-normal-after.html | INSURANCE AGENTS RETURN; Prudential Operations 'Normal' After Nationwide Strike | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/truman-stresses-religions-role-in-peace-says-u-s-strives-for-real.html | Truman Stresses Religion's Role in Peace; Says U. S. Strives for 'Real Brotherhood' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fitted-coats-lead-in-spring-showing-de-pinna-garments-swell-into.html | FITTED COATS LEAD IN SPRING SHOWING; De Pinna Garments Swell Into Swirling Folds From Small and Shapely Waists | True | By Dorothy O'Neill | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/keyserling-to-speak-here.html | Keyserling to Speak Here | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-law-proposed-for-school-elections.html | NEW LAW PROPOSED FOR SCHOOL ELECTIONS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bronx-prosecutor-inducts-aide.html | Bronx Prosecutor Inducts Aide | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/india-ship-tonnage-trebled-since-39-transport-minister-reports.html | INDIA SHIP TONNAGE TREBLED SINCE '39; Transport Minister Reports Foreign Monopoly Broken -- 60 Craft Added in 4 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/the-african-queen-starring-humphrey-bogart-katharine-hepburn-at-the.html | ' The African Queen,' Starring Humphrey Bogart, Katharine Hepburn, at the Capitol; ' Navajo' Feature at the Baronet -- 'Paris Nights,' an Import, Opens at Rialto Theatre | True | By Bosley Crowther | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sosa-stops-graves.html | Sosa Stops Graves | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/vermont-girl-wins-2d-olympic-ski-race.html | Vermont Girl Wins 2d Olympic Ski Race | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/republic-of-korea-officers-form-class-in-army-infantry-school-they.html | Republic of Korea Officers Form Class in Army Infantry School; They Number 148 in More Than 300 Men From 25 Nations Among the 9,000 Enrolled in For Benning Courses | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/senate-unit-hears-partner-of-morris-planned-ship-deals-casey-says.html | SENATE UNIT HEARS PARTNER OF MORRIS PLANNED SHIP DEALS; Casey Says at Inquiry Wasson Suggested Project That Led to Quick Profits for 26 TRANSFER LEGALITY ISSUE President Takes Responsibility on Plea for Immunity Power for Scandals Investigation Partner of Morris Planned Deals On Tankers, Casey Tells Inquiry | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/halley-assails-racial-and-religious-bias-calls-bigotry-ally-of.html | Halley Assails Racial and Religious Bias; Calls Bigotry Ally of Soviet-Like Tyranny | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/syndicate-obtains-burlington-bonds-2300000-rochester-offer-is-sold.html | SYNDICATE OBTAINS BURLINGTON BONDS; $2,300,000 Rochester Offer Is Sold -- Other Municipal and School Issues Placed | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/harvard-six-scores-52-tops-dartmouth-as-harris-stars-in-pentagonal.html | HARVARD SIX SCORES, 5-2; Tops Dartmouth as Harris Stars in Pentagonal League Game | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/casualties-in-korea-of-u-s-up-to-105841.html | CASUALTIES IN KOREA OF U. S. UP TO 105,841 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/in-exhibit-of-early-japanese-art.html | IN EXHIBIT OF EARLY JAPANESE ART | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/at-the-baronet.html | At the Baronet | True | A. W. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/belgrade-cuts-church-teaching.html | Belgrade Cuts Church Teaching | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/brazilian-housewives-riot.html | Brazilian Housewives Riot | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/course-on-knitting-industry.html | Course on Knitting Industry | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hofstra-victor-in-rally.html | Hofstra Victor in Rally | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/edward-oberkircher.html | EDWARD OBERKIRCHER | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/elizabeth-greets-woman-of-107.html | Elizabeth Greets Woman of 107 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/elected-to-directorate-of-adam-hat-stores-inc.html | Elected to Directorate Of Adam Hat Stores, Inc. | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/kefauver-withdraws-name.html | Kefauver Withdraws Name | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/tarzan-is-back-on-soviet-screen-kremlin-makes-him-put-a-toe-near.html | TARZAN IS BACK -ON SOVIET SCREEN; Kremlin Makes Him Put a Toe Near Propaganda Line -Film 'Mikado' Shown | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/foes-of-alaska-bill-open-drive-in-senate.html | FOES OF ALASKA BILL OPEN DRIVE IN SENATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/electric-output-eases-but-7439767000-kwh-is-gain-of-77-over-1951.html | ELECTRIC OUTPUT EASES; But 7,439,767,000 Kw.-H. Is Gain of 7.7% Over 1951 Volume | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/irish-object-to-title-parliament-hears-protest-over-elizabeth-as.html | IRISH OBJECT TO TITLE; Parliament Hears Protest Over Elizabeth as 'Queen of Ireland' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/kellogg-switchboard-vote-set.html | Kellogg Switchboard Vote Set | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fordham-defeats-wagner-48-to-46-goal-by-lyons-in-last-three-seconds.html | FORDHAM DEFEATS WAGNER, 48 TO 46; Goal by Lyons in Last Three Seconds Enables Ram Five to Gain 16th Victory | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/mexico-raises-rail-fares-10.html | Mexico Raises Rail Fares 10% | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/copper-aluminum-slashed-14-more-u-s-cuts-supply-to-consumer.html | COPPER, ALUMINUM SLASHED 14% MORE; U. S. Cuts Supply to Consumer Industries, Such as Radio and Stove, for 2d Quarter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/british-lift-restrictions.html | British Lift Restrictions | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/leslie-salt-gets-loan.html | Leslie Salt Gets Loan | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/james-w-curran-87-canadian-publisher.html | JAMES W. CURRAN, 87, CANADIAN PUBLISHER | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/albany-pondering-ways-to-help-city-cut-in-transit-deficit-weighed-a.html | ALBANY PONDERING WAYS TO HELP CITY; Cut in Transit Deficit Weighed as an Alternative to a County Realty Tax | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/oil-output-in-alberta-rises.html | Oil Output in Alberta Rises | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/commodity-index-off-prices-drop-to-3118-on-feb-19-from-3899-a-year.html | COMMODITY INDEX OFF; Prices Drop to 311.8 on Feb. 19 From 389.9 a Year Ago | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/jet-perhaps-allied-drops-bombs-near-imjin-bridge.html | Jet, Perhaps Allied, Drops Bombs Near Imjin Bridge | True | By the United Press. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/48500-claims-by-nazi-victims.html | 48,500 Claims by Nazi Victims | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/americans-in-saigon-warned.html | Americans in Saigon Warned | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/youngest-volcano-is-scientific-lab-mexicos-paricutin-9-years-old.html | YOUNGEST VOLCANO IS SCIENTIFIC 'LAB'; Mexico's Paricutin, 9 Years Old, Being Studied for Clue to Source of Its Heat | True | By Sydney Grusonspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/thats-their-business.html | That's Their Business" | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/profits-and-price-ceilings.html | PROFITS AND PRICE CEILINGS | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/building-plans-filed-1891200-in-alterations-set-for-kings-county.html | BUILDING PLANS FILED; $1,891,200 in Alterations Set for Kings County Hospital | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/egypt-to-penalize-rumorspreading-law-is-aimed-at-groups-that-helped.html | EGYPT TO PENALIZE RUMOR-SPREADING; Law Is Aimed at Groups That Helped to Invite Bloody January Riots | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/detroit-banker-is-elected-pfeiffer-brewing-director.html | Detroit Banker Is Elected Pfeiffer Brewing Director | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/influenza-spreads-in-midwest.html | Influenza Spreads in Midwest | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/isaac-yanks.html | ISAAC YANKS | True | pecial to N=w Yo "dT. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/henry-schneider.html | HENRY SCHNEIDER | True | SpLCial to THS NEW Yol TIMZS. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/city-troupe-gives-ballet-by-ashton-illuminations-is-presented-for.html | CITY TROUPE GIVES BALLET BY ASHTON; ' Illuminations' Is Presented for First Time This Season -Magallanes in Key Role | True | By John Martin | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/air-forces-band-at-carnegie-hall-115member-group-includes-symphonic.html | AIR FORCE'S BAND AT CARNEGIE HALL; 115-Member Group Includes Symphonic, Choral Works in WNYC Festival Program | True | R. P. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/for-prayer-in-schools.html | For Prayer in Schools | True | DOROTHY OAKLEY HAGEDORN. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/elizabeth-toll-is-33-state-opens-inquiry.html | ELIZABETH TOLL IS 33; STATE OPENS INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/west-to-head-petroleum-unit.html | West to Head Petroleum Unit | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/3-clergymen-donate-blood-for-brother.html | 3 CLERGYMEN DONATE 'BLOOD FOR BROTHER' | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/leon-a-deligny.html | LEON A. DELIGNY | True | Special to Ts N-w YOX Txmr, s. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/b-o-sets-payment-of-interest-for-1951.html | B. & O. SETS PAYMENT OF INTEREST FOR 1951 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/joins-munitions-board-h-r-austin-is-appointed-vice-chairman-of.html | JOINS MUNITIONS BOARD; H. R. Austin Is Appointed Vice Chairman of Production | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/phyllis-mkdialqbecomes-a-bride-married-to-charles-mayer-jr-in.html | PHYLLIS M-KDIAlqBECOMES A BRIDE; Married to Charles Mayer Jr.! in Sapphire Room of Pierre by' Dr. Nathan A. Perlman | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/thomson-departs-for-phoenix-camp-giants-star-says-he-prefers-center.html | THOMSON DEPARTS FOR PHOENIX CAMP; Giants' Star Says He Prefers Center to Third Base -- Yank Party Leaves for South | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/demand-deposits-drop-413000000-farm-and-trade-loans-are-up-by.html | DEMAND DEPOSITS DROP $413,000,000; Farm and Trade Loans Are Up by $34,000,000 in Week -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/108-aliens-slated-for-deportation-largest-group-in-recent-years-to.html | 108 ALIENS SLATED FOR DEPORTATION; Largest Group in Recent Years to Be Aboard Italian Liner Vulcania on Saturday | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/tunisia-accuses-french-report-charges-atrocities-by-troops-denied.html | TUNISIA ACCUSES FRENCH; Report Charges Atrocities by Troops -- Denied in Part | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/javits-to-speak-at-nyu-today.html | Javits to Speak at N.Y.U. Today | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/rangers-detroit-play-to-11-draw-slowinskis-score-in-3d-period.html | RANGERS, DETROIT PLAY TO 1-1 DRAW; Slowinski's Score in 3d Period Matched by Howe at 18:13 as 12,251 Cheer Goalies | True | By Joseph C. Nichols | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/work-starts-on-schools-p-s-268-and-277-are-94th-and-95th-in-city.html | WORK STARTS ON SCHOOLS; P. S. 268 and 277 Are 94th and 95th in City Program | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/america-fore-chooses-a-continental-director.html | America Fore Chooses A Continental Director | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/stays-on-kenny-slate-jersey-city-republican-decides-to-stick-with.html | STAYS ON KENNY SLATE; Jersey City Republican Decides To Stick With Democrats | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/robert-e-maloney.html | ROBERT E. MALONEY | True | Special to TH Nw Yo TrnS. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/murder-defendant-guilty-of-forgery.html | MURDER DEFENDANT GUILTY OF FORGERY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/august-c-alpers.html | AUGUST C. ALPERS | True | Special to TI | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/community-clinic-probes-bronx-ills-residents-in-joint-endeavor-seek.html | COMMUNITY CLINIC' PROBES BRONX ILLS; Residents in Joint Endeavor Seek 'Sore Spots,' Then Set Out to Remedy Them AVERAGE MAN IS 'DOCTOR' Chamber and Medical Society Back Plan -- 7 Committees Sift Major Problems | True | By Milton Esterow | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/5000-in-area-drive-cars-illegally-6000-suit-against-state-reveals.html | 5,000 in Area Drive Cars Illegally, $6,000 Suit Against State Reveals | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/emanuel-spector.html | EMANUEL SPECTOR | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/confirmed-in-mines-post.html | Confirmed in Mines Post | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/j-finley-wilson.html | J. FINLEY WILSON | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/colleges-accused-of-treasury-raids-schools-jumped-charges-and.html | COLLEGES ACCUSED OF TREASURY RAIDS; Schools 'Jumped Charges' and 'Padded Costs' Under G. I. Bill, Official Says | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/abe-stark-is-concert-chairman.html | Abe Stark Is Concert Chairman | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/play-richelieu-in-rehearsal.html | Play 'Richelieu' in Rehearsal | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/printing-group-names-head-of-new-services.html | Printing Group Names Head of New Services | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/nunan-quits-firm-of-tax-attorneys-excommissioner-of-internal.html | NUNAN QUITS FIRM OF TAX ATTORNEYS; Ex-Commissioner of Internal Revenue Here Under Fire -Before Inquiry Monday | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ecuador-signs-for-arms-aid.html | Ecuador Signs for Arms Aid | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/quinn-defeat-is-laid-to-vote-on-sales-tax.html | QUINN DEFEAT IS LAID TO VOTE ON SALES TAX | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/phyllis-pannone-fiancee-troth-to-thomas-l-chenen-jr-yale-alumnus.html | PHYLLIS PANNONE FIANCEE; Troth to Thomas L. CheneN Jr., Yale Alumnus, Announced | True | SoecJal to T NEw YORK TS. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/josb-t-ryan-s-a-ret__-jurist-former-chief-justice-of-city-court.html | JosB, T. RYAN, s, A RET__ JURIST; [Former Chief Justice of City [ Court Dies---HadfServed on I Bench for 16 Years | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/truman-in-dark-on-eisenhower.html | Truman in Dark on Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/lao-atant-chkract-ikctor-veleran-of-stage-and-screeni-dies-bn-coast.html | Lao ataNT, CH/kRACT ikCTOR[; Veleran of Stage and Screenl Dies bn Coast at 82--Had ] | True | t Offioiated at Oscar Fetes! | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/wedemeyer-on-nebraska-list.html | Wedemeyer on Nebraska List | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/for-homemakers.html | For Homemakers | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/port-labor-force-sets-3year-high-48758-employed-here-in-1951.html | PORT LABOR FORCE SETS 3-YEAR HIGH; 48,758 Employed Here in 1951, Payrolls $105,000,000 Shipping Official Says | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/red-loses-severance-bid-mindel-held-well-enough-to-go-to-trial-with.html | RED LOSES SEVERANCE BID; Mindel Held Well Enough to Go to Trial With 15 Others | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/4year-term-voted-for-legislature-state-senate-approves-511-plan-to.html | 4-YEAR TERM VOTED FOR LEGISLATURE; State Senate Approves, 51-1, Plan to Amend Constitution by '54 -- Assembly Gets Bill | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/play-by-richards-has-bow-tonight-dear-barbarians-first-work-by.html | PLAY BY RICHARDS HAS BOW TONIGHT; ' Dear Barbarians,' First Work by Author, Due at Royale -- Gaither Is Producer | True | By Louis Calta | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/alexander-j-butters.html | ALEXANDER J. BUTTERS | True | Special to ds NEW YOEK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/art-award-is-won-by-andrew-wyeth-his-march-gets-gold-medal-of-water.html | ART AWARD IS WON BY ANDREW WYETH; His 'March' Gets Gold Medal of Water Color Society at Its 85th Annual Show | True | By Howard Devree | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/at-the-rialto.html | At the Rialto | True | H. H. T. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/one-throw-triumphs-in-the-everglades-handicap-with-late-drive.html | One Throw Triumphs in the Everglades Handicap With Late Drive; PHIPPS' COLT, 30-1, IN FRONT BY NECK One Throw, With Stuart Up, Scores Over Master Fiddle, Favorite in Hialeah Race CANDLE WOOD RUNS THIRD Everglades Runner-Up Comes From Last Place -- Widman Boots Home 3 Winners | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/appointed-fund-appeal-aide.html | Appointed Fund Appeal Aide | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/camp-drum-evacuation-fast.html | Camp Drum Evacuation Fast | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/aid-to-british-pressed-ossining-forum-sends-recording-to-elizabeth.html | AID TO BRITISH PRESSED; Ossining Forum Sends Recording to Elizabeth and Truman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/legal-fees-listed-for-tanker-work-bills-for-3-years-to-us-vessel.html | LEGAL FEES LISTED FOR TANKER WORK; Bills for 3 Years to U.S. Vessel and China Nationalist Trade Interests Total $108,750 | True | By Peter Kihss | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/air-force-cuts-contract-time.html | Air Force Cuts Contract Time | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/32205-rise-shown-in-short-interest-2478431-shares-reported-by-stock.html | 32,205 RISE SHOWN IN SHORT INTEREST; 2,478,431 Shares Reported by Stock Exchange Feb. 15 -0.1% of Total Listed | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/consolidated-edison-in-50000000-loan.html | CONSOLIDATED EDISON IN $50,000,000 LOAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/baltic-navy-built-by-east-germans-under-soviet-rule-sea-police.html | BALTIC NAVY BUILT BY EAST GERMANS; Under Soviet Rule, Sea Police Force Now Has 3,300 Men, 43 Ships and Is Growing | True | By Martin S. Ochsspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/7-slain-in-clashes-near-manila.html | 7 Slain in Clashes Near Manila | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/2year-job-rule-set-for-arms-objectors.html | 2-YEAR JOB RULE SET FOR ARMS OBJECTORS | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/wesleyan-6957-victor-may-paces-five-to-little-three-triumph-over.html | WESLEYAN 69-57 VICTOR; May Paces Five to Little Three Triumph Over Williams | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ward-and-manley-gain-advance-in-club-champions-golf-ribner-upset-by.html | WARD AND MANLEY GAIN; Advance in Club Champions' Golf -- Ribner Upset by Perkins | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/dr-pie-tro-novasio.html | DR. PIE. TRO NOVASIO | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/salesman-gave-sutton-tip-robbers-alleged-aide-held-salesman-tipped.html | Salesman Gave Sutton Tip; Robber's Alleged Aide Held; Salesman Tipped the Police to Sutton SEIZED HERE | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/st-francis-halts-city-college-7156-terriers-beat-beavers-five-for.html | ST. FRANCIS HALTS CITY COLLEGE, 71-56; Terriers Beat Beavers' Five for First Time in 8 Years -Brooklyn Wins, 74-55 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/texas-raises-oil-limit-permissive-production-in-march-to-add-39429.html | TEXAS RAISES OIL LIMIT; Permissive Production in March to Add 39,429 Barrels a Day | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/brotherhood-held-a-yearround-goal-times-forum-panel-sees-merit.html | BROTHERHOOD HELD A YEAR-ROUND GOAL; Times Forum Panel Sees Merit Rather Than Tolerance as Basis of a Living Faith | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/city-prepares-signs-to-guide-pedestrians.html | CITY PREPARES SIGNS TO GUIDE PEDESTRIANS | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/dr-frederic-hamilton.html | DR. FREDERIC HAMILTON | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/lang-to-be-ballet-guest-soloist.html | Lang to Be Ballet Guest Soloist | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/acheson-says-nato-rejects-idea-of-a-preventive-war-north-atlantic.html | Acheson Says Nato Rejects Idea of a Preventive War; North Atlantic Council Convenes in Lisbon and Hears Secretary Set Keynote of Girding Solely Against Aggression ACHESON SAYS NATO DOES NOT PLAN WAR | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bill-would-raise-limit-on-expense-small-insurance-companies-to.html | BILL WOULD RAISE LIMIT ON EXPENSE; Small Insurance Companies to Benefit by Amendment Proposed in Albany | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/miss-stuart-in-debut-canadian-pianist-gives-first-recital-at-town.html | MISS STUART IN DEBUT; Canadian Pianist Gives First Recital at Town Hall | True | H. C. S. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/san-francisco-tied-up-by-wide-transit-strike.html | San Francisco Tied Up By Wide Transit Strike | True | By the United Press. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hoover-proposal-loses-senators-bar-putting-selective-service-in.html | HOOVER PROPOSAL LOSES; Senators Bar Putting Selective Service in Labor Department | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/mveagh-confirmed-envoy-to-portugal-is-approved-as-ambassador-to.html | M'VEAGH CONFIRMED; Envoy to Portugal Is Approved as Ambassador to Spain | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/200-barber-shops-in-2year-pact.html | 200 Barber Shops in 2-Year Pact | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/8-teachers-deny-boards-charges-plead-not-guilty-to-improper-conduct.html | 8 TEACHERS DENY BOARD'S CHARGES; Plead Not Guilty to Improper Conduct in Refusing to Tell if They Are Communists | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/french-prostitution-ban-upheld.html | French Prostitution Ban Upheld | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/robert-t-fitzgerald.html | ROBERT T. FITZGERALD | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/nielsen-defeats-golden-in-3-sets-danish-star-triumphs-in-u-s-indoor.html | NIELSEN DEFEATS GOLDEN IN 3 SETS; Danish Star Triumphs in U. S. Indoor Tennis, 6-2, 14-16, 6-4 -- Savitt Advances | | By Allison Danzig | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-issue-planned-by-bank-of-passaic-stockholders-to-vote-march-5.html | NEW ISSUE PLANNED BY BANK OF PASSAIC; Stockholders to Vote March 5 on Proposal for $1,000,000 of 3 1/2% Convertible Preferred | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bonds-and-shares-on-london-market-prices-remain-sensitive-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Remain Sensitive, With Numerous Declines -- Bonds of Germany and Japan Up | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/iran-oil-exports-evaluated-statement-of-effect-on-middle-east-is.html | Iran Oil Exports Evaluated; Statement of Effect on Middle East Is Questioned | | SAMUEL NAKASIAN. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/mrs-frederic-wile-jr.html | MRS. FREDERIC WILE JR. | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/japanese-crafts-on-display-today-oriental-tea-house-features.html | JAPANESE CRAFTS ON DISPLAY TODAY; Oriental Tea House Features Colorful Exhibition Opening at the Brooklyn Museum | True | By Betty Pepis | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/court-studies-plea-to-lift-stay-on-sec.html | COURT STUDIES PLEA TO LIFT STAY ON S.E.C. | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/nichols-remains-in-1a-brave-hurlers-deferment-plea-rejected-by.html | NICHOLS REMAINS IN 1-A; Brave Hurler's Deferment Plea Rejected by Draft Board | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/shopping-center-planned-3000000-project-to-be-built-on-tract-near.html | SHOPPING CENTER PLANNED; $3,000,000 Project to Be Built on Tract Near Albany | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-mystery-drug-raises-hopes-here-of-eradicating-tb-chemical.html | NEW MYSTERY DRUG RAISES HOPES HERE OF ERADICATING TB; Chemical Developed With Aid of Hospitals Department Is Tested on 150 Patients RESULTS AMAZE DOCTORS But It Is Too Soon, They Warn, to Label Treatment a 'Cure' -- Details Kept Secret NEW DRUG SPURS FIGHT AGAINST TB | True | By Arthur Gelb | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/it-happened-like-that.html | It Happened Like That" | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-haven-to-pay-4-12.html | New Haven to Pay 4 1/2% | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/cs-wood-82-labor-eert-dies-former-u-s-conciliator-foe-of-communist.html | CS WOOD, 82, LABOR EERT, DIES; Former U. S. Conciliator, Foe of Communist Infiltration, Wrote First Women's Wage Law | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-s-power-output-may-double-by-60-fuel-base-key-to-expansion-of-22.html | U. S. POWER OUTPUT MAY DOUBLE BY '60; Fuel Base Key to Expansion of 22 Billion Industry, 100 Financial Writers Are Told U. S. POWER OUTPUT MAY DOUBLE BY '60 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/loyalty-inquiries-stir-city-college-student-council-stand-against.html | LOYALTY INQUIRIES STIR CITY COLLEGE; Student Council Stand Against Investigations Questioned--Revocation to Be Sought | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/place-as-delegate-is-lost-by-bowles-homer-cummings-also-not-to.html | PLACE AS DELEGATE IS LOST BY BOWLES; Homer Cummings Also Not to Represent Connecticut at Democratic Convention | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/rise-in-production-held-need-of-nato-harriman-urges-lisbon-parley.html | RISE IN PRODUCTION HELD NEED OF NATO; Harriman Urges Lisbon Parley to Adopt Goals but to Heed the Difficulties Involved | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/whiting-to-quit-liquor-post.html | Whiting to Quit Liquor Post | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fordham-swim-victor-5232.html | Fordham Swim Victor, 52-32 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/man-run-over-in-subway-victim-suffers-serious-injury-as-dizzy-spell.html | MAN RUN OVER IN SUBWAY; Victim Suffers Serious Injury as Dizzy Spell Causes Fall | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/robert-e-zimmers-have-son.html | Robert E. Zimmers Have Son | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/legislators-split-on-car-inspection-new-assembly-bill-would-put.html | LEGISLATORS SPLIT ON CAR INSPECTION; New Assembly Bill Would Put Tests in Private, Not Public Stations Dewey Favored | True | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/in-bankers-securities-post.html | In Bankers Securities Post | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ielbanor-will-i-i-outh-she-becomes-the-bride-of-johr-erdmannkuser-i.html | iELBANOR (. WILL I I]] OUTH; She Becomes the Bride of Johr Erdmann-Kuser in All Saints Episcopal Church, Atlanta | True | Speciai to NZ Yo Ms. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/first-night-at-the-theatre-helen-hayes-in-mary-chases-comic-fantasy.html | FIRST NIGHT AT THE THEATRE; Helen Hayes in Mary Chase's Comic Fantasy Offered at the Martin Beck | True | By Brooks Atkinson | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/arms-held-futile-if-economy-fails-new-inflation-pressures-not-on.html | ARMS HELD FUTILE IF ECONOMY FAILS; New Inflation Pressures Not 'On Way, but Here,' R. L. Putnam Tells Managers FIGHT CALLED EVERYONE'S 'Soft' Prices of Some Goods Must Not Be Allowed to Blind Us, E. S. A. Head Warns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/income-cut-shown-by-western-union-net-of-5967990-for-1951-compares.html | INCOME CUT SHOWN BY WESTERN UNION; Net of $5,967,990 for 1951 Compares With the 1950 Profit of $8,935,845 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/savings-bank-elects-trustee.html | Savings Bank Elects Trustee | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/womber-outpoints-frost.html | Womber Outpoints Frost | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fireworks-curb-bill-approved.html | Fireworks Curb Bill Approved | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sixth-armored-chief-is-named.html | Sixth Armored Chief Is Named | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/german-peace-bid-backed-by-soviet-east-zones-request-for-treaty-has.html | GERMAN PEACE BID BACKED BY SOVIET; East Zone's Request for Treaty Has Moscow Support, Envoy Says in Urging West's Aid | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/truman-stresses-airport-salty-urges-commission-headed-by-doolittle.html | TRUMAN STRESSES AIRPORT SALTY; Urges Commission Headed by Doolittle to Submit Its Proposals in 90 Days | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/light-opera-to-be-resumed.html | Light Opera To Be Resumed | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-s-aide-to-leave-nato-post.html | U. S. Aide to Leave Nato Post | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/colored-margarine-favored.html | Colored Margarine Favored | True | DOROTHEA MAHLSTEDT. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/barkley-leaves-hospital.html | Barkley Leaves Hospital | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/dressen-to-use-5-or-6-starters-on-mound-for-dodgers-this-year.html | Dressen to Use 5 or 6 Starters On Mound for Dodgers This Year | True | By Roscoe McGowenspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/egyptian-trading-in-cotton-frozen-commission-calls-on-ministry-to.html | EGYPTIAN TRADING IN COTTON FROZEN; Commission Calls on Ministry to Amend Decrees to Lower Price 30% to World Level | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/county-tax-stirs-angry-opposition-plan-scathingly-denounced-at.html | COUNTY TAX STIRS ANGRY OPPOSITION; Plan Scathingly Denounced at Council Hearing -- Warning of Political Reprisals Given COUNTY TAX PLANS STIR SHARP PROTEST | True | By Paul Crowell | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/british-group-reelects-beamand.html | British Group Reelects Beamand | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/india-cool-to-soviet-film-plan.html | India Cool to Soviet Film Plan | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/locomotive-shop-to-lay-off-700.html | Locomotive Shop to Lay Off 700 | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/envoy-sails-for-post-in-tangier.html | ENVOY SAILS FOR POST IN TANGIER | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/batchelordeforest.html | BatchelorDeForest | True | Special to T EW Yo2 TiMS. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/mr-dunn-to-paris.html | MR. DUNN TO PARIS | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/penn-state-streak-ends-15game-string-is-halted-by-penns-quintet.html | PENN STATE STREAK ENDS; 15-Game String Is Halted by Penn's Quintet, 54-52 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/building-code-agency-to-meet.html | Building Code Agency to Meet | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/lincolniana-sale-has-273610-yield-emancipation-document-goes-for.html | LINCOLNIANA SALE HAS $273,610 YIELD; Emancipation Document Goes for $18,000 at Auction -Illinoisans Spend $60,000 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/airport-common-sense.html | AIRPORT COMMON SENSE | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/isidro-perez.html | ISIDRO PEREZ | True | Special to Tm N-w Yor TrM. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/changes-in-indias-debt-sterling-declines-internal-rises-between.html | CHANGES IN INDIA'S DEBT; Sterling Declines, Internal Rises Between 1939 and 1951 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/london-underwriters-concerned.html | London Underwriters Concerned | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ship-in-new-command-multipurpose-freighter-goes-to-navy-transport.html | SHIP IN NEW COMMAND; Multi-Purpose Freighter Goes to Navy Transport Service | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hry-t-dunn-6-exanufagturer-federal-ruber-companies-i-dies-in-palm.html | HRY T. DUNN, /6,. EX-ANUFAGTURER; Federal Ru!ber Companies I Dies in Palm Beach, Fla. j | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/a-little-child-saves-10-fire-is-discovered-when-he-complains-room.html | A LITTLE CHILD SAVES 10; Fire Is Discovered When He Complains Room Is 'Too Hot' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fred-g-bleasdale.html | FRED G. BLEASDALE | True | Special to I IL'W YO 'rI {. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/troth-made-known-of-eleanor-hutchins.html | TROTH MADE KNOWN OF ELEANOR HUTCHINS | True | Specfal to TmB 'mw 17oa. Tf.s. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/churchill-depicts-free-u-s-rail-ride-but-lines-here-say-his-bills.html | CHURCHILL DEPICTS FREE U. S. RAIL RIDE; But Lines Here Say His Bills Were Paid by the British Delegation to U. N. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/envoy-to-italy-is-named-ambassador-to-france.html | Envoy to Italy Is Named Ambassador to France | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/quaker-world-sessions-july-28.html | Quaker World Sessions July 28 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/a-f-l-backs-rise-in-u-s-aid-to-idle.html | A. F. L. BACKS RISE IN U. S. AID TO IDLE | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/115-matinee-is-tested.html | 1:15 Matinee Is Tested | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ban-on-juries-asked-in-negligence-trials.html | BAN ON JURIES ASKED IN NEGLIGENCE TRIALS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/c-h-hall-elected-trustee.html | C. H. Hall Elected Trustee | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/in-the-nation-the-majority-still-shows-no-wish-to-rule.html | In The Nation; The Majority Still Shows No Wish to "Rule" | True | By Arthur Krock | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/reds-charge-us-uses-delay-in-truce-to-bomb-manchuria-manchuria.html | Reds Charge U.S. Uses Delay In Truce to Bomb Manchuria; MANCHURIA RAIDED ANEW, REDS SAYS | True | By Lindesay Parrottspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/standard-fruit-to-move-offices-and-operations-to-go-to-pier-13-east.html | STANDARD FRUIT TO MOVE; Offices and Operations to Go to Pier 13, East River, March 1 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/clue-to-polk-killing-given-at-reds-trial.html | CLUE TO POLK KILLING GIVEN AT REDS TRIAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/truman-sustains-a-defeat-in-house-on-churchill-talk-motion-voted-by.html | TRUMAN SUSTAINS A DEFEAT IN HOUSE ON CHURCHILL TALK; Motion, Voted by 189 to 143, Bids Acheson Give All Data on Any Troop Commitments PRESIDENT DENIES PLEDGE Meanwhile in Senate Jenner Gives Notice of Reservations to Japanese Peace Treaty PRESIDENT SUFFERS A DEFEAT IN HOUSE | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/quicksilver-down-2-a-flask.html | Quicksilver Down $2 a Flask | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/edward-hilfrank.html | EDWARD HILFRANK | True | Special to THZ Nzw No Trm | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bonn-neonazi-deputy-is-arrested-as-real-nazi-who-switched-identity.html | Bonn Neo-Nazi Deputy Is Arrested As Real Nazi Who Switched Identity; BONN HOLDS DEPUTY AS A FORMER NAZI | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/television-to-give-comedy.html | Television to Give Comedy | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/actor-faces-deportation-hungarian-antired-may-be-sent-to-communist.html | ACTOR FACES DEPORTATION; Hungarian Anti-Red May Be Sent to Communist Land He Fled | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/more-banks-to-raise-interest.html | More Banks to Raise Interest | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/more-migs-are-bagged-allied-fliers-down-two-damage-five-red-jets-in.html | MORE MIG'S ARE BAGGED; Allied Fliers Down Two, Damage Five Red Jets in North | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hullbutler.html | HullButler | True | Special to TN NV Yon: TIMZS. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/stimson-papers-open-only-to-33.html | Stimson Papers Open Only to '33 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-s-rubber-profit-rises-23-in-a-year-30366449-net-for-1951-is-a.html | U. S. RUBBER PROFIT RISES 23% IN A YEAR; $30,366,449 Net for 1951 Is a Record High and Is Equal to $14.29 a Common Share EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/nato-to-have-own-flag-symbolizing-pacts-aims.html | Nato to Have Own Flag Symbolizing Pact's Aims | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fast-tax-writeoffs-for-newsprint-mills.html | FAST TAX WRITE-OFFS FOR NEWSPRINT MILLS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/perons-leaving-on-vacation.html | Perons Leaving on Vacation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/f-p-c-permits-rise-by-hope-natural-gas.html | F. P. C. PERMITS RISE BY HOPE NATURAL GAS | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-m-t-bill-backed-by-senate-unit-120-measure-calls-for-reduction-in.html | U. M. T. BILL BACKED BY SENATE UNIT, 12-0; Measure Calls for Reduction in Standing Forces as Youths Complete Basic Training U. M. T. BILL VOTED BY SENATE GROUP | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-process-desalts-sea-water-promises-vast-help-to-a-rid-areas-new.html | New Process Desalts Sea Water; Promises Vast Help to A rid Areas; NEW DEVICE MAKES SEA WATER FRESH | True | By William L. Laurencespecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/g-o-p-donkey-to-be-taft-pet.html | G. O. P. Donkey to Be Taft Pet | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/shipping-news-and-notes-224-students-aboard-the-john-w-brown-meet.html | Shipping News and Notes; 224 Students Aboard the John W. Brown Meet New Maritime Aides | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/social-workers-go-to-teenage-gangs-wary-brooklyn-boys-would-not.html | SOCIAL WORKERS GO TO TEEN-AGE GANGS; Wary Brooklyn Boys Would Not Come to Be Aided, So New Plan Was Used HELPERS REVIEW METHODS One Even Participated in Dice Game to Win Confidence of Youths in Group | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/24-flee-yugoslavia-in-boat.html | 24 Flee Yugoslavia in Boat | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/court-denies-bias-in-trial-comment-medina-says-he-has-formed-no.html | COURT DENIES BIAS IN TRIAL COMMENT; Medina Says He Has Formed No Opinion as Yet on Issues in Banking Trust Case | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hudson-span-is-favored-state-unit-justifies-building-of-17800000.html | HUDSON SPAN IS FAVORED; State Unit Justifies Building of $17,800,000 Bridge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bank-to-tell-london-of-talks-on-iran-oil.html | BANK TO TELL LONDON OF TALKS ON IRAN OIL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/before-and-during-an-airraid-drill-on-the-coast.html | BEFORE AND DURING AN AIR-RAID DRILL ON THE COAST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-s-firms-nationalized-peron-takes-over-3-telephone-companies-owned.html | U. S. FIRMS NATIONALIZED; Peron Takes Over 3 Telephone Companies Owned by I. T. & T. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/justice-farrell-quits-hospital.html | Justice Farrell Quits Hospital | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/police-chief-wins-doubleduty-bout-court-upholds-man-in-jersey-who.html | POLICE CHIEF WINS DOUBLE-DUTY BOUT; Court Upholds Man in Jersey Who Sickened at Borough's Day and Night Assignment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/memorial-at-williams-600-attend-campus-service-for-student-found.html | MEMORIAL AT WILLIAMS; 600 Attend Campus Service for Student Found Dead | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/jewish-claims-to-be-discussed.html | Jewish Claims to Be Discussed | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/personalized-shoes-offered-by-store-in-colors-fabrics-of-customers.html | Personalized Shoes Offered by Store In Colors, Fabrics of Customer's Choice | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/chisholm-in-india-on-tour.html | Chisholm in India on Tour | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/richard-ca-read.html | RICHARD Ca. READ | | spe to N:L' YOP.: | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/presbyterians-elect-pittsburgh-theologian-will-head-alliance-of-8.html | PRESBYTERIANS ELECT; Pittsburgh Theologian Will Head Alliance of 8 Groups | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ekco-co-to-make-utensils-abroad-subsidiaries-formed-to-bring-us.html | EKCO CO. TO MAKE UTENSILS ABROAD; Subsidiaries Formed to Bring U.S. Style Kitchen Equipment to Housewives Overseas | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/william-hdonaghy.html | WILLIAM H,DONAGHY | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/caroline_-wilby_____-s-troth-cincinnati-girl-will-become-the1-bride.html | CAROLINE_ WILBY_____'S TROTH; Cincinnati Girl Will Become the1 Bride of William P. Cook 3d | | i St3ecl to Ta N'W Yo 'Z'arre | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/carmeta-a-mleod-engaged-to-marry.html | CARMETA A. M'LEOD ENGAGED TO MARRY | | pecial to THB NEW YOR Tz!gs. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/faure-gives-french-course.html | Faure Gives French Course | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/miss-m-elma-dame.html | MISS M. ELMA DAME | | Spectal to Taz Nsw Yoluc Trr.s. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ken-henry-first-again-u-s-skater-takes-500meter-in-norway-andersen.html | KEN HENRY FIRST AGAIN; U. S. Skater Takes 500-Meter in Norway -- Andersen Bows | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hartley-says-law-works-coauthor-with-taft-lauds-the-senator-at.html | HARTLEY SAYS LAW WORKS; Co-Author With Taft Lauds the Senator at Rally Here | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/kennedy-foundation-gives-1250000-to-aid-chicago-home-for-retarded.html | Kennedy Foundation Gives $1,250,000 To Aid Chicago Home for Retarded Boys | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/acth-eases-withdrawal-of-morphine-front-addict.html | ACTH Eases Withdrawal Of Morphine Front Addict | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/rise-in-pulp-yield-tied-to-research-growth-of-paper-industry-in-u-s.html | RISE IN PULP YIELD TIED TO RESEARCH; Growth of Paper Industry in U. S. Seen as Assured by Use of Atomic Discoveries CLOSER STUDY IS POSSIBLE Pulpwood Group Is Told Tree Crop Can Be 'Hand-Tailored' to Meet Particular Needs | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/plays-by-dramatic-workshop.html | Plays by Dramatic Workshop | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/came-to-united-states-in-1908.html | Came to United States in 1908 | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-avalanches-threaten.html | New Avalanches Threaten | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/crashes-cut-air-travel-u-a-l-president-however-sees-no-change-in.html | CRASHES CUT AIR TRAVEL; U. A. L. President However Sees No Change in Year's Outlook | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bagarotti-ends-mozart-series.html | Bagarotti Ends Mozart Series | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/wholesale-food-price-index-up.html | Wholesale Food Price Index Up | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/wheat-reflects-drop-in-soybeans-sells-18-to-58-off-at-chicago-with.html | WHEAT REFLECTS DROP IN SOYBEANS; Sells 1/8 to 5/8 Off at Chicago With Corn Down 1/4 to 3/4 and Oats Off 3/8 to 1c | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/swiss-paper-calls-u-s-players-rowdies-for-flareup-in-hockey-demands.html | Swiss Paper Calls U. S. Players 'Rowdies' for Flare-Up in Hockey; Demands End of 'Pollution' of European Game by 'Overseas Teams' -- No Action Taken by Federation Board | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/iron-ore-stocks-increase.html | Iron Ore Stocks Increase | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/world-news-summarized-thursday-february-21-1952.html | World News Summarized; THURSDAY, FEBRUARY 21, 1952 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/schwartzlang.html | Schwartz-.--Lang | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/text-of-address-by-secretary-acheson-to-north-atlantic-council.html | Text of Address by Secretary Acheson to North Atlantic Council | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/news-of-food-letter-basket-detailed-answers-are-given-to-questions.html | News of Food: Letter Basket; Detailed Answers Are Given to Questions by Readers On Bread Baking, Pork Cookery, Margarine Value, Etc. | True | By June Owen | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/dartmouth-aim-500000-but-alumni-fund-head-hopes-drive-will-bring.html | DARTMOUTH AIM $500,000; But Alumni Fund Head Hopes Drive Will Bring $600,000 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/g-i-and-girl-found-dead-german-police-sift-case-bodies-discovered-i.html | G. I. AND GIRL FOUND DEAD; German Police Sift Case; Bodies Discovered in Wood | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/5850000-for-railway-southern-sells-equipment-notes-in-public-market.html | $5,850,000 FOR RAILWAY; Southern Sells Equipment Notes In Public Market Here | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/mrs-zaharias-duo-triumphs-in-golf-besselink-shares-in-8and7-victory.html | MRS. ZAHARIAS DUO TRIUMPHS IN GOLF; Besselink Shares in 8-and-7 Victory in Orlando Event -Snead's Team Scores | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/david-a-clarkson.html | DAVID A. CLARKSON | True | special fro Nz'w Yo.x | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/private-investors-lend-50000000-to-r-c-a.html | Private Investors Lend $50,000,000 to R. C. A. | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/soviet-study-seen-as-warning-to-u-s-specialist-of-the-times-says.html | SOVIET STUDY SEEN AS WARNING TO U. S.; Specialist of The Times Says Production of Arms Should Not Be Underestimated | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/use-of-cotton-off-37655bale-average-in-january-against-42746-a-year.html | USE OF COTTON OFF; 37,655-Bale Average in January Against 42,746 a Year Ago | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/american-airlines-sets-company-records-for-total-revenues-and-net.html | American Airlines Sets Company Records For Total Revenues and Net Profit in 1951 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/youth-group-host-to-u-n-children-amity-prevails-at-party-given-by.html | YOUTH GROUP HOST TO U. N. CHILDREN; Amity Prevails at Party Given by Yorkville Council for Eight International School Pupils | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-s-to-open-talks-on-u-n-arms-count-parleys-due-on-intricate-job-of.html | U. S. TO OPEN TALKS ON U. N. ARMS COUNT; Parleys Due on Intricate Job of Planning World Census of Weapons and Forces | True | By A. M. Rosenthalspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/jolt-to-tanker-recalled-pendleton-inquiry-told-of-damage-in-hudson.html | JOLT' TO TANKER RECALLED; Pendleton Inquiry Told of Damage in Hudson Last July | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/peron-foe-flees-to-uruguay.html | Peron Foe Flees to Uruguay | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/herman-levin-in-fund-drive.html | Herman Levin in Fund Drive | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sheriff-who-kept-pledge-wins.html | Sheriff Who Kept Pledge Wins | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/block-party-may-23-a-benefit-for-home.html | BLOCK PARTY MAY 23 A BENEFIT FOR HOME | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/profit-increased-by-credit-concern-commercial-co-of-baltimore.html | PROFIT INCREASED BY CREDIT CONCERN; Commercial Co. of Baltimore Clears $8.65 a Share, in Spite of Sharp Tax Rise | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/lecture-in-philosophy-tonight.html | Lecture in Philosophy Tonight | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/1000000-divorce-settlement.html | $1,000,000 Divorce Settlement | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/europe-army-pact-likely-in-6-weeks-but-ratification-of-treaty-by-6.html | EUROPE ARMY PACT LIKELY IN 6 WEEKS; But Ratification of Treaty by 6 Nations Is Not Expected Until at Least End of This Year | True | By Michael Hoffmanspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/peace-confuses-parley-at-taipei-chinese-use-it-but-japanese-dont-as.html | PEACE! CONFUSES PARLEY AT TAIPEI; Chinese Use It but Japanese Don't as Nationalists Offer Tokyo a Draft of Accord | True | By Henry R. Liebermanspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sugar-purchases-drop-reduced-sales-in-1951-linked-to-warscare.html | SUGAR PURCHASES DROP; Reduced Sales in 1951 Linked to War-Scare Buying in 1950 | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/dr-vivian-lawrence-jr.html | ! DR. VIVIAN LAWRENCE JR.[ | True | I Special to u Nlaw Yol TliEs. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-nurse-service-head-for-hospitals-department.html | New Nurse Service Head For Hospitals Department | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bronx-welfare-office-burns.html | Bronx Welfare Office Burns | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/6-antisubmarine-copters-ready.html | 6 Anti-Submarine 'Copters Ready | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/spiritual-teaching-urged-principals-are-told-child-must-get.html | SPIRITUAL TEACHING URGED; Principals Are Told Child Must Get Something to Believe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bunche-quits-harvard-u-n-official-resigns-his-post-as-professor-of.html | BUNCHE QUITS HARVARD; U. N. Official Resigns His Post as Professor of Government | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/american-woolen-omits-its-dividend-cites-conditions-in-industry.html | AMERICAN WOOLEN OMITS ITS DIVIDEND; Cites Conditions in Industry -Paid $6 on Common in '51 -Stock Sells Off Sharply | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/four-housing-projects-for-21000-approved-by-city-planning-board.html | Four Housing Projects for 21,000 Approved by City Planning Board | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/c-p-a-bill-is-approved-state-measure-for-code-to-go-to-vote-in.html | C. P. A. BILL IS APPROVED; State Measure for Code to Go to Vote in Assembly | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/antisoviet-exiles-still-split-abroad-strifetorn-munich-groups-do.html | ANTI-SOVIET EXILES STILL SPLIT ABROAD; Strife-Torn Munich Groups Do Not Share U. S. Optimism on Kirk's Unifying Effect | True | By Jack Raymondspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/spy-in-reds-party-stresses-menace-witness-consults-teachings-of.html | SPY IN RED'S PARTY STRESSES 'MENACE'; Witness Consults 'Teachings of Marx' for Answers to the Defense at West Coast Trial | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/juilliard-offers-verdis-falstaff-opera-theatre-presents-work-for.html | JUILLIARD OFFERS VERDI'S 'FALSTAFF'; Opera Theatre Presents Work for Its Student Aid Fund -Waldman Is Conductor | True | By Howard Taubman | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/the-austrian-treaty.html | THE AUSTRIAN TREATY | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/flanagan-knocks-out-white.html | Flanagan Knocks Out White | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/stefnmetzulene.html | Stefnmetz...--.Ulene. | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/carlos-roseen-i-cuaoor___ssheal.html | CARLOS ROSEEN, I CUAOOR'___SX-HEAI | True | Special to Ta NW YOK TIrazs. I | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/lehigh-beats-rutgers-71-59.html | Lehigh Beats Rutgers, 71 - 59 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sports-of-the-times-festooned-with-ivy.html | Sports of The Times; Festooned With Ivy | True | By Arthur Daley | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/palestine-fund-elects-benjamin-g-browdy-renamed-president-of.html | PALESTINE FUND ELECTS; Benjamin G. Browdy Renamed President of Foundation | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/years-top-trading-hits-stocks-hard-third-assault-in-a-row-pares-213.html | YEAR'S TOP TRADING HITS STOCKS HARD; Third Assault in a Row Pares 2.13 Points From Index -59 at Lows Since 1950 VOLUME 1,970,000 SHARES 790,000 Are Handled in Final Hour -- A.T.&T. and American Woolen Pushed Back | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/manila-sets-sugar-curb-quirino-orders-ban-on-exports-with-exception.html | MANILA SETS SUGAR CURB; Quirino Orders Ban on Exports With Exception of U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/duchess-at-service-in-memory-of-king.html | DUCHESS AT SERVICE IN MEMORY OF KING | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/emergency-powers-protested-danger-to-democratic-process-seen-in.html | Emergency Powers Protested; Danger to Democratic Process Seen in Grants to Executive Branch | True | EDMUND O. AUSTIN. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/e-f-sheppard-served-as-a-jersey-mayor.html | E. F. SHEPPARD, SERVED AS A JERSEY MAYOR | True | Special'to T IEw-Yo Tar3. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/2-tugs-tow-stern-of-broken-tanker-atlantic-batters-13-still-aboard.html | 2 TUGS TOW STERN OF BROKEN TANKER; Atlantic Batters 13 Still Aboard on Trip Toward Block Island -- New Coast Storm Brews | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/no-truman-comment-on-vandenberg-fate.html | NO TRUMAN COMMENT ON VANDENBERG FATE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/diamond-industry-in-germany-grows-cutters-raise-output-despite.html | DIAMOND INDUSTRY IN GERMANY GROWS; Cutters Raise Output Despite Belgian Pressure, Counsel for U. S. Concerns Says | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/navy-five-downs-columbia-by-6553-middies-rally-after-trailing-at.html | NAVY FIVE DOWNS COLUMBIA BY 65-53; Middies Rally After Trailing at the Half, 26-22 -- Syracuse Crushes Army, 98 to 64 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/big-week-for-bond-sale-drive-for-israel-proclaimed-by-manhattan.html | BIG WEEK' FOR BOND SALE; Drive for Israel Proclaimed by Manhattan Borough Head | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/maglie-and-giants-prepare-to-compromise-on-pitchers-contract-phone.html | Maglie and Giants Prepare to Compromise on Pitcher's Contract; PHONE TALKS SEEN AS END TO HOLDOUT Stoneham to Call Maglie From Camp if He Fails to Hear From Hurler by Today LOCKMAN WILL BAT FIRST But Giant Line-Up Hinges on Length of Time Mays Will Be Available to Club | True | By James P. Dawsonspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/raytheon-issue-absorbed.html | Raytheon Issue Absorbed | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/oil-strike-set-march-3-22-unions-call-walkout-to-hit-heart-of-the.html | OIL STRIKE SET MARCH 3; 22 Unions Call Walkout to 'Hit Heart' of the Vital Industry | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/mphail-syndicate-purchases-bowie-partners-pay-1997000-for-control.html | M'PHAIL SYNDICATE PURCHASES BOWIE; Partners Pay $1,997,000 for Control -- Spring Meet May Be Held at Laurel | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/churchill-to-face-test-on-u-s-speech-labor-censure-plan-charges-he.html | CHURCHILL TO FACE TEST ON U. S. SPEECH; Labor Censure Plan Charges He Did Not Make British Policy on Korea Clear to Congress | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/wood-field-and-stream-shortage-of-fishing-reels-threatened-but.html | Wood, Field and Stream; Shortage of Fishing Reels Threatened, but Plastic Parts May Solve Problem | True | By Raymond R. Camp | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/teheran-strikers-attack-police.html | Teheran Strikers Attack Police | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bratton-triumphs-in-cardell-fight-receives-a-split-decision-at.html | BRATTON TRIUMPHS IN CARDELL FIGHT; Receives a Split Decision at Chicago to Move Closer to Battle With Gavilan | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/financial-and-business-topics-of-the-day.html | FINANCIAL AND BUSINESS TOPICS OF THE DAY | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/princess-pao-chu.html | PRINCESS PAO CHU | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/economic-moves-upheld-in-israel-bengurion-wins-confidence-vote-on.html | ECONOMIC MOVES UPHELD IN ISRAEL; Ben-Gurion Wins Confidence Vote on Plan to Combat Inflation and Spur Capital | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sugar-and-coffee-lose-some-ground-wool-futures-stronger-oils-and.html | SUGAR AND COFFEE LOSE SOME GROUND; Wool Futures Stronger, Oils and Cocoa Mixed in Day -Trading Volume Light | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/us-would-expand-south-korea-army-and-vietnam-units-weighs-speedier.html | U.S. WOULD EXPAND SOUTH KOREA ARMY AND VIETNAM UNITS; Weighs Speedier Development So They Can Assume More Defense Responsibilities CUT IN G. I.'S AN OBJECTIVE Action Could Reduce Number of American Troops Now Fighting on Korean Front U. S. WOULD EXPAND SOUTH KOREA ARMY | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/childaid-budget-rises-record-of-1994900-voted-for-1952-by-society.html | CHILD-AID BUDGET RISES; Record of $1,994,900 Voted for 1952 by Society | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/child-born-to-mrs-john-h-ball.html | Child Born to Mrs. John H. Ball | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/heavy-traffic-due-in-city-for-holiday-washington-birthday-honors-to.html | HEAVY TRAFFIC DUE IN CITY FOR HOLIDAY; Washington Birthday Honors to Begin Today -- 5th Avenue Parade Slated Tomorrow | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/coal-gasification-in-mine-held-near-dr-fies-reads-paper-here-on-5.html | COAL GASIFICATION IN MINE HELD NEAR; Dr. Fies Reads Paper Here on 5 Years of Experimentation in New Techniques | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/studio-plans-film-on-jimmy-durante-paramount-considers-buying-gene.html | STUDIO PLANS FILM ON JIMMY DURANTE; Paramount Considers Buying Gene Fowler's Biography as Basis for Movie on Comic | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/republicans-here-attack-ppr-move-group-headed-by-chadbourne-tells.html | REPUBLICANS HERE ATTACK P.P.R. MOVE; Group Headed by Chadbourne Tells Dewey Measure Would Permit Widespread Fraud | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/a-t-t-planning-550000000-bonds-new-debenture-issue-seen-as-the.html | A. T. & T. PLANNING $550,000,000 BONDS; New Debenture Issue Seen as the Largest Private Bid for Investors' Savings 60,000,000 Shares Are to Be Capital Item if Convertible Issue Is Approved | True | MORE STOCK ALSO SLATED | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/offers-showcase-for-talent.html | Offers Showcase for Talent | True | | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bonn-gives-way-on-cartel-issue-reported-accord-provides-for.html | BONN GIVES WAY ON CARTEL ISSUE; Reported Accord Provides for Continuing the Anti-Trust Program of Allies | | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/c-p-darlington.html | C. P. DARLINGTON | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/st-louis-clinches-title.html | St. Louis Clinches Title | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/shipyard-workers-vote-for-a-strike-8-east-coast-plants-of-the.html | SHIPYARD WORKERS VOTE FOR A STRIKE; 8 East Coast Plants of the Bethlehem Steel Company Would Be Affected | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/son-to-mrs-john-e-bowles.html | Son to Mrs. John E. Bowles | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/legislature-to-bar-yonkers-racing-tax.html | LEGISLATURE TO BAR YONKERS RACING TAX | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/frederick-h-wandelt.html | FREDERICK H. WANDELT | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hope-for-2-lost-fliers-given-up.html | Hope for 2 Lost Fliers Given Up | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/argentine-seamen-mutiny-when-denied-shore-leave.html | Argentine Seamen Mutiny When Denied Shore Leave | True | By the United Press. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/army-to-hold-mountain-exercise.html | Army to Hold Mountain Exercise | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/educational-television-institute.html | Educational Television Institute | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/tremor-shakes-tennessee-area.html | Tremor Shakes Tennessee Area | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/simulators-to-train-b50-crews.html | Simulators to Train B-50 Crews | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/religious-group-aided-two-summit-churches-to-lend-edifices-to-new.html | RELIGIOUS GROUP AIDED; Two Summit Churches to Lend Edifices to New Congregation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/miss-gertrude-cone-missionary-in-china.html | MISS GERTRUDE CONE, MISSIONARY IN CHINA | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/mrs-lawrence-first-american-ever-to-win-twice-in-a-winter-olympic.html | Mrs. Lawrence First American Ever to Win Twice in a Winter Olympic Meet; RUTLAND GIRL FIRST DESPITE SKI SPILL Mrs. Lawrence Takes Slalom With a Stirring Comeback After Olympic Fall U. S. SECOND IN STANDING Norway Holds Lead at Oslo -- Miss Altwegg of England Wins Figure Skating | | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/cotton-prices-rise-by-8-to-27-points-gains-in-early-trading-shown.html | COTTON PRICES RISE BY 8 TO 27 POINTS; Gains in Early Trading Shown in Futures Market as First March Notice Day Nears | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/italians-to-get-u-s-jets.html | Italians to Get U. S. Jets | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/earl-long-regime-toppled-by-jurist-vote-from-forks-of-the-creek-in.html | EARL LONG REGIME TOPPLED BY JURIST; Vote From 'Forks of the Creek' in Louisiana Is Called Major Factor in Kennon's Sweep | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/pakistan-greets-mrs-roosevelt-thousands-cheer-her-on-arrival-womens.html | PAKISTAN GREETS MRS. ROOSEVELT; Thousands Cheer Her on Arrival -- Women's Leader Hopes Visit Will Help Their Cause | True | By Michael Jamesspecial To the New York Times. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/4103470-tax-suit-filed.html | $4,103,470 Tax Suit Filed | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/president-insists-on-morris-power-says-he-takes-responsibility-and.html | PRESIDENT INSISTS ON MORRIS POWER; Says He Takes Responsibility and That Lack of Immunity Grant Will Hurt Inquiry | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-m-t-is-needed-now.html | U. M. T. IS NEEDED NOW | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/2-die-in-libya-balloting-first-election-draws-70-vote-opposition.html | 2 DIE IN LIBYA BALLOTING; First Election Draws 70% Vote -- Opposition Wins 5 Seats | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/italys-note-to-ussr-approved.html | Italy's Note to U.S.S.R. Approved | True | LUIGI ANTONINI, | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/2-resort-police-cleared-were-accused-of-negligence-in-atlantic-city.html | 2 RESORT POLICE CLEARED; Were Accused of Negligence in Atlantic City Gambling | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/subscription-dance-set-fourth-annual-ball-to-be-held-april-26-at.html | SUBSCRIPTION DANCE SET; Fourth Annual Ball to Be Held April 26 at the St. Regis | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sewing-class-a-hit-at-boys-club-here-madison-square-lads-proudly.html | SEWING CLASS A HIT AT BOYS CLUB HERE; Madison Square Lads Proudly Display Accomplishments at Their Graduation | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/cardinals-sign-del-rice.html | Cardinals Sign Del Rice | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/tv-movie-makers-face-new-strike-screen-writers-vote-walkout-on.html | TV MOVIE MAKERS FACE NEW STRIKE; Screen Writers Vote Walkout on March 10 After Theatrical Employes Union Settles | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/the-advancing-avenue.html | THE ADVANCING AVENUE | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/college-funds-sought-business-asked-to-give-part-of-income-to.html | COLLEGE FUNDS SOUGHT; Business Asked to Give Part of Income to Institutions | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/youth-gives-to-truman-tafts-very-best-love.html | Youth Gives to Truman Taft's 'Very Best Love' | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/congress-sets-citizenship-day.html | Congress Sets Citizenship Day | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/designed-for-loading-area-surfacing.html | DESIGNED FOR LOADING AREA SURFACING | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/jailer-seized-as-bookie-nassau-county-sheriff-suspends-him-from-job.html | JAILER SEIZED AS BOOKIE; Nassau County Sheriff Suspends Him From Job After Arrest | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/senate-unit-demands-hiss-notes-at-yalta.html | SENATE UNIT DEMANDS HISS NOTES AT YALTA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/britain-shifts-sights-on-rearming-program-churchill-says-bevan-was.html | Britain Shifts Sights on Rearming Program; Churchill Says Bevan Was Right on Delays | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bartlett-in-westinghouse-post.html | Bartlett in Westinghouse Post | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/housing-will-provide-recreation-for-aged.html | HOUSING WILL PROVIDE RECREATION FOR AGED | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sandra-stewart-to-wedi-bennington-exstudent-fiancee-of-richard.html | SANDRA STEWART TO WEDI; Bennington Ex-Student Fiancee of Richard Warren Little | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/st-johns-to-see-action-will-face-cincinnati-five-in-feature-at.html | ST. JOHN'S TO SEE ACTION; Will Face Cincinnati Five in Feature at Garden Tonight | True | | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-21 | 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/talks-begin-in-saigon-french-minister-winding-up-his-indochinese.html | TALKS BEGIN IN SAIGON; French Minister Winding Up His Indo-Chinese Tour | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054400 | B00000343032 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/indonesian-quits-on-arms-aid-issue-foreign-minister-resigns-when.html | INDONESIAN QUITS ON ARMS AID ISSUE; Foreign Minister Resigns When Cabinet Repudiates His Agreement With U. S. | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/query-on-troops-scored-u-s-officials-fear-soviet-may-use-denial-of.html | QUERY ON TROOPS SCORED; U. S. Officials Fear Soviet May Use Denial of Pact With Britain | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/engineer-assails-rises-for-central-proposed-increases-are-step-in.html | ENGINEER ASSAILS RISES FOR CENTRAL; Proposed Increases Are Step in Abolishing Commutation Rates, He Tells the P.S.C. | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/murtagh-critical-of-taxi-operators-chief-magistrate-requests-an.html | MURTAGH CRITICAL OF TAXI OPERATORS; Chief Magistrate Requests an 'Arrest on Sight' Order for 158 Who Ignored Summonses | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/r-h-mcormick-to-wed-chicagoan-will-marry-virginia-stonesifer-on.html | R. H. M'CORMICK TO WED; Chicagoan Will Marry Virginia Stonesifer on March 8 | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/-community-clinic.html | " COMMUNITY CLINIC" | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/kentucky-home-streak-110.html | Kentucky Home Streak 110 | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/reorganization-of-boston-maine-approved-despite-fraud-charge.html | Reorganization of Boston & Maine Approved, Despite Fraud Charge | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/2-gangs-arrested-in-france.html | 2 Gangs Arrested in France | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-sylvia-lynd.html | MRS. SYLVIA LYND | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/poison-deaths-denied-by-french-farm-wife.html | POISON DEATHS DENIED BY FRENCH FARM WIFE | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/union-county-trust-promotes-2.html | Union County Trust Promotes 2 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/rackets-parley-called-lane-asks-16-u-s-agencies-to-assist-special.html | RACKETS PARLEY CALLED; Lane Asks 16 U. S. Agencies to Assist Special Grand Jury | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/woman-files-for-macarthur.html | Woman Files for MacArthur | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bonn-rightists-ask-restoration-of-1937-borders-in-arming-plea-2.html | Bonn Rightists Ask Restoration Of 1937 Borders in Arming Plea; 2 Coalition Parties Declare London Accord Only 'Provisional Solution' of Demands -- Shift on Nato Cost Agreement Seen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/stock-split-is-proposed-general-refineries-seeking-to-increase.html | STOCK SPLIT IS PROPOSED; General Refineries Seeking to Increase Shares to 1 1/2 Million | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/hoover-units-bids-urged-bridges-criticizes-truman-for-not.html | HOOVER UNIT'S BIDS URGED; Bridges Criticizes Truman for Not Submitting More Plans | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/florida-golf-test-to-mrs-zaharias-she-and-besselink-turn-back-peggy.html | FLORIDA GOLF TEST TO MRS. ZAHARIAS; She and Besselink Turn Back Peggy Kirk-Dann on 20th -- Miss Suggs' Duo Upset | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/siberia-is-called-soviet-weak-spot-russian-deserter-says-region.html | SIBERIA IS CALLED SOVIET WEAK SPOT; Russian Deserter Says Region, Filled With Detention Camps, Is the Soft Underbelly | True | By Jack Raymond | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/council-approves-60-parking-levy-votes-to-ask-state-to-permit.html | COUNCIL APPROVES $60 PARKING LEVY; Votes to Ask State to Permit Yearly Impost on Cars Left Overnight on City Streets | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/trial-evidence-links-greek-party-to-reds.html | TRIAL EVIDENCE LINKS GREEK PARTY TO REDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/talk-laid-to-yoshida-angers-taipei-press.html | TALK LAID TO YOSHIDA ANGERS TAIPEI PRESS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/jersey-bell-to-build-telephone-company-to-expand-offices-in.html | JERSEY BELL TO BUILD; Telephone Company to Expand Offices in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/evatt-scores-tokyo-pact-australian-says-japan-will-not-use-arms-to.html | EVATT SCORES TOKYO PACT; Australian Says Japan Will Not Use Arms to Back West | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bonds-and-shares-on-london-market-shares-there-upset-by-drop-in.html | BONDS AND SHARES ON LONDON MARKET; Shares There Upset by Drop in Prices Here -- Industrials, Oils in Slight Recovery | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/griller-quartet-offers-new-work-plays-bliss-composition-at-its-town.html | GRILLER QUARTET OFFERS NEW WORK; Plays Bliss Composition at Its Town Hall Concert -- Haydn, Beethoven Also Presented | True | C. H. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bizarre-snowfall-melts-into-promise-of-fair-day.html | Bizarre Snowfall Melts Into Promise of Fair Day | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/gets-his-diploma-early-greek-student-is-graduated-by-city-college.html | GETS HIS DIPLOMA EARLY; Greek Student Is Graduated by City College to Join Army | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/publishers-oppose-curb-on-radio-tv-ads.html | PUBLISHERS OPPOSE CURB ON RADIO, TV ADS | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/daughter-to-mrs-e-k-simon-jr.html | Daughter to Mrs. E. K. Simon Jr. | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/alaska-statehood-held-defense-need-would-help-in-the-mandatory.html | ALASKA STATEHOOD HELD DEFENSE NEED; Would Help in the 'Mandatory' Guarding of Vital Sector, Senate Is Warned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-york-general-named-w-m-hamilton-is-commander-of-antiaircraft.html | NEW YORK GENERAL NAMED; W. M. Hamilton Is Commander of Anti-Aircraft Headquarters | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/scholastic-art-show-offers-852-exhibits.html | SCHOLASTIC ART SHOW OFFERS 852 EXHIBITS | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-david-benjamin.html | MRS. DAVID BENJAMIN | True | special to TH NEW YoP. K | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-raises-french-priority-on-arms-and-economic-aid-action-to-cut.html | U. S. Raises French Priority On Arms and Economic Aid; Action to Cut Gap Between Costs and Paris Ability to Pay -- Belgians Would Tap Europe's Gold Hoard for Defense | True | By Michael L. Hoffman | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/revdr-a-b-collins.html | REV.'DR. A. B. COLLINS | True | SPECIAL TO THE NEW YORK TIMES | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bar-leaders-condemn-radio-tv-of-hearings.html | BAR LEADERS CONDEMN RADIO, TV OF HEARINGS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/record-british-auto-exports.html | Record British Auto Exports | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/barber-stewart-share-links-lead-unknowns-set-pace-on-68s-on-gusty.html | BARBER, STEWART SHARE LINKS LEAD; ' Unknowns' Set Pace on 68's on Gusty Houston Course -- Burke in Trio at 69 | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nato-lands-agree-on-long-vigilance-to-counter-soviet-ministers-at.html | NATO LANDS AGREE ON LONG VIGILANCE TO COUNTER SOVIET; Ministers at Lisbon Feel Cool Nerves Will Be Required for Extended Period | True | By C. L. Sulzberger | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/kook-joins-united-distillers.html | Kook Joins United Distillers | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/safety-code-is-set-by-aircoach-group-program-for-the-independent.html | SAFETY CODE IS SET BY AIRCOACH GROUP; Program for the Independent Lines Adopted -- President's Commission Endorsed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/eisenhower-visit-is-pressed-anew-generals-managers-reported-seeking.html | EISENHOWER VISIT IS PRESSED ANEW; General's Managers Reported Seeking Bid for Him to Testify Soon in Capital | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/curfew-is-imposed-in-tripoli-after-rioting-following-first-general.html | Curfew Is Imposed in Tripoli After Rioting Following First General Election by Libyans | True | Dispatch of The Times, London | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/food-news-suggestions-for-using-everpopular-sausages-wide-variety.html | Food News: Suggestions For Using Ever-Popular Sausages; Wide Variety of Dishes for Any Meal Can Be Readily Made | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/philadelphia-to-lose-broad-st-station.html | PHILADELPHIA TO LOSE BROAD ST. STATION | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/barney-o-bravman.html | BARNEY O. BRAVMAN | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bullets-found-in-college-mystery.html | Bullets Found in College Mystery | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/old-folk-quit-tenements-sadly-to-make-way-for-baruch-housing.html | Old Folk Quit Tenements Sadly To Make Way for Baruch Housing | True | By Meyer Berger | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/honored-for-service.html | Honored for Service | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/ops-extends-date-on-liquor-prices-package-store-owners-win-delay-to.html | O.P.S. EXTENDS DATE ON LIQUOR PRICES; Package Store Owners Win Delay to April 1 to Present Arguments on Mark-Ups | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/modern-art-group-elects.html | Modern Art Group Elects | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-smexican-arms-parleys-collapse-after-red-pressure-usmexican-talks.html | U. S.-Mexican Arms Parleys Collapse After Red Pressure; U.S.-MEXICAN TALKS ON ARMS COLLAPSE | True | By Sydney Gruson | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/arnall-in-o-p-s-job-georgian-takes-oath-and-says-he-may-need-brass.html | ARNALL IN O. P. S. JOB, Georgian Takes Oath and Says He May Need 'Brass Knucks' | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/daniel-a-eldredge.html | DANIEL A. ELDREDGE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/rabies-laid-to-sentiment-expert-says-sob-sisters-bar-poisoning-of.html | RABIES LAID TO SENTIMENT; Expert Says 'Sob Sisters' Bar Poisoning of Animals | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/doctors-head-urges-ouster-of-schreiber.html | DOCTORS' HEAD URGES OUSTER OF SCHREIBER | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/britain-abolishes-identity-card-man-who-tested-law-is-jubilant.html | Britain Abolishes Identity Card; Man Who Tested Law Is Jubilant | True | By Clifton Daniel | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/concert-to-aid-tb-children.html | Concert to Aid TB Children | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/-mcgrath-notes-compliment.html | " McGrath Notes Compliment" | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/-orfeo-presented-in-concert-version-philharmonic-schola-cantorum.html | ' ORFEO' PRESENTED IN CONCERT VERSION; Philharmonic, Schola Cantorum and Soloists Join in Giving Opera at Carnegie Hall | True | By Olin Downes | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/theodore-c-fisher-advertising-expert.html | THEODORE C. FISHER, ADVERTISING EXPERT | True | special to m Nw YoP- | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/frederick-p-fuller.html | FREDERICK P. FULLER | True | Special to THE Nmv YORK TzMrsS. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-james-p-hillern.html | MRS. JAMES P. HILLERN | True | Special to Tag Nv YORK TIMT. S. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/jam-es-mcarron.html | JAM, ES M'CARRON | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/alexander-g-souden.html | ALEXANDER G. SOUDEN | True | Spectat to Tm Nsw Yo Tnzs. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bibbia-takes-bobsled-cup.html | Bibbia Takes Bobsled Cup | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nashkelvinator-names-research-vice-president.html | Nash-Kelvinator Names Research Vice President | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/captain-denies-seamans-account.html | Captain Denies Seaman's Account | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-says-pact-still-stands.html | U. S. Says Pact Still Stands | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/pratt-five-7749-victor.html | Pratt Five 77-49 Victor | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-top-officers-for-glenn-martin-former-trailmobile-officials-to.html | NEW TOP OFFICERS FOR GLENN MARTIN; Former Trailmobile Officials to Head Airplane Company -- Financing Meeting Called | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/film-group-defends-itself-on-communism.html | FILM GROUP DEFENDS ITSELF ON COMMUNISM | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/draft-clerk-starts-jail-term.html | Draft Clerk Starts Jail Term | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/netherland-defense-budget-up.html | Netherland Defense Budget Up | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/w-h-belk-89-dies-store-chain-head-founder-of-company-with-308.html | W. H. BELK, 89, DIES; STORE CHAIN HEAD; Founder of Company With 308 Outlets in South Supported Churches and Hospitals | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/-scottsboro-boy-freed-upstate.html | ' Scottsboro Boy' Freed Upstate | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/thomas-j-murphy.html | THOMAS J. MURPHY | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/norway-premier-finds-criticism-of-u-s-hockey-tactics-ignorant.html | Norway Premier Finds Criticism Of U. S. Hockey Tactics 'Ignorant' | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/english-conference-at-barnard.html | English Conference at Barnard | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/pressure-is-noted-in-grain-futures-though-market-generally-is-kept.html | PRESSURE IS NOTED IN GRAIN FUTURES; Though Market Generally Is Kept in Narrow Limits, March Wheat Is Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/death-plane-pilot-held-colombian-charged-with-killing-us-diplomats.html | DEATH PLANE PILOT HELD; Colombian Charged With Killing U.S. Diplomat's Wife in Mexico | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/irving-trust-pays-quarterly-of-25c-dividend-on-5000000-shares.html | IRVING TRUST PAYS QUARTERLY OF 25C; Dividend on 5,000,000 Shares Authorized for April 1 by Directors of Bank | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/prices-are-steady-in-cotton-futures-57-points-higher-to-2-lower-on.html | PRICES ARE STEADY IN COTTON FUTURES 57; Points Higher to 2 Lower on Active Months -- Market Is Closed Until Monday | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/cone-mills-sales-set-record-in-1951-but-net-profit-325-a-share.html | CONE MILLS SALES SET RECORD IN 1951; But Net Profit, $3.25 a Share, Compares With $4.21 in '50 as Taxes Take Big Toll | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/air-base-reported-built-in-burma-by-chiang-unit-near-china-border.html | Air Base Reported Built in Burma By Chiang Unit Near China Border | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/vietminh-routed-in-tongking-area-larger-politicalmilitary-issues-in.html | VIETMINH ROUTED IN TONGKING AREA; Larger Political-Military Issues in Indo-China Still in Doubt After Saigon Conference | True | By Tillman Durdin | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/g-i-and-69-interned-koreans-slain-one-gi-69-koreans-die-in-redled.html | G. I. and 69 Interned Koreans Slain; ONE G.I., 69 KOREANS DIE IN RED-LED RIOT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/williams-outpoints-burton.html | Williams Outpoints Burton | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/willkie-is-ousted-at-kingan-meeting-rival-sinclair-slate-is-elected.html | WILLKIE IS OUSTED AT KINGAN MEETING; Rival Sinclair Slate Is Elected by Overwhelming Majority by Stockholders' Vote | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/2-perjurers-sentenced-bronx-judge-gives-maximum-to-sugar-bowl.html | 2 PERJURERS SENTENCED; Bronx Judge Gives Maximum to 'Sugar Bowl' Murder Witnesses | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/gar-wood-reports-350000-earnings-detroit-concerns-net-for-the.html | GAR WOOD REPORTS $350,000 EARNINGS; Detroit Concern's Net for the Quarter Ended on Jan. 31 Reflects Defense Orders | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/browleg-gurrgy-bker-5t-is-df-head-of-equitable-securities-corp.html | BROWlEg GURRgY, BKER, 5t, IS DF; Head of Equitable Securities Corp. Succumbs in Nashville Director of Many Firms | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/hirsch-is-arraigned-grand-jury-hears-exkentucky-star-in-fix.html | HIRSCH IS ARRAIGNED; Grand Jury Hears Ex-Kentucky Star in Fix Investigation | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/business-insurance-gains-401.html | Business Insurance Gains 40.1% | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/students-warned-politics-is-vital-130-from-66-high-schools-in-east.html | STUDENTS WARNED POLITICS IS VITAL; 130 From 66 High Schools in East Hear Mark Van Doren at Columbia Forum | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/gen-mow-in-mexico-bars-return-in-suit.html | GEN. MOW IN MEXICO; BARS RETURN IN SUIT | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/price-support-set-at-3091c-in-cotton-figure-represents-slight-rise.html | PRICE SUPPORT SET AT 30.91C IN COTTON; Figure Represents Slight Rise Over 30.46c Prevailing Last Year on 7/8-Inch Staple | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/katherine-gallagher.html | KATHERINE GALLAGHER | True | i S.lal to THE NEW YO TL. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/isaac-jacobson.html | ISAAC JACOBSON | True | Specinl to Nv You Tzl_. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/adelphi-set-back-8577.html | Adelphi Set Back, 85-77 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/topflight-running-on-tap-for-skiers-conditions-for-this-weekend.html | TOPFLIGHT RUNNING ON TAP FOR SKIERS; Conditions for This Week-End Loom Best in Years -- Big Competitive Card Set | True | By Frank Elkins | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/joan-l-weinstein-wed-attended-by-sister-at-marriage-here-to-gordon.html | JOAN L. WEINSTEIN WED; Attended by Sister at Marriage Here to Gordon N. Litwin | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/laundering-gets-goingover-here-washing-of-towels-and-tips-on-the.html | LAUNDERING GETS GOING-OVER HERE; Washing of Towels and Tips on the Use of Various Types of Bluing Discussed | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/military-ownership-of-housing-is-urged.html | MILITARY OWNERSHIP OF HOUSING IS URGED | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-yorker-to-aid-yugoslavs.html | New Yorker to Aid Yugoslavs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/eye-catcher-home-first.html | Eye Catcher Home First | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/hudders-birdsall.html | Hudders -- Birdsall | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/wood-field-and-stream-girl-flytyer-with-deft-finger-touch-hasnt.html | Wood, Field and Stream; Girl Fly-Tyer With Deft Finger Touch Hasn't Lost Her Skill, Show Folks Learn | True | By Raymond R. Camp | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/miss-barbara-weed-is-married-in-summit.html | MISS BARBARA WEED IS MARRIED IN SUMMIT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nunan-accused-before-the-senate-of-complicity-in-4-new-tax-cases.html | Nunan Accused Before the Senate Of Complicity in 4 New Tax Cases; Nunan Accused Before the Senate Of Complicity in 4 New Tax Cases | True | By Clayton Knowles | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/in-the-nation-proving-that-chickens-will-come-home-to-roost.html | In The Nation; Proving That Chickens Will Come Home to Roost | True | By Arthur Krock | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/tarzan-in-moscow.html | TARZAN IN MOSCOW | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/truman-greets-meeting-sends-message-to-the-seminary-israel.html | TRUMAN GREETS MEETING; Sends Message to the Seminary Israel Institute Session | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/overturn-in-louisiana.html | OVERTURN IN LOUISIANA | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/truce-talks-mired-on-role-for-soviet-reds-reject-allied-objections.html | TRUCE TALKS MIRED ON ROLE FOR SOVIET; Reds Reject Allied Objections -- U. N. Headquarters Sees Kremlin Forcing Delays | True | By Lindesay Parrott | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/spring-reflected-in-coats-and-suits-fullness-and-slimness-varied.html | SPRING REFLECTED IN COATS AND SUITS; Fullness and Slimness Varied With Fabrics in Silhouettes Displayed at Ohrbach's | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/polish-general-wins-libel.html | Polish General Wins Libel | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/willard-b-cook-80-promoter-of-films.html | WILLARD B. COOK, 80, PROMOTER OF FILMS | True | Speal to Tm NEW YO]C . | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/extra-jobless-aid-opposed.html | Extra Jobless Aid Opposed | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-stephen-k-galpin-has-son.html | Mrs. Stephen K. Galpin Has Son | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/timothy-driscoll-jr.html | TIMOTHY DRISCOLL JR. | True | pectal to Nsw Yo 'zzz.s. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/plastic-wallpaper-needs-special-paste.html | PLASTIC WALLPAPER NEEDS SPECIAL PASTE | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/state-senate-race-is-delayed.html | State Senate Race Is Delayed | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/belgian-army-chief-in-korea.html | Belgian Army Chief in Korea | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-tb-drugs-are-revealed-as-cheap-coaltar-synthetics-cost-of-whole.html | New TB Drugs Are Revealed As Cheap Coal-Tar Synthetics; Cost of Whole Treatment May Be Cut to $100 -- U. S. Studies Use by Physicians in General -- More Tests Held Necessary | True | By William L. Laurence | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/manhattan-upsets-new-york-u-7466-takes-overtime-thriller-at-garden.html | MANHATTAN UPSETS NEW YORK U., 74-66; Takes Overtime Thriller at Garden -- St. John's Downs Cincinnati Five, 76-64 | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/carpenter-nogler.html | Carpenter -- Nogler | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/surgeon-general-warns-of-parrot-fever-threat.html | Surgeon General Warns Of 'Parrot Fever' Threat | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/virginia-asks-tax-amendment.html | Virginia Asks Tax Amendment | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/hard-currencies-and-gold-in-france-go-up-average-of-2-in-new-wave.html | Hard Currencies and Gold in France Go Up Average of 2% in New Wave of Speculation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/house-debate-is-set-on-military-training.html | HOUSE DEBATE IS SET ON MILITARY TRAINING | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/ridgway-berates-doubters-on-war-tells-those-questioning-why-are-we.html | RIDGWAY BERATES DOUBTERS ON WAR; Tells Those Questioning 'Why Are We in Korea?' That What They Cherish Is at Stake | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/red-jailed-in-assault-on-bishop.html | Red Jailed in Assault on Bishop | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-jersey-wins-157-gains-semifinal-in-polo-as-ellis-stars-for.html | NEW JERSEY WINS, 15-7; Gains Semi-Final in Polo as Ellis Stars for Victors | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/old-israeli-city-gets-old-name.html | Old Israeli City Gets Old Name | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/h-m-gets-5c-fare-rise-temporary-increase-affects-only-jersey.html | H. & M. GETS 5C FARE RISE; Temporary Increase Affects Only Jersey City-Hoboken Travel | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/fj2-fury-in-test-flight-newest-sweptwing-jet-fighter-navys-class.html | FJ-2 FURY IN TEST FLIGHT; Newest Sweptwing Jet Fighter Navy's Class Prototype | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/tax-evader-sentenced-lace-merchant-defrauded-u-s-of-55500-in-2.html | TAX EVADER SENTENCED; Lace Merchant Defrauded U. S. of $55,500 in 2 Years | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/midwinter-season-for-art-in-swing-19-oils-by-french-masters-at.html | MIDWINTER SEASON FOR ART IN SWING; 19 Oils by French Masters at Sidney Janis Gallery -- New Animal Sculpture Show | True | A. B. L. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/4155000-subscribed-total-listed-for-johns-hopkins-hospital-and.html | $4,155,000 SUBSCRIBED; Total Listed for Johns Hopkins Hospital and University | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/ehlers-buys-wallen-company.html | Ehlers Buys Wallen Company | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-albert-brown.html | MRS. ALBERT BROWN | True | Special to N'W FO: 'l'. | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/springfield-n-j.html | Springfield, N. J. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/union-curbs-urged-in-state-politics-3-bipartisan-bills-offered-in.html | UNION CURBS URGED IN STATE POLITICS; 3 Bipartisan Bills Offered in Albany Aimed at Restricting Labor Control of Parties | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/button-captivates-judges.html | Button Captivates Judges | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/-outward-bound-scheduled.html | ' Outward Bound' Scheduled | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/buyers-market-seen-for-newsprint-here.html | BUYERS' MARKET SEEN FOR NEWSPRINT HERE | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/status-rise-seen-for-2-in-politburo-bulganin-and-kosygin-held-to.html | STATUS RISE SEEN FOR 2 IN POLITBURO; Bulganin and Kosygin Held to Have Got Full Membership at Secret Soviet Meeting | True | By Harry Schwartz | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/2d-atom-engine-ordered-by-a-e-c-plant-built-on-new-principle-may.html | 2D ATOM 'ENGINE' ORDERED BY A. E. C.; Plant Built on New Principle May Eventually Be Used to Power Submarine | True | By Austin Stevens | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/taft-claim-doubted-dewey-says-states-delegates-will-back-eisenhower.html | TAFT CLAIM DOUBTED; Dewey Says State's Delegates Will Back Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-defense-jobs-given-to-michigan-206million-work-awarded-expected.html | NEW DEFENSE JOBS GIVEN TO MICHIGAN; $206-Million Work Awarded -- Expected to Ease Critical Unemployment Problems | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/radio-and-television-bishop-fulton-j-sheen-preaches-absorbing.html | RADIO AND TELEVISION; Bishop Fulton J. Sheen Preaches Absorbing Sermons in 'Life Is Worth Living' Series | True | By Jack Gould | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nancy-dieter-engaged-to-wed.html | Nancy Dieter Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/premiere-in-london-for-rosenthal-play.html | PREMIERE IN LONDON FOR ROSENTHAL PLAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/woman-who-pushed-policeman-is-held-amid-banter-on-umbrellas-and.html | Woman Who 'Pushed' Policeman Is Held Amid Banter on Umbrellas and Handbags | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/indicted-physician-heart-victim.html | Indicted Physician Heart Victim | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/italy-strips-graziani-of-4-medals.html | Italy Strips Graziani of 4 Medals | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/charles-taylor.html | CHARLES TAYLOR | True | Special to T lv YoaK TnEs. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/steel-union-strike-is-again-postponed-to-give-board-time-murrays.html | STEEL UNION STRIKE IS AGAIN POSTPONED TO GIVE BOARD TIME; Murray's Group Sets 30-Day Extension in Hope Panel Will Devise Satisfactory Accord | True | By A. H. Raskin | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/islam-rights-told-to-mrs-roosevelt-moslem-women-have-privilegs.html | ISLAM RIGHTS TOLD TO MRS. ROOSEVELT; Moslem Women Have Privileges Many Seek in Other Lands, She Hears in Pakistan | True | By Michael James | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/holy-cross-in-front-crusaders-defeat-dartmouth-in-basketball-duel.html | HOLY CROSS IN FRONT; Crusaders Defeat Dartmouth in Basketball Duel, 65-53 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/stocks-yield-late-after-strong-rise-last-hour-selling-pressure-cuts.html | STOCKS YIELD LATE AFTER STRONG RISE; Last Hour Selling Pressure Cuts Top Gains of Day, Averages Showing Only 0.59 Gain | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/walden-schwartz.html | Walden -- Schwartz | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/col-j-k-fogle.html | COL. J. K. FOGLE | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/seton-hall-accepts-bid-holy-cross-dayton-fives-also-in-national.html | SETON HALL ACCEPTS BID; Holy Cross, Dayton Fives Also in National Invitation Fold | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/publicity-bureau-for-wesleyan.html | Publicity Bureau for Wesleyan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/rejects-radio-invitation-brameld-banned-at-red-bank-school-would.html | REJECTS RADIO INVITATION; Brameld, Banned at Red Bank School, Would Clear Rights | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/rough-game-at-chicago.html | Rough Game at Chicago | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/revival-is-booked-for-the-ziegfeld-of-thee-i-sing-with-victor-moore.html | REVIVAL IS BOOKED FOR THE ZIEGFELD; ' Of Thee I Sing,' With Victor Moore and Jack Carson, to Open There on May 1 | True | By Sam Zolotow | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/william-j-fitch.html | WILLIAM J. FITCH | True | Special to THE NEW YOEK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/jessup-returns-from-paris.html | Jessup Returns From Paris | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/povl-t-lindhard.html | POVL T. LINDHARD | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/raid-shelter-plan-for-city-approved-state-defense-council-acts-on.html | RAID SHELTER PLAN FOR CITY APPROVED; State Defense Council Acts on Proposal to Use Subways as Refuge From Bombs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-will-match-soviet-in-curbing-diplomats.html | U. S. Will Match Soviet In Curbing Diplomats | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/villemain-boxes-tonight-frenchman-opposes-nardico-in-garden.html | VILLEMAIN BOXES TONIGHT; Frenchman Opposes Nardico in Garden Ten-Round Feature | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/costume-jewelry-unit-elects.html | Costume Jewelry Unit Elects | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/rev-richard-fay.html | REV. RICHARD FAY | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/coy-leaves-f-c-c-for-post-in-video-president-cites-ironic-story-of.html | COY LEAVES F. C. C. FOR POST IN VIDEO; President Cites 'Ironic Story' of Loss of Civil Servants Over Low Salaries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/patricia-edwards-wed-in-bridgeport-has-5-attendants-at-marriage-to.html | PATRICIA EDWARDS WED IN BRIDGEPORT; Has 5 Attendants at Marriage to Tracy C. Dickson 3d in St. George's Episcopal | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/engineering-total-222118000.html | Engineering Total $222,118,000 | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/f-h-ma1dleht82-iidbxeioti_-___-ormer-vice-president-of-longl-island.html | F. H. MA1DIEHT,'82, :? IIDBXE(IOTl._-__,; ormer Vice President of Longl Island Lighting*Is Dead-- Had Owned Tto Weeklies | True | Slclal to I'w YoRx | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/udergover-ageht-undercover-agent-assails-coast-reds-witness-at.html | UDERGOVER AGEHT UNDERCOVER AGENT ASSAILS COAST REDS; Witness at Trial of 15 Says Shooting of Capitalists Was Theme in Marxist Class | True | By Gladwin Hill | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/burning-obscene-literature-favored.html | Burning Obscene Literature Favored | True | ANTHONY P. WAGENER. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/limit-on-bathrooms-held-unlikely-now.html | LIMIT ON BATHROOMS HELD UNLIKELY NOW | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/average-weekly-pay-work-week-lower.html | AVERAGE WEEKLY PAY, WORK WEEK LOWER | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/ruisi-named-to-bench-appointed-to-30day-term-to-fill-in-for-justice.html | RUISI NAMED TO BENCH; Appointed to 30-Day Term to Fill In for Justice Stitt | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/war-front-forms-on-school-issue-five-long-island-localities-vote.html | WAR FRONT FORMS ON SCHOOL ISSUE; Five Long Island Localities Vote Saturday in 2-Year Clash Over a Central District | True | By Murray Illson | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/canadiens-rally-ties-bruins-3all-2-goals-in-last-4-12-minutes.html | CANADIENS' RALLY TIES BRUINS, 3-ALL; 2 Goals in Last 4 1/2 Minutes Deadlock Montreal Game -- Hawks Rout Leafs, 5-1 | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/marine-is-sentenced-he-gets-6-months-for-escaping-from-2-u-s.html | MARINE IS SENTENCED; He Gets 6 Months for Escaping From 2 U. S. Marshals | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nehru-urges-films-further-goodwill-industry-should-stress-need-for.html | NEHRU URGES FILMS FURTHER GOODWILL; Industry Should Stress Need for 'Friendly Relations,' He Says at New Delhi Fete | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/masquerading-nazi-resigns-seat-jailed.html | MASQUERADING NAZI RESIGNS SEAT, JAILED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/french-call-parley-on-farm-plan.html | French Call Parley on Farm Plan | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/resident-general-due-back.html | Resident General Due Back | True | By Robert C. Doty | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/asbury-park-being-ousted-from-its-city-hall-again.html | Asbury Park Being Ousted From Its City Hall Again | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/world-veterans-plan-for-disabled-finnish-head-of-the-15nation-group.html | WORLD VETERANS PLAN FOR DISABLED; Finnish Head of the 15-Nation Group Here to Confer on Aid in Rehabilitation | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/gets-manhattan-alumni-medal.html | Gets Manhattan Alumni Medal | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/article-3-no-title-rutherford-signs-dodger-contract.html | Article 3 -- No Title; RUTHERFORD SIGNS DODGER CONTRACT | True | By Roscoe McGowen | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/churchmen-urged-to-combat-apathy-union-leader-stresses-role-of.html | CHURCHMEN URGED TO COMBAT APATHY; Union Leader Stresses Role of Protestant Laity at Opening of Conference in Buffalo | True | By George Dugan | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bid-to-c-i-a-denied.html | Bid to C. I. A. Denied | True | JOHN K. FAIRBANK, | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/to-collect-scrap-in-freeport.html | To Collect Scrap in Freeport | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/existing-queens-citizens-group.html | Existing Queens Citizens Group | True | LEONARD S. COLYER, | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/to-develop-seaway-project-participation-with-canada-urged-in.html | To Develop Seaway Project; Participation With Canada Urged in Building St. Lawrence Plant | True | FRANK PEER BEAL, | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/story-of-war-waif-will-be-fox-movie-film-on-life-of-cpl-alexander.html | STORY OF WAR WAIF WILL BE FOX MOVIE; Film on Life of Cpl. Alexander Stewart, Killed in Korea, Is Planned by the Studio | True | By Thomas M. Pryor | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/simcha-kaplan-.html | SIMCHA KAPLAN ' | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/330-colombia-bandits-convicted.html | 330 Colombia Bandits Convicted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-sifts-adenauer-visit-state-department-aide-says-bid-is-now.html | U. S. SIFTS ADENAUER VISIT; State Department Aide Says Bid Is Now Under Discussion | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/west-point-cadets-visit-planetarium.html | WEST POINT CADETS VISIT PLANETARIUM | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/marthur-doesnt-favor-eisenhower-denies-he-backs-candidacy-also.html | M'ARTHUR DOESN'T FAVOR EISENHOWER; Denies He Backs Candidacy -- Also Disavows a 'Personal Hatred' for Truman | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/issue-by-texas-eastern-transmission-concern-registers-offering-to.html | ISSUE BY TEXAS EASTERN; Transmission Concern Registers Offering to Stockholders | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/use-of-old-guns-denied-korean-veteran-said-defective-ordnance.html | USE OF OLD GUNS DENIED; Korean Veteran Said Defective Ordnance Killed Own Men | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/price-of-butter-highest-since-48-popular-meat-cuts-are-unchanged.html | Price of Butter Highest Since '48; Popular Meat Cuts Are Unchanged | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/admiral-power-briton-gets-nato-channel-post.html | Admiral Power, Briton, Gets Nato Channel Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/held-in-fort-dix-slaying-two-privates-are-arraigned-for-murder-of.html | HELD IN FORT DIX SLAYING; Two Privates Are Arraigned for Murder of Sergeant | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/marilyn-day-actress-to-marry.html | Marilyn Day, Actress, to Marry | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/2-in-sutton-gang-identified-by-bank-aides-girl-seized-two-in-sutton.html | 2 in Sutton Gang Identified By Bank Aides; Girl Seized; Two in Sutton Gang Are Identified By Queens Bank Aides; Girl Seized | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/miss-dwyer-gets-double-nancy-phillips-also-wins-two-events-in-title.html | MISS DWYER GETS DOUBLE; Nancy Phillips Also Wins Two Events in Title Track | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/security-dealers-oppose-s-e-c-fees-association-head-charges-new.html | SECURITY DEALERS OPPOSE S. E. C. FEES; Association Head Charges New Levies Usurp Congressional Power to Impose Taxes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/carioca-ball-is-given-at-waldorfastoria-to-raise-funds-for-cancer.html | Carioca Ball Is Given at Waldorf-Astoria To Raise Funds for Cancer Center in Brazil | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/herman-wiebke.html | HERMAN WIEBKE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/art-dispute-widens-over-museum-prizes.html | ART DISPUTE WIDENS OVER MUSEUM PRIZES | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/metropolitan-life-solidifies-status-as-worlds-2d-largest-company.html | Metropolitan Life Solidifies Status As World's 2d Largest Company; 1951 Annual Report Shows $10,990,906,184 Total Assets, Exceeded Only by A.T.&T. -- $3,500,000,000 New Policies Issued | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/sports-of-the-times-young-man-of-manhattan.html | Sports of The Times; Young Man of Manhattan | True | By Arthur Daley | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/arabasia-nations-plan-to-fight-paris-on-tunisia-at-u-n-12-members.html | ARAB-ASIA NATIONS PLAN TO FIGHT PARIS ON TUNISIA AT U. N.; 12 Members Map Strategy for Protest to Security Council -- Pakistan Is Spokesman | True | By A. M. Rosenthal | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/legion-is-accused-of-mcarthyism-yonkers-council-of-churches-objects.html | LEGION IS ACCUSED OF 'M'CARTHYISM'; Yonkers Council of Churches Objects to Way of Criticizing Sarah Lawrence College | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/two-ambassadors-named-by-truman-bunker-is-picked-to-succeed-dunn-in.html | TWO AMBASSADORS NAMED BY TRUMAN; Bunker Is Picked to Succeed Dunn in Rome -- Cannon Chosen to Fill Post in Lisbon | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/thomas-s-dignan-marries.html | Thomas S. Dignan Marries | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/retailer-opposes-fair-trade-laws-pure-and-simple-price-fixing.html | RETAILER OPPOSES 'FAIR TRADE LAWS; Pure and Simple Price Fixing, Baltimore Store Head Tells House Judiciary Hearing | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/450-more-for-neediest-100-gift-in-days-response-total-now-35115793.html | $450 MORE FOR NEEDIEST; $100 Gift in Day's Response -- Total Now $351,157.93 | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/impellitteri-tilts-with-civic-groups-bars-hearing-on-parking-law.html | IMPELLITTERI TILTS WITH CIVIC GROUPS; Bars Hearing on Parking Law Changes -- 'Insult' Is Charged by the Citizens Union | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/large-still-in-catskills-raided.html | Large Still in Catskills Raided | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/anastasia-is-cleared-in-attack-complaint.html | ANASTASIA IS CLEARED IN ATTACK COMPLAINT | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/ernest-a-truran.html | ERNEST A: TRURAN | True | Special to TB NEW YO. | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/fort-slocum-to-receive-visitors.html | Fort Slocum to Receive Visitors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/freight-loadings-rise-05-in-week-737609-cars-is-04-below-same.html | FREIGHT LOADINGS RISE 0.5% IN WEEK; 737,609 Cars Is 0.4% Below Same Period of Last Year, but 31.7% Above 1950 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/3-ship-unions-win-benefits-in-talks-employer-fund-contributions.html | 3 SHIP UNIONS WIN BENEFITS IN TALKS; Employer Fund Contributions Doubled, Overtime Pay Is Raised in Wage Review | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/alexander-decision-tomorrow.html | Alexander Decision Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/to-present-drunkard-tomorrow.html | To Present 'Drunkard' Tomorrow | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/navajo-lands-open-for-uranium.html | Navajo Lands Open for Uranium | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/job-studies-urged-for-single-women-army-medical-officer-stresses.html | JOB STUDIES URGED FOR SINGLE WOMEN; Army Medical Officer Stresses Need for Skilled Workers From Unmarried Group | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/canterbury-to-visit-u-s-english-primate-coming-as-guest-of-bishop-s.html | CANTERBURY TO VISIT U. S; English Primate Coming as Guest of Bishop Sherrill | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/member-bank-reserves-drop-87000000-money-in-circulation-is-off.html | Member Bank Reserves Drop $87,000,000; Money in Circulation Is Off $38,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/india-shuts-reddominated-fair.html | India Shuts Red-Dominated Fair | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/1000-sisters-give-blood-here-today.html | 1,000 SISTERS GIVE BLOOD HERE TODAY | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/frieda-jeffe-a-bride-hunter-alumna-becomes-the-bride-of-alan-m.html | FRIEDA JEFFE A BRIDE; Hunter Alumna Becomes the Bride of Alan M. Sherman | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-schedules-to-cut-activities-at-queens-airports-are-drawn-up.html | New Schedules to Cut Activities At Queens Airports Are Drawn Up | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/critics-dispute-with-taft-over-his-book-sparks-cheers-and-jeers-at.html | Critic's Dispute With Taft Over His Book Sparks Cheers and Jeers at TV Show Here | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-w-h-chadwick-appointed.html | Mrs. W. H. Chadwick Appointed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/store-sales-show-6-drop-in-nation-total-reported-is-compared-with.html | STORE SALES SHOW 6% DROP IN NATION; Total Reported Is Compared With Same Week Last Year -- Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/aluminum-need-pushed.html | Aluminum Need Pushed | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/rodriguez-triumphs-aboard-two-long-shots-at-hialeah-easy-whirl-1590.html | Rodriguez Triumphs Aboard Two Long Shots at Hialeah; EASY WHIRL, $15.90, IS VICTOR IN SPRINT | True | By James Roach | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/president-hints-candidacy-again-lists-his-burdens-then-says-between.html | PRESIDENT HINTS CANDIDACY AGAIN; Lists His Burdens, Then Says, 'Between You and Me at the Gatepost, I Like It' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/archives/stassen-questions-mgraths-wealth-tells-party-dinner-here-of-wire.html | STASSEN QUESTIONS M'GRATH'S WEALTH; Tells Party Dinner Here of Wire Asking Attorney General if He Made Million in Office | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nolte-odair.html | Nolte -- O'Dair | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/draft-of-175-dentists-in-may-set.html | Draft of 175 Dentists in May Set | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/elected-vice-president-of-abbot-worsted-here.html | Elected Vice President Of Abbot Worsted Here | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/saw-tanker-peril-seaman-testifies-but-fort-mercer-witness-says.html | SAW TANKER PERIL, SEAMAN TESTIFIES; But Fort Mercer Witness Says Captain Told Him: 'Mind Your Own Business' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/2-aliensmugglers-sentenced.html | 2 Alien-Smugglers Sentenced | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/liberty-network-sues-thirteen-ball-clubs-for-12000000-over.html | Liberty Network Sues Thirteen Ball Clubs For $12,000,000 Over Broadcasting Curbs | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/visitor-to-pakistan.html | VISITOR TO PAKISTAN | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/eisenhower-entered-for-oregon-primary.html | EISENHOWER ENTERED FOR OREGON PRIMARY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/button-keeps-olympic-figureskating-title-with-u-s-also-third-and.html | Button Keeps Olympic Figure-Skating Title, With U. S. Also Third and Fourth; ENGLEWOOD YOUTH DEFEATS AUSTRIAN | True | By George Axelsson | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/barbara-hagaman-engaged-to-ensign-wells-college-graduate-will-be.html | BARBARA HAGAMAN ENGAGED TO ENSIGN; Wells College Graduate Will Be Wed to John Fine Westbrook, U. S. N., of Glenview, Ill. | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/list-of-the-champions.html | List of the Champions | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/westchester-rise-urged-third-avenue-unit-there-predicts-loss-unless.html | WESTCHESTER RISE URGED; Third Avenue Unit There Predicts Loss Unless It Gets Increase | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/medical-unit-wins-heberts-approval-representative-says-agencys-use.html | MEDICAL UNIT WINS HEBERT'S APPROVAL; Representative Says Agency's Use of Single Catalogue Shows Savings Possible | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/burrage-heads-valve-group.html | Burrage Heads Valve Group | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/middlebury-women-win-downhill-race.html | MIDDLEBURY WOMEN WIN DOWNHILL RACE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/shepheards-setting-up-substitute-long-bar-to-serve-tradition-till.html | Shepheard's Setting Up Substitute Long Bar To Serve Tradition Till New Hotel Is Built | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/4-films-of-interest-to-parents.html | 4 Films of Interest to Parents | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/brazil-to-control-strategic-exports-decree-issued-as-country-faces.html | BRAZIL TO CONTROL STRATEGIC EXPORTS; Decree Issued as Country Faces Wheat Shortage -- Rumania Offers Supply | True | By Sam Pope Brewer | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/rust-engineering-advances-two.html | Rust Engineering Advances Two | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/buys-foundry-in-arizona-national-malleable-to-spend-1500000-on.html | BUYS FOUNDRY IN ARIZONA; National Malleable to Spend $1,500,000 on Phoenix Plant | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/wall-st-observes-holiday-ceremony-swearingin-of-washington-is.html | WALL ST. OBSERVES HOLIDAY CEREMONY; Swearing-In of Washington Is Re-enacted -- Heavy Traffic Expected Over Week-End | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/eca-scored-on-spending-dr-pratt-of-nyu-accuses-it-of.html | E.C.A. SCORED ON SPENDING; Dr. Pratt of N.Y.U. Accuses It of Maladministration of Funds | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/51-on-city-payroll-getting-public-aid-mccarthy-says-low-incomes-for.html | 51 ON CITY PAYROLL GETTING PUBLIC AID; McCarthy Says Low Incomes Force Employes to Apply for Financial Help | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bonn-to-continue-paying-for-armies-agrees-to-absorb-costs-of-us.html | BONN TO CONTINUE PAYING FOR ARMIES; Agrees to Absorb Costs of U.S., British and French Forces a Year After Occupation Ends | True | By Benjamin Welles | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/statler-has-new-sales-manager.html | Statler Has New Sales Manager | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bus-riders-aid-sought-company-and-union-ask-help-in-fight-on-oneway.html | BUS RIDERS' AID SOUGHT; Company and Union Ask Help in Fight on One-Way 7th, 8th Aves. | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/younger-britons-face-1952-draft-armed-forces-to-total-900000-in.html | YOUNGER BRITONS FACE 1952 DRAFT; Armed Forces to Total 900,000 in 1953, a 50,000 Increase Over Existing Figure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/kansas-city-block-sold-investors-buy-business-parcel-from-the.html | KANSAS CITY BLOCK SOLD; Investors Buy Business Parcel From the General Realty | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/australia-expands-arms-house-told-bill-may-be-near-2000000000-in.html | AUSTRALIA EXPANDS ARMS; House Told Bill May Be Near $2,000,000,000 in Three Years | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/opium-in-luggage-of-alien-is-seized-8-pounds-of-narcotic-is-found.html | OPIUM IN LUGGAGE OF ALIEN IS SEIZED; 8 Pounds of Narcotic Is Found in False Bottom of Trunk of Passenger on Ship | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/helicopters-save-patrol-go-to-aid-of-trapped-u-n-force-in-korea-2.html | HELICOPTERS SAVE PATROL; Go to Aid of Trapped U. N. Force in Korea -- 2 MIG's Downed | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/revolutionist-slain-in-havana.html | Revolutionist Slain in Havana | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/aide-of-world-bank-cautious-on-iran-oil.html | AIDE OF WORLD BANK CAUTIOUS ON IRAN OIL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/elaine-wiener-married-bride-of-herbert-l-berman-at-a-ceremony-in.html | ELAINE WIENER MARRIED; Bride of Herbert L. Berman at a Ceremony in Parents' Home | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/princess-exaide-is-wed-jennifer-bevan-once-margarets-ladyinwaiting.html | PRINCESS EX-AIDE IS WED; Jennifer Bevan, Once Margaret's Lady-in-Waiting, Bride in London | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/tasker-howard-jr-former-professor.html | TASKER HOWARD JR., FORMER PROFESSOR | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-farm-income-set-record-in-1951-but-rise-in-costs-cut-net-profit.html | U. S. FARM INCOME SET RECORD IN 1951; But Rise in Costs Cut Net Profit Below Previous High of '47, Agriculture Bureau Finds | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/byrd-in-talk-here-assails-fair-deal-tells-paper-and-pulp-parley-its.html | BYRD IN TALK HERE ASSAILS FAIR DEAL; Tells Paper and Pulp Parley Its Defeat Is Only Way to Get Balanced Budget | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/need-is-held-near-for-synthetic-gas-parley-here-is-told-project-is.html | NEED IS HELD NEAR FOR SYNTHETIC GAS; Parley Here Is Told Project Is Technically Sound, Could Be Made Self-Supporting | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bank-clearings-rise-total-for-week-23-higher-than-in-the-1951.html | BANK CLEARINGS RISE; Total for Week 2.3% Higher Than in the 1951 Period | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/soldier-and-civilian.html | SOLDIER AND CIVILIAN | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/lumber-production-up-5-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 5% Rise Reported for Week Compared With Year Ago | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/irving-m-bloch.html | IRVING M. BLOCH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/commodity-prices-improved-in-tone-cocoa-and-tin-futures-gain-others.html | COMMODITY PRICES IMPROVED IN TONE; Cocoa and Tin Futures Gain -- Others Irregular at Close or Show Small Losses | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/600-brooklyn-pupils-routed-in-bomb-hoax.html | 600 BROOKLYN PUPILS ROUTED IN BOMB HOAX | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/2week-ban-on-exports-put-on-new-york-concern.html | 2-Week Ban on Exports Put on New York Concern | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/cornell-gets-scholarship-fund.html | Cornell Gets Scholarship Fund | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-air-unit-chief-arrives.html | New Air Unit Chief Arrives | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/drf-henriqoe-domihic-lbadbr-noted-professor-103-founder-of.html | DR.F. HENRIQOE , DOMIHIC LBADBR; Noted .Professor, 103, Founder of Newspapers, Author Dies mDeclin'ed Presidency. | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/board-to-expedite-case.html | Board to Expedite Case | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/gerald-pierce.html | GERALD PIERCE | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/yale-gets-400000-gift.html | Yale Gets $400,000 Gift | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/plywood-opens-new-unit.html | Plywood Opens New Unit | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/sandersgoldberg.html | Sanders-Goldberg | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/state-banking-orders.html | STATE BANKING ORDERS | True | special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/birds-lured-by-wrecked-ship.html | Birds Lured by Wrecked Ship | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/taft-would-name-dixiecrat.html | Taft Would Name Dixiecrat | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mexico-wars-on-opium-poppy.html | Mexico Wars on Opium Poppy | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-matmen-beaten-touring-japanese-team-scores-over-allstars-by-185.html | U. S. MATMEN BEATEN; Touring Japanese Team Scores Over All-Stars by 18-5 | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/at-the-theatre-lexford-richards-dear-barbarians-is-a-comedy-about.html | AT THE THEATRE; Lexford Richards' 'Dear Barbarians' Is a Comedy About the Mating Wiles of Civilized Women | True | By Brooks Atkinson | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/commodity-index-off-prices-drop-to-3116-on-feb-20-from-3156-a-week.html | COMMODITY INDEX OFF; Prices Drop to 311.6 on Feb. 20 From 315.6 a Week Before | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/albert-claughton-fox.html | ALBERT CLAUGHTON FOX | True | Special to N YoP: Tzz4s. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/navy-faces-oil-shortage.html | Navy Faces Oil Shortage | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/piedmont-gas-elects-james.html | Piedmont Gas Elects James | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-schile-talks-inconclusive.html | U. S.-Chile Talks Inconclusive | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/steel-union-finds-cost-of-not-striking-high-too.html | Steel Union Finds Cost Of Not Striking High, Too | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/aga-khan-has-mild-attack-reported-better-after-illness-on-flight-to.html | AGA KHAN HAS MILD ATTACK; Reported 'Better' After Illness on Flight to Calcutta | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/study-of-mcarthy-is-set-on-coercion-senate-staff-to-examine-if-he.html | STUDY OF M'CARTHY IS SET ON 'COERCION'; Senate Staff to Examine if He Has Put Economic Pressure on Press, Radio Critics | True | By William S. White | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mneill-put-out-by-main-in-4-sets-exchampion-bows-to-young-canadian.html | M'NEILL PUT OUT BY MAIN IN 4 SETS; Ex-Champion Bows to Young Canadian in U. S. Tennis - - Talbert, Mrs. Todd Gain | True | By Allison Danzig | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/son-to-mrs-arnold-abrams.html | Son to Mrs. Arnold Abrams | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nato-at-work.html | NATO AT WORK | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/letter-from-eden-delivered-in-cairo-premier-maher-says-british.html | LETTER FROM EDEN DELIVERED IN CAIRO; Premier Maher Says British Voice Readiness to Enter Into an Agreement | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/shipworkers-recess-talks-at-bethlehem.html | SHIPWORKERS RECESS TALKS AT BETHLEHEM | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/loans-to-business-climb-23000000-while-increase-is-third-in-as-many.html | LOANS TO BUSINESS CLIMB $23,000,000; While Increase Is Third in as Many Weeks,$68,000,000 Dip From Year Ago Is Noted | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-julia-m-baum.html | MRS. JULIA M. BAUM | True | Special to NEW Yo T_s. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/3d-opera-festival-starts-in-toronto.html | 3D OPERA FESTIVAL STARTS IN TORONTO | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/british-circulation-off-decline-is-54000-during-week-to-total-of.html | BRITISH CIRCULATION OFF; Decline Is 54,000 During Week to Total of 1,360,582,000 | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/van-cleef-explains-car-inspection-bill.html | VAN CLEEF EXPLAINS CAR INSPECTION BILL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/plating-chemicals-imported.html | Plating Chemicals Imported | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bond-certificates-ready.html | Bond Certificates Ready | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bombers-to-stage-first-drill-today-yanks-cheered-by-signing-of.html | BOMBERS TO STAGE FIRST DRILL TODAY; Yanks Cheered by Signing of Bauer as They Gather for Workouts in Florida | True | By John Drebinger | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/cities-holiday-bill-dies-by-action-here.html | CITIES HOLIDAY BILL DIES BY ACTION HERE | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/maglie-accepts-giant-contract-estimated-at-35000-yankees-sign-bauer.html | Maglie Accepts Giant Contract Estimated at $35,000; Yankees Sign Bauer; ACE HURLER TAKES COMPROMISE OFFER | True | By James P. Dawson | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/oil-output-imperiled-walkout-march-3.html | OIL OUTPUT IMPERILED WALKOUT MARCH 3 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mathieson-chemicals.html | Mathieson Chemicals | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/work-at-air-bases-deliberately-poor-senate-unit-hears-watchdog.html | WORK AT AIR BASES DELIBERATELY POOR, SENATE UNIT HEARS; ' Watchdog' Group Gets Story of Confusion in $300-Million North African Program | True | By John D. Morris | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/two-in-israeli-house-leave-mapam-as-red.html | TWO IN ISRAELI HOUSE LEAVE MAPAM AS RED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/city-enlists-reid-in-state-aid-plea-exdeputy-mayor-and-transit-head.html | CITY ENLISTS REID IN STATE AID PLEA; Ex-Deputy Mayor and Transit Head Confers With Moore -- County Tax Hope Dimmed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/gas-meters-found-to-be-running-fast-tests-made-by-7-companies-show.html | GAS METERS FOUND TO BE RUNNING FAST; Tests Made by 7 Companies Show Rise Since Change to Use of Natural Gas | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/college-embezzler-sentenced.html | College Embezzler Sentenced | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/645-civic-projects-approved-by-npa-granting-of-building-requests-by.html | 645 CIVIC PROJECTS APPROVED BY N.P.A.; Granting of Building Requests by Agency Seen Indicating Steel Shortage Let-Up | True | By Charles E. Egan | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/realty-financing.html | REALTY FINANCING | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/eisenhower-going-to-turkey-greece-he-and-gruenther-will-survey-a.html | EISENHOWER GOING TO TURKEY, GREECE; He and Gruenther Will Survey a New Command Set-Up for the Mediterranean | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/3-flee-jail-caught-trooper-is-killed.html | 3 FLEE JAIL, CAUGHT; TROOPER IS KILLED | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/medina-castigates-u-s-trial-methods-alice-in-wonderland-tactics-of.html | MEDINA CASTIGATES U. S. TRIAL METHODS; ' Alice in Wonderland' Tactics of Government in Anti-Trust Case Are Held 'Oppressive' | True | | 1980-03-24 | RE0000054401 | B00000343033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/balanchine-bayou-in-world-premiere-city-ballet-company-offers.html | BALANCHINE 'BAYOU' IN WORLD PREMIERE; City Ballet Company Offers Choreographer's Latest Work -- Music Is by Thompson | True | By John Martin | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/gen-ridgway-takes-issue.html | GEN. RIDGWAY TAKES ISSUE | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/4-indicted-in-job-selling-illinois-jury-charges-group-peddled.html | 4 INDICTED IN JOB SELLING; Illinois Jury Charges Group 'Peddled' Postal Positions | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/latvian-freedom-envisaged-anniversary-of-constitution-recalled.html | Latvian Freedom Envisaged; Anniversary of Constitution Recalled, Contrasted With the Present | True | J. FELDMANS, | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mccloy-to-attend-soviet-fete.html | McCloy to Attend Soviet Fete | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/towns-mass-fire-stops-bank-bandit-it-was-like-battle-of-shiloh-says.html | TOWNS' MASS FIRE STOPS BANK BANDIT; " It Was Like Battle of Shiloh,' Says Marshall of Village Near Civil War Clash | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/french-exjudge-gets-20-years.html | French Ex-Judge Gets 20 Years | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/dewey-advocates-dog-research-bill-comes-out-for-controversial.html | DEWEY ADVOCATES DOG RESEARCH BILL; Comes Out for Controversial Measure to Supply 25,000 Animals Needed Yearly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/elizabeth-sees-tax-peak.html | Elizabeth Sees Tax Peak | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/miss-anna-m-dowling.html | MISS ANNA M. DOWLING | True | special to Tm Nsw YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/utility-fined-for-pollution.html | Utility Fined for Pollution | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/anne-haff-fiancee-of-john-d-byrbon-teacher-at-chapin-to-become.html | ANNE HAFF FIANCEE OF JOHN D. BYRBON; Teacher at Chapin to Become Bride of Wesleyan Alumnus Who Served in the Navy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/jailer-denies-being-a-bookie.html | Jailer Denies Being a Bookie | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/company-defends-deals-on-tankers-wasson-morris-law-partner-to-use.html | COMPANY DEFENDS DEALS ON TANKERS; Wasson, Morris Law Partner, to Use Its Document as Basis of Testimony at Inquiry | True | By Milton Bracker | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/a-happy-pair-of-newlyweds.html | A HAPPY PAIR OF NEWLYWEDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/frying-pan-into-fire.html | FRYING PAN INTO FIRE | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/trade-rules-change-proposed.html | Trade Rules Change Proposed | True | | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-22 | 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mountain-climbers-take-hitlers-nest-as-tea-shop.html | Mountain Climbers Take Hitler's Nest as Tea Shop | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054401 | B00000343033 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/wins-on-secondhalf-drive.html | Wins on Second-Half Drive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-sheila-spear-becomes-engaged.html | MISS SHEILA SPEAR : ' BECOMES ENGAGED | True | Special to the New York Times | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/braden-advocates-facing-up-to-russia-assails-bipartisan-handling-of.html | BRADEN ADVOCATES FACING UP TO RUSSIA; Assails Bipartisan Handling of Foreign Affairs, Attacks 'Buying' of Friendship | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/illustrates-principle-used-in-experiment.html | ILLUSTRATES PRINCIPLE USED IN EXPERIMENT | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/2-guilty-in-bank-fraud-federal-jury-returns-verdict-in-1600000.html | 2 GUILTY IN BANK FRAUD; Federal Jury Returns Verdict in $1,600,000 Syracuse Case | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/overtaxed-british-bookies-say.html | Overtaxed, British Bookies Say | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/dairy-robbed-of-payroll-2-holdup-men-get-3000-from-brooklyn-concern.html | DAIRY ROBBED OF PAYROLL; 2 Holdup Men Get $3,000 From Brooklyn Concern and Escape | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/a-specific-for-tb.html | A SPECIFIC FOR TB? | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/venuta-sutton-aide-said-to-have-talked.html | VENUTA, SUTTON AIDE, SAID TO HAVE TALKED | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/world-bank-head-for-india-aid.html | World Bank Head for India Aid | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/william-t-parker.html | WILLIAM T. PARKER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/1-investment-in-shining-youth-brings-gold-to-many-colorado-students.html | $1 Investment in Shining Youth Brings Gold to Many; Colorado Students Sell Ore Souvenirs for School Fund | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fred-w-rowell.html | FRED W. ROWELL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/380-on-3-trains-snowbound.html | 380 on 3 Trains Snowbound | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/riots-at-government-building.html | Riots at Government Building | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/flats-delay-silver-shipment.html | Flats' Delay Silver Shipment | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bulgars-protest-turkish-rule.html | Bulgars Protest Turkish Rule | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/cadbury-to-report-on-russia.html | Cadbury to Report on Russia | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/art-styles-in-current-exhibitions-range-from-abstract-to-realist.html | Art Styles in Current Exhibitions Range From Abstract to Realist | True | S. P. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/new-city-manager-slated-yonkers-next-8th-since-1940-will-be-c-l.html | NEW CITY MANAGER SLATED; Yonkers' Next, 8th Since 1940, Will Be C. L. Curran | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fish-import-tax-opposed-bills-effect-on-japans-trade-home.html | Fish Import Tax Opposed; Bill's Effect on Japan's Trade, Home Consumption Discussed | True | MAURICE FOX | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/3-killed-in-princeton-collision.html | 3 Killed in Princeton Collision | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/denver-church.html | DENVER CHURCH | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bishop-paris-a-wallace.html | BISHOP PARIS A. WALLACE | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bowielaurel-race-meet-of-33-days-to-test-macphails-idea-of-maryland.html | Bowie-Laurel Race Meet of 33 Days to Test MacPhail's Idea of Maryland 2-Track Limit | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/parents-unaware-of-aid-for-young-clinics-for-the-handicapped-held.html | PARENTS UNAWARE OF AID FOR YOUNG; Clinics for the Handicapped Held Unknown to Many Who Require Their Services | True | BY Dorothy Barclay | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-and-indonesian-accord-reported-near-for-resumption-of-shipments.html | U. S. and Indonesian Accord Reported Near For Resumption of Shipments of Tin Here | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mmichael-dinghy-wins-ordeal-beats-knapps-agony-in-larchmont-regatta.html | M'MICHAEL DINGHY WINS; Ordeal Beats Knapp's Agony in Larchmont Regatta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/soviet-army-chief-bars-atom-war-idea.html | SOVIET ARMY CHIEF BARS ATOM WAR IDEA | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/manhattan-strong-choice-to-keep-i-c-4a-track-title-here-tonight.html | Manhattan Strong Choice to Keep I. C. 4-A Track Title Here Tonight; Gehrmann to Race Pearman and Whitfield in Invitation 880 -- 703 Athletes From 42 Colleges to Compete at Garden | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/william-j-everett.html | WILLIAM J. EVERETT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/india-worried-over-food-expects-disappointment-in-red-chinas-grain.html | INDIA WORRIED OVER FOOD; Expects Disappointment in Red China's Grain Promises | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/gypsum-stock-rise-coming-up-march-25.html | GYPSUM STOCK RISE COMING UP MARCH 25 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/jobeph-goldstein-brooklyn-lawyer-temporary-city-magistrate-in.html | JOBEPH GOLDSTEIN, BROOKLYN LAWYER; Temporary City Magistrate in Walker Regime Dies -- Led Move to Oust Russell | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/venizelos-implies-that-west-will-support-yugoslavia-in-the-event-of.html | Venizelos Implies That West Will Support Yugoslavia in the Event of a Soviet Attack | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/two-traps-events-won-by-lebanese-tabet-u-n-delegate-scores-at.html | TWO TRAPS EVENTS WON BY LEBANESE; Tabet, U. N. Delegate, Scores at Travers Island Meet, Once in a Shoot-Off | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/photo-minutemen.html | PHOTO MINUTEMEN | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sloane-again-heads-museum.html | Sloane Again Heads Museum | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/record-jump-ruled-out.html | Record Jump Ruled Out | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/john-t-slattery.html | JOHN T. SLATTERY | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/stassen-would-cooperate.html | Stassen Would Cooperate | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/knicks-routed-11895-arizin-sinks-36-points-phillip-sets-mark-as.html | KNICKS ROUTED, 118-95; Arizin Sinks 36 Points, Phillip Sets Mark as Warriors Win | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/little-quits-davidson.html | Little Quits Davidson | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/music-festival-closes-broadcast-of-variety-concert-ends-fete-over.html | MUSIC FESTIVAL CLOSES; Broadcast of Variety Concert Ends Fete Over WNYC | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/capt-charles-ferris.html | CAPT. CHARLES FERRIS | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/heads-phonograph-makers.html | Heads Phonograph Makers | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/pacific-gas-files-bonds-55000000-mortgage-to-pay-part-of.html | PACIFIC GAS FILES BONDS; $55,000,000 Mortgage to Pay Part of Construction Costs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/buffalo-u-honors-lawyer.html | Buffalo U. Honors Lawyer | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/deemphasizing-football.html | DE-EMPHASIZING FOOTBALL | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/troth-announced.html | TROTH ANNOUNCED | True | Sp...lal to IL" YOP-K 'rl2Ks. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/burkes-136-leads-on-houston-links-5underpar-67-gives-him-2stroke.html | BURKE'S 136 LEADS ON HOUSTON LINKS; 5-Under-Par 67 Gives Him 2-Stroke Edge Over Oliver -- Stranahan Cards 66 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/butcher-shops-closed.html | Butcher Shops Closed | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/new-u-s-center-opened-in-essen-specially-built-project-is-first-of.html | NEW U. S. CENTER OPENED IN ESSEN; Specially Built Project Is First of Long-Term Information Services for Germany | True | By Walter Sullivan | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/washington-portrait-found.html | Washington Portrait Found | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/betty-hutton-off-to-korea.html | Betty Hutton Off to Korea | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/africa-bases-found-looted-of-2000000-house-inquiry-says-50-million.html | AFRICA BASES FOUND LOOTED OF $2,000,000; House Inquiry Says 50 Million Was 'Poured Down Drain' at Airfield Projects | True | By the United Press. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-h-h-s-phillips-jr.html | MRS. H. H. S. PHILLIPS JR. | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/rev-arthur-chase.html | REV. ARTHUR CHASE | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/auto-output-off-in-week-103784-units-forecast-against-105473-for.html | AUTO OUTPUT OFF IN WEEK; 103,784 Units Forecast Against 105,473 for Previous Period | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/frangisco-lacerna.html | FRANGISCO LACERNA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sultan-of-maldives-dies-at-the-age-of-78.html | SULTAN OF MALDIVES DIES AT THE AGE OF 78 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fairbanks-morse-co.html | Fairbanks, Morse & Co. | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/legionnaire-killed-in-tunisia.html | Legionnaire Killed in Tunisia | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/more-information-held-key-to-peace-markel-at-columbia-parley-cites.html | MORE INFORMATION HELD KEY TO PEACE; Markel at Columbia Parley Cites Role of Free Press and Need of Leadership | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/interfaith-center-at-nyu-prepared-students-are-redecorating.html | INTERFAITH CENTER AT N.Y.U. PREPARED; Students Are Redecorating Three-Story Building for Opening Next Week | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/price-issue-snags-iranian-oil-talks.html | PRICE ISSUE SNAGS IRANIAN OIL TALKS | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/churchmen-urge-stress-on-ethics-protestant-parley-told-of-need-for.html | CHURCHMEN URGE STRESS ON ETHICS; Protestant Parley Told of Need For Application of Precepts by Christians in Work | True | By George Dugan | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/plan-rail-expansion-presidents-of-2-western-roads-outline-outlays.html | PLAN RAIL EXPANSION; Presidents of 2 Western Roads Outline Outlays for 1952 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/workers-ousted-for-strike.html | Workers Ousted for Strike | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mayor-and-moses-rebuffed-on-plan-for-new-tube-link-board-votes.html | MAYOR AND MOSES REBUFFED ON PLAN FOR NEW TUBE LINK; Board Votes Wagner Proposal for Street Connection to an Enlarged Lincoln Tunnel | True | By Paul Crowell | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/market-in-london-is-basically-dull-improvement-for-industrials-is.html | MARKET IN LONDON IS BASICALLY DULL; Improvement for Industrials Is Superficial -- Government Securities Are Weaker | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/151million-drive-of-u-j-a-on-today-warburg-calls-52-campaign-most.html | $151-MILLION DRIVE OF U. J. A. ON TODAY; Warburg Calls '52 Campaign 'Most Crucial in 14-Year History' of the Appeal | True | By Irving Spiegel | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/jobless-pay-hearing-marked-by-clashes.html | JOBLESS PAY HEARING MARKED BY CLASHES | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-zielinski-affianced-w-b-w-philadelphia-gir-i-l-e-e-l-to-lieut-b.html | MISS ZIELINSKI AFFIANCED ,; ' ',w, B w / Philadelphia Gir i l e e l to Lieut. Burton F___. Simmons | True | { Specter to T ,w Y6 Trnss. ' J | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/orchestra-names-w-r-smith.html | Orchestra Names W. R. Smith | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/surplus-is-indicated-for-indias-railways.html | SURPLUS IS INDICATED FOR INDIA'S RAILWAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/weeks-coal-output-off.html | Week's Coal Output Off | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/patriotic-groups-observe-holiday-washingtons-birthday-marked-also.html | PATRIOTIC GROUPS OBSERVE HOLIDAY; Washington's Birthday Marked Also by Religious Services -- Bus Travel Is Heavy | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/advances-slow-in-toronto.html | Advances Slow in Toronto | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/taft-warns-on-bid-to-the-mugwumps-g-o-p-must-not-compromise-he.html | TAFT WARNS ON BID TO THE 'MUGWUMPS'; G. O. P. Must Not Compromise, He Declares in Vermont -- Plans New Hampshire Tour | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/memorial-to-gen-drum-planned.html | Memorial to Gen. Drum Planned | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/portuguee-biehop-dies-at-75.html | Portuguee Biehop Dies at 75 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/national-drive-opens-for-hospital-funds.html | NATIONAL DRIVE OPENS FOR HOSPITAL FUNDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bakeries-drivers-agree-strike-threat-by-local-802-ends-as-union.html | BAKERIES, DRIVERS AGREE; Strike Threat by Local 802 Ends as Union Gets 5-Day Week | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bauer-black-appoints-eastern-branch-manager.html | Bauer & Black Appoints Eastern Branch Manager | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/jewelry-designers-elect.html | Jewelry Designers Elect | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/barbara-chapin-d-w-rand-marry-bride-escorted-by-father-at-marriage.html | BARBARA' CHAPIN, 'd. W. RAND MARRY; Bride Escorted by Father at Marriage in Capital to Former Boston College Student | True | Special to TH NL'W YORK | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/american-chicle-shows-drop-in-net-4163637-or-321-a-share-for-1951.html | AMERICAN CHICLE SHOWS DROP IN NET; $4,163,637, or $3.21 a Share for 1951, Compares With $4,803,037, or $3.70 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/error-in-french-arms-cost.html | Error in French Arms Cost | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/action-on-bias-denied-jury-reports-no-indictments-in-illinois.html | ACTION ON BIAS DENIED; Jury Reports No Indictments in Illinois School Case | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/23-railroad-waiters-and-cooks-accused-of-taking-jobless-benefits.html | 23 Railroad Waiters and Cooks Accused Of Taking Jobless Benefits While Working | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/two-g-is-killed-in-auto-crash.html | Two G. 1.'s Killed in Auto Crash | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/lakes-shipping-due-soon-ice-breaking-to-open-march-15-in-straits-of.html | LAKES SHIPPING DUE SOON; Ice Breaking to Open March 15 in Straits of Mackinac | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/w-espey-albig-75-a-retired-banker.html | W. ESPEY ALBIG, 75, A RETIRED BANKER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/v-f-w-post-honors-spellman.html | V. F. W. Post Honors Spellman | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sanitation-unit-to-sue-elizabeth.html | Sanitation Unit to Sue Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/koje-riots-laid-to-reds.html | Koje Riots Laid to Reds | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-ira-drymon.html | MRS. IRA DRYMON | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bomb-scare-in-theatre-audience-returns-to-the-globe-after-search-by.html | BOMB SCARE IN THEATRE; Audience Returns to the Globe After Search by Police | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-eugene-a-markush.html | MRS. EUGENE A. MARKUSH | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/hitrun-car-kills-brooklyn-student-national-guardsman-caught-after.html | HIT-RUN CAR KILLS BROOKLYN STUDENT; National Guardsman Caught After Running Down Three -- Girl Faces Loss of Legs | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/emory-graduate-dean-resigns.html | Emory Graduate Dean Resigns | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fair-trade-official-urges-enabling-law.html | FAIR TRADE OFFICIAL URGES ENABLING LAW | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/talks-clear-way-for-german-army-it-will-consist-of-8-infantry-and-4.html | TALKS CLEAR WAY FOR GERMAN ARMY; It Will Consist of 8 Infantry and 4 Armored Divisions and Jet Fighter Force of 1,746 | True | By Benjamin Welles | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/4-youths-are-seized-in-apartment-theft.html | 4 YOUTHS ARE SEIZED IN APARTMENT THEFT | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/kefauver-lauds-truman-tells-ohio-group-president-was-right-on-korea.html | KEFAUVER LAUDS TRUMAN; Tells Ohio Group President Was Right on Korea Move | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/germans-take-fourman-bobsled-and-pairs-figure-skating-at-winter.html | Germans Take Four-Man Bobsled and Pairs Figure Skating at Winter Games; AMERICANS SECOND IN 2 OLYMPIC TESTS | True | By George Axelsson | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sorensen-annexes-lake-placid-skiing.html | SORENSEN ANNEXES LAKE PLACID SKIING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/swift-arming-goal-council-ties-european-defense-community-to.html | SWIFT ARMING GOAL; Council Ties European Defense Community to Atlantic Allies | True | By C. L. Sulzberger | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/skid-crash-kills-3-in-skiing-party-two-new-yorkers-daughter-of.html | SKID CRASH KILLS 3 IN SKIING PARTY; Two New Yorkers, Daughter of Defense Aide Die as Car Rams Truck Upstate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/named-operational-head-of-a-daystrom-division.html | Named Operational Head Of a Daystrom Division | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/james-m-magowan.html | JAMES M. MAGOWAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/at-the-theatre-equity-library-theatre-presents-noel-cowards-blithe.html | AT THE THEATRE; Equity Library Theatre Presents Noel Coward's 'Blithe Spirit' at DeWitt Clinton Center | True | L. F. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/hahn-defeats-humes-gains-quarterfinals-in-u-s-squash-racquets-play.html | HAHN DEFEATS HUMES; Gains Quarter-Finals in U. S. Squash Racquets Play | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/g-i-brawls-made-issue-in-germany-u-s-army-attributes-rise-to.html | G. I. BRAWLS MADE ISSUE IN GERMANY; U. S. Army Attributes Rise To Increase in Troops -- Says Civilians Provoke Rows | True | By Jack Raymond | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/washingtons-farewell-read-in-congress-stand-on-foreign-affairs.html | Washington's Farewell Read in Congress; Stand on Foreign Affairs Evokes Interest | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/redskins-sign-frank-goode.html | Redskins Sign Frank Goode | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-perils-world-commons-is-told-its-greedy-miserly-policies.html | U. S. PERILS WORLD, COMMONS IS TOLD; Its Greedy, Miserly Policies Threaten to Cause Chaos, Laborite Declares | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/thompsons-rally-earns-draw.html | Thompson's Rally Earns Draw | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bergen-county-bar-sues-anticrime-unit-says-sign-is-attempt-to.html | Bergen County Bar Sues Anti-Crime Unit; Says Sign Is Attempt to Influence Jurors | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/internal-clashes-disturb-vietnam-caodaist-sect-battles-near-saigon.html | INTERNAL CLASHES DISTURB VIETNAM; Caodaist Sect Battles Near Saigon -- French Chief Calls One Leader a Traitor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/n-y-a-c-victor-7751-mathiasen-stars-with-29-points-against-queens-c.html | N. Y. A. C. VICTOR, 77-51; Mathiasen Stars With 29 Points Against Queens College Five | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/metals-asked-for-autos-ferguson-says-allocation-rise-would-ease.html | METALS ASKED FOR AUTOS; Ferguson Says Allocation Rise Would Ease Unemployment | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bogota-renews-mines-ministry.html | Bogota Renews Mines Ministry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/stalin-seen-favoring-malenkov.html | Stalin Seen Favoring Malenkov | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/m-w-kell066-dies-industrialist-79-pioneer-oil-refinery-builder.html | M. W. KELL066 DIES, INDUSTRIALIST, 79; Pioneer Oll Refinery Builder, Expert in Metal Fabricating, Designed Oak Ridge Plants | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/syndicate-sells-east-side-offices-building-on-32d-st-is-taken-by-in.html | SYNDICATE SELLS EAST SIDE OFFICES; Building on 32d St. Is Taken by Investors -- Other Deals in Manhattan and the Bronx | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/goodloe-scores-4-and-3-beats-rogers-gains-semifinal-round-in.html | GOODLOE SCORES, 4 AND 3; Beats Rogers, Gains Semi-Final Round in Champions Golf | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/peggy-howe-gains-final-but-twin-sister-is-eliminated-in-u-s-squash.html | PEGGY HOWE GAINS FINAL; But Twin Sister Is Eliminated in U. S. Squash Racquets | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/house-inquiry-bids-mgrath-turn-over-6year-case-files-all-u-s.html | HOUSE INQUIRY BIDS M'GRATH TURN OVER 6-YEAR CASE FILES; All U. S. Agencies Also Told to List Complaints in Which Justice Unit Declined to Act | True | By C. P. Trussell | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/joins-curb-firm-as-partner.html | Joins Curb Firm as Partner | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/paper-says-peron-concealed-crisis-elections-were-moved-up-to-avoid.html | PAPER SAYS PERON CONCEALED CRISIS; Elections Were Moved Up to Avoid the Consequences, Opposition Charges | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/french-diplomat-cited-retired-official-receives-title-of-vatican.html | FRENCH DIPLOMAT CITED; Retired Official Receives Title of Vatican Chamberlain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/soviet-ship-plan-aired-passenger-fleet-is-being-built-in-east.html | SOVIET SHIP PLAN AIRED; Passenger Fleet Is Being Built in East Germany, Report Says | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/25-barred-from-lakes-ships.html | 25 Barred From Lakes Ships | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/investing-company.html | INVESTING COMPANY | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/thomas-floyd-starks.html | THOMAS FLOYD STARKS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/collectives-take-yugoslav-farms-using-variation-of-right-of-eminent.html | COLLECTIVES TAKE YUGOSLAV FARMS; Using Variation of "Right of Eminent Domain' to Acquire Land of 40,000 Peasants | True | By M. S. Handler | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/franc-again-sinks-in-panicky-market-falls-to-482-to-1-lowest-since.html | FRANC AGAIN SINKS IN PANICKY MARKET; Falls to 482 to $1, Lowest Since November -- Political Repercussions Likely | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bellmore-store-burns-hardware-concerns-building-is-destroyed-by.html | BELLMORE STORE BURNS; Hardware Concern's Building Is Destroyed by $325,000 Fire | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mcrary-disclaims-calling-taft-liar-commentator-denies-he-used-word.html | M'CRARY DISCLAIMS CALLING TAFT 'LIAR'; Commentator Denies He Used Word on 'Author Meets the Critics' Telecast | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/cyclist-beaten-robbed-2-boys-seize-anothers-bike-watch-in-prospect.html | CYCLIST BEATEN, ROBBED; 2 Boys Seize Another's Bike, Watch in Prospect Park | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/shipping-executive-in-orient.html | Shipping Executive in Orient | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/double-saving-seen-in-trolley-pole-sale.html | DOUBLE SAVING SEEN IN TROLLEY POLE SALE | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/magazine-defends-story-on-marthur.html | MAGAZINE DEFENDS STORY ON M'ARTHUR | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/union-to-protest-at-50-ge-plants-70000-cio-members-called-to-act.html | UNION TO PROTEST AT 50 G. E. PLANTS; 70,000 C.I.O. Members Called to Act March 4 on the Wage Board's Delay on Pay Policy | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-f-b-dent-has-daughter.html | Mrs. F. B. Dent Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/georgia-law-cited-in-insurance-case-new-act-said-to-uphold-states.html | GEORGIA LAW CITED IN INSURANCE CASE; New Act Said to Uphold State's License Suspension Against Bankers Life and Casualty | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/ziegler-bonanza-oil-sued-for-3000000.html | ZIEGLER, BONANZA OIL SUED FOR $3,000,000 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fund-asked-for-air-study-of-1900-m-p-h-speed.html | Fund Asked for Air Study Of 1,900 M. P. H. Speed | True | By the United Press. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fatal-stabbing-unsolved-police-investigating-slaying-of-13yearold.html | FATAL STABBING UNSOLVED; Police Investigating Slaying of 13-Year-Old Brooklyn Boy | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/navymarine-tests-0pen-helicopter-airlift-features-mock-games-on.html | NAVY-MARINE TESTS 0PEN; Helicopter Airlift Features Mock Games on Coast | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/joseph-vialonga-43-new-jersey-builder.html | JOSEPH VIALONGA, 43, NEW JERSEY BUILDER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/pitt-defeats-columbia.html | Pitt Defeats Columbia | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/cut-in-marthurs-staff-col-bunker-reports-reduction-by-secretary.html | CUT IN M'ARTHUR'S STAFF; Col. Bunker Reports Reduction by Secretary Pace From 8 to 3 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/baynard-lee-early.html | BAYNARD LEE EARLY | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/coal-interests-protest-10state-meeting-to-fight-import-of-natural.html | COAL INTERESTS PROTEST; 10-State Meeting to Fight Import of Natural Gas From Canada | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fred-e-smith.html | FRED E. SMITH | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/coast-car-strike-ends-san-francisco-gets-assurance-of-restored.html | COAST CAR STRIKE ENDS; San Francisco Gets Assurance of Restored Transit Today | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bills-on-unions-opposed-moves-to-curb-labors-political-actions-in.html | BILLS ON UNIONS OPPOSED; Moves to Curb Labor's Political Actions in State Called 'Unfair' | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/princeton-downs-yale-five-by-6559-tigers-remain-deadlocked-for-ivy.html | PRINCETON DOWNS YALE FIVE BY 65-59; Tigers Remain Deadlocked for Ivy League Lead as Cornell Topples Harvard, 71-50 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/veterans-back-in-france-478-soldiers-who-did-13-months-in-korea.html | VETERANS BACK IN FRANCE; 478 Soldiers Who Did 13 Months in Korea Greeted at Marseille | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-moormanstroth-occupation-thvapist-will-be-bride-of-robert.html | MISS MOORMAN'S-TROTH; Occupation Th-vapist Will Be! Bride of Robert Lloyd Ellis | | Spectal to Ta 'w YoPJ | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/raschi-ace-righthander-comes-to-terms-as-yankees-start-spring.html | Raschi, Ace Right-Hander, Comes to Terms as Yankees Start Spring Training; $35,000 CONTRACT SIGNED BY PITCHER | | By John Drebinger | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/personnel-chiefs-called-no-luxury-but-report-points-up-necessity-of.html | PERSONNEL CHIEFS CALLED NO LUXURY; But Report Points Up Necessity of Selling Top Management on Importance of Job | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bill-for-open-relief-rolls-gains.html | Bill for Open Relief Rolls Gains | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-faulk-bisplinghoff-defeat-snead-and-betty-mackinnon-1-up.html | Miss Faulk, Bisplinghoff Defeat Snead and Betty Mackinnon, 1 Up | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-ruth-johnston.html | MISS RUTH JOHNSTON | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/answer-to-soviet-defined-by-dulles-dynamism-under-moral-law-must.html | ANSWER TO SOVIET DEFINED BY DULLES; ' Dynamism' Under Moral Law Must Meet Red Challenge, He Declares at Princeton | | By Kalman Seigel | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/3-rollins-aides-ask-release-from-posts.html | 3 ROLLINS AIDES ASK RELEASE FROM POSTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/illinois-u-chemist-honored.html | Illinois U. Chemist Honored | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/chicks-and-science-share-bill-at-fair-thousands-attend-70-exhibits.html | CHICKS AND SCIENCE SHARE BILL AT FAIR; Thousands Attend 70 Exhibits at Long Island Agricultural and Technical Institute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/deals-closed-on-staten-island.html | Deals Closed on Staten Island | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/veteran-backed-for-chicago-post.html | Veteran Backed for Chicago Post | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/faricy-urging-rail-rate-rise-says-roads-require-2180000000-in-new.html | Faricy, Urging Rail Rate Rise, Says Roads Require $2,180,000,000 in New Equipment | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/avery-c-gaberson.html | AVERY C. GABERSON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/record-set-in-1951-by-canadian-crops-value-put-at-1977105000-rise.html | RECORD SET IN 1951 BY CANADIAN CROPS; Value Put at $1,977,105,000, Rise of $100,000,000 From Previous High in 1950 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/city-ballet-group-presents-orpheus-first-performance-of-season-for.html | CITY BALLET GROUP PRESENTS 'ORPHEUS'; First Performance of Season for Work -- 'Swan Lake,' 'Lilac' Also Impress | True | By John Martin | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/candidate-offers-an-alternative-recipe-to-present-mess-of-pottage.html | Candidate Offers an Alternative Recipe To 'Present Mess of Pottage' in Washington | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/watching-nuns-donating-blood-to-the-red-cross.html | WATCHING NUNS DONATING BLOOD TO THE RED CROSS | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-aides-forecast-new-mexican-talks.html | U. S. AIDES FORECAST NEW MEXICAN TALKS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-agrees-to-yearly-review-of-military-budget-by-nato-would-submit.html | U. S. Agrees to Yearly Review Of Military Budget by Nato; Would Submit Accounting Along With Other Pact Members to Determine Priorities for Joint Defense Expenditures | True | By Michael L. Hoffman | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/no-eisenhower-mystery-carlson-says-general-has-told-his-views-many.html | NO EISENHOWER 'MYSTERY'; Carlson Says General Has Told His Views Many Times | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sets-bobsled-record.html | Sets Bobsled Record | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/patty-overcomes-nielsen-in-us-indoor-tennis-savitt-advances.html | Patty Overcomes Nielsen in U.S. Indoor Tennis; Savitt Advances; CALIFORNIAN TRIPS YOUNG DANISH STAR | True | By Allison Danzig | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/13-ship-survivors-land-at-newport-turkey-steaks-helped-men-survive.html | 13 SHIP SURVIVORS LAND AT NEWPORT; Turkey, Steaks Helped Men Survive Ordeal on Stern of Vessel Split in Storm | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fencers-club-team-triumphs.html | Fencers Club Team Triumphs | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sick-d-ps-make-plea-tubercular-group-in-german-camp-seeks-to.html | SICK D. P.'S MAKE PLEA; Tubercular Group in German Camp Seeks to Emigrate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/yale-receives-gift-of-5000000-from-foundation-headed-by-mellon-gift.html | Yale Receives Gift of $5,000,000 From Foundation Headed by Mellon; GIFT OF $5,000,000 RECEIVED BY YALE | True | By Milton Bracker | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/accord-on-german-assets-seen.html | Accord on German Assets Seen | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/annapolis-gets-bust-of-barry.html | Annapolis Gets Bust of Barry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/thief-15-leaps-3-stories-lives.html | Thief, 15, Leaps 3 Stories, Lives | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/news-of-food-seasoned-natural-cheddar-now-available-by-mail-from.html | News of Food; Seasoned, Natural Cheddar Now Available by Mail From Farm in Woodstock, Vt. | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/rubber-worries-ceylon-planters-said-to-seek-barter-deal-with.html | RUBBER WORRIES CEYLON; Planters Said to Seek Barter Deal With Communist China | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mutual-aid-program-for-peace.html | Mutual Aid Program for Peace | True | FRANK D. SLOCUM | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/colonial-ball-helps-2-charity-projects.html | COLONIAL BALL HELPS 2 CHARITY PROJECTS | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/persis-ladd-married-to-james-k-herold.html | PERSIS LADD MARRIED TO JAMES K. HEROLD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/hopes-for-return-of-eisenhower-rise-lisbon-accord-seen-opening-way.html | HOPES FOR RETURN OF EISENHOWER RISE; Lisbon Accord Seen Opening Way for Him to Come Home Sooner Than Anticipated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/loes-praised-as-manager-dressen-holds-clinic-for-dodger-pitchers.html | Loes Praised as Manager Dressen Holds Clinic for Dodger Pitchers | True | By Roscoe McGowen | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/comedy-drama-and-songs-from-italy.html | Comedy , Drama and Songs From Italy | True | H. H. T. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/jansen-of-giants-arrives-at-camp-rookie-broadway-also-reports-mays.html | JANSEN OF GIANTS ARRIVES AT CAMP; Rookie Broadway Also Reports -- Mays Expected Monday -- Williams Stars in Drill | True | By James P. Dawson | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/surplus-u-s-ships-go-in-standby-status-to-keep-them-available-for.html | Surplus U. S. Ships Go in 'Stand-By' Status To Keep Them Available for 'Abrupt' Need | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/historic-crossing-viewed-on-canvas-painting-depicting-washingtons.html | HISTORIC CROSSING VIEWED ON CANVAS; Painting Depicting Washington's Trip Across the Delaware Hung Near Site of Action | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/riley-in-nato-navy-post-u-s-captain-is-assistant-chief-of-staff-for.html | RILEY IN NATO NAVY POST; U. S. Captain Is Assistant Chief of Staff for Plans | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/two-rail-loans-approved-c-o-to-buy-15-new-diesels-ore-cars-for.html | TWO RAIL LOANS APPROVED; C. & O. to Buy 15 New Diesels -- Ore Cars for Missabe Line | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/british-steel-chief-quits-in-protest-millionaire-socialist-head-of.html | BRITISH STEEL CHIEF QUITS IN PROTEST; Millionaire Socialist Head of Nationalized Industry Bars Planned Price Increase | True | By Clifton Daniel | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/smith-names-visiting-professor.html | Smith Names Visiting Professor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/jeanne-gordon-59-once-sang-at-met-contralto-with-company-in-1920s.html | JEANNE GORDON, 59 ONCE SANG AT 'MET'; Contralto With Company in 1920s Dies Started Career With the Creatore Opera | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bill-asks-inquiry-into-wage-board-illinois-representative-charges.html | BILL ASKS INQUIRY INTO WAGE BOARD; Illinois Representative Charges It Plans to Back Union Shop in Defiance of Congress | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/rio-police-braced-for-a-rowdy-fete-lifting-of-liquor-ban-and-a.html | RIO POLICE BRACED FOR A ROWDY FETE; Lifting of Liquor Ban and a Rumor of Reds' Plans Bring Fears -- 8,000 Men on Duty | True | By Sam Pope Brewer | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/jersey-firm-expands-frank-h-taylor-son-of-east-orange-enlarges-its.html | JERSEY FIRM EXPANDS; Frank H. Taylor & Son of East Orange Enlarges Its Staff | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/golf-locker-drawing-set-allotments-at-4-public-courses-will-be-made.html | GOLF LOCKER DRAWING SET; Allotments at 4 Public Courses Will Be Made on March 20 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/swedish-skater-beats-werket.html | Swedish Skater Beats Werket | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/duff-warns-on-old-guard.html | Duff Warns on "Old Guard" | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/athens-court-gets-reds-radio-record-messages-showing-the-sending-of.html | ATHENS COURT GETS REDS RADIO RECORD; Messages Showing the Sending of Greek Army Data Across Iron Curtain in Evidence | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/pressmen-to-tally-vote-most-incumbents-opposed-first-time-in-30.html | PRESSMEN TO TALLY VOTE; Most Incumbents Opposed First Time in 30 Years | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/yale-six-40-victor-elis-blank-princeton-to-gain-pentagonal-league.html | YALE SIX 4-0 VICTOR; Elis Blank Princeton to Gain Pentagonal League Lead | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/eden-warns-issues-with-bonn-remain-nato-members-hear-of-work-to-be.html | EDEN WARNS ISSUES WITH BONN REMAIN; Nato Members Hear of Work to Be Done on Finances and Security Controls | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/harry-a-holmes.html | HARRY A. HOLMES | True | Special to THE NEE YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/eileen-leavy-becomes-fiancee.html | Eileen Leavy Becomes Fiancee | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sears-roebuck-batteries-cut.html | Sears, Roebuck Batteries Cut | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-william-i-haven.html | MRS. WILLIAM I. HAVEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/office-building-bought-in-queens-long-island-city-property-to-be.html | OFFICE BUILDING BOUGHT IN QUEENS; Long Island City Property to Be Used by Eye Gate House -Other Long Island Deals | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/colored-paper-money-proposed.html | Colored Paper Money Proposed | True | Z. LOUIS PIRSZEL | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/abroad-a-day-of-historic-decisions-at-lisbon.html | Abroad; A Day of Historic Decisions at Lisbon | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/james-h-johnston.html | JAMES H. JOHNSTON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/manginestraub.html | Mangine--Straub | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/veterans-warned-on-mortgage-rule-can-be-held-responsible-for.html | VETERANS WARNED ON MORTGAGE RULE; Can Be Held Responsible for Payments When G. I. Loan Is Assumed by Buyer | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/london-tin-prices-quiet-lower.html | London Tin Prices Quiet, Lower | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/indonesia-cabinet-quits-over-us-aid-coalition-government-is-out-in.html | INDONESIA CABINET QUITS OVER U.S. AID; Coalition Government Is Out in Protest Against Being Disregarded in Action | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/r-f-c-threatened-by-house-member-warning-by-redden-50000-ious-given.html | R. F. C. THREATENED BY HOUSE MEMBER; Warning by Redden -- $50,000 I.O.U.'s Given Him, Brother in Sale of Firm That Got Loan | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/irish-colt-choice-in-derby-on-coast-windy-city-ii-tops-field-of-14.html | IRISH COLT CHOICE IN DERBY ON COAST; Windy City II Tops Field of 14 in $140,000 Santa Anita Race -- Pet Bully Wins | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/suites-on-parkway-in-brooklyn-deals.html | SUITES ON PARKWAY IN BROOKLYN DEALS | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/montreal-extends-upturn.html | Montreal Extends Uptum | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/craig-e-buckhout.html | CRAIG E. BUCKHOUT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mission-dinner-monday.html | Mission Dinner Monday | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/wood-field-and-stream-standing-room-throng-at-the-palace-goes-to.html | Wood, Field and Stream; Standing Room Throng at the Palace Goes to Dogs -- Retrievers and Setters | True | By Raymond R. Camp | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bar-leaders-seek-curb-on-u-n-pacts-urge-that-us-association-act.html | BAR LEADERS SEEK CURB ON U. N. PACTS; Urge That U.S. Association Act Against Covenants That Take Place of Domestic Laws | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/kin-seized-as-bandit-indian-official-quits.html | KIN SEIZED AS BANDIT, INDIAN OFFICIAL QUITS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-n-ball-is-held-here-secretariat-officers-assembly-delegates.html | U. N. BALL IS HELD HERE; Secretariat Officers, Assembly Delegates Honored at Plaza | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/parties-attack-acceptance.html | Parties Attack Acceptance | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/6-slain-in-2day-rioting-in-east-pakistan.html | 6 Slain in 2-Day Rioting in East Pakistan; | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/rovers-bow-at-boston-54.html | Rovers Bow at Boston, 5-4 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/missm-croiell-w-i-nbilltoii-hassister-asher-attendanti-at-maiage.html | MISSM: CROIELL W I NBILLTtOII; Has-Sister :asHer Attendanti at Mai'age tO/,A!,bert Tipper, ! ! 'Former Officer'i.-Navy | True | i- 'J | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/russian-church-acts-prelate-seeks-visfa-to-set-up-western-office.html | RUSSIAN CHURCH ACTS; Prelate Seeks Visfa to Set Up Western Office in Paris | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/peurifoy-off-to-athens-by-air.html | Peurifoy Off to Athens by Air | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/metz-b-hayes.html | METZ B. HAYES | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/insurance-investments-distribution-across-country-is-following.html | INSURANCE INVESTMENTS; Distribution Across Country Is Following Economic Growth | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/state-urged-to-cut-trucks-load-limit-county-chiefs-ask-maximum-of.html | STATE URGED TO CUT TRUCKS LOAD LIMIT; County Chiefs Ask Maximum of 18,000 Pounds an Axle Instead of 22,400 to Save Roads | True | By Douglas Dales | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/windsor-goes-to-paris.html | Windsor Goes to Paris | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/churches-to-aid-red-cross.html | Churches to Aid Red Cross | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fine-hurls-nohit-game.html | Fine Hurls No-Hit Game | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/tb-drugs-hailed-by-test-patients-some-term-them-miracles-look-for.html | TB DRUGS HAILED BY TEST PATIENTS; Some Term Them 'Miracles,' Look for Complete Cure - Weight Up, Spirits Higher | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/list-of-the-champions.html | List of the Champions | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/police-in-louisiana-drop-chennault-son.html | POLICE IN LOUISIANA DROP CHENNAULT SON | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/gun-battle-in-alabama-two-rival-union-groups-blaze-away-in-bessemer.html | GUN BATTLE IN ALABAMA; Two Rival Union Groups Blaze Away in Bessemer -- Man Shot | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/brazilian-consul-to-talk.html | Brazilian Consul to Talk | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/killed-by-hudson-tube-train.html | Killed by Hudson Tube Train | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/machine-builder-opens-new-plant-textile-equipment-works-at.html | MACHINE BUILDER OPENS NEW PLANT; Textile Equipment Works at Biddeford, Me., to Be Busy, However, Making Guns | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/hosiery-mill-will-quit-plant-is-fourth-in-reading-area-to-close-in.html | HOSIERY MILL WILL QUIT; Plant Is Fourth in Reading Area to Close in Last 6 Weeks | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-thomas-leinbach.html | MRS. THOMAS LEINBACH | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/verdis-former-chef-99-is-dead.html | Verdi's Former Chef, 99, Is Dead | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/injured-in-5car-crash-truck-driver-wedged-between-first-2-vehicles.html | INJURED IN 5-CAR CRASH; Truck Driver Wedged Between First 2 Vehicles in Pile-Up | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-six-beats-poland-to-remain-in-race-as-canadians-near-title.html | U. S. Six Beats Poland to Remain In Race as Canadians Near Title; Americans Triumph by 5-2 in Oslo Contest Marked by Fist Fight -- Dominion Team Halts Sweden in Last Minute, 3-2 | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/simplicity-marks-dutch-furniture-versatile-lowpriced-items-for.html | SIMPLICITY MARKS DUTCH FURNITURE; Versatile Low-Priced Items for Cramped Homes Dominate First Fair at Utrecht | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/for-the-home-smoking-gadgets-show-originality-brightness-is-keynote.html | For the Home: Smoking Gadgets Show Originality; Brightness Is Keynote of Accessories in Varied Materials | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/10-tenants-get-refunds-brooklyn-court-orders-return-of-improper.html | 10 TENANTS GET REFUNDS; Brooklyn Court Orders Return of 'Improper' Storage Fees | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/flying-over-city-protested.html | Flying Over City Protested | True | E. ATTERBURY | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/norse-chorus-is-heard-society-marks-its-62d-year-with-town-hall.html | NORSE CHORUS IS HEARD; Society Marks Its 62d Year With Town Hall Program | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/woman-deputy-is-80-but-not-ready-to-retire.html | Woman Deputy Is 80, But Not Ready to Retire | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/union-strides-cited.html | Union Strides Cited | True | MARK STARR | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/books-of-the-times.html | Books of The Times | True | BY Charles Poore | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/widener-handicap-draws-field-of-13-spartan-valor-choice-today-at.html | WIDENER HANDICAP DRAWS FIELD OF 13; Spartan Valor Choice Today at Hialeah -- Charier Home First in 2-year-Old Test | True | By James Roach | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/brokpdle-briie-i-wears-voryeaiiile-taffeta-a-wedding-to-carl.html | BROIqXLLE .BRIi)E .; ?! I Wears 'vory .Eaiiile Taffeta a Wedding to Carl Oxhoim Jr,, Alumnus of Brown 'U. | True | Sl to 'o Tzam. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fredric-march-honored.html | Fredric March Honored | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/ross-to-address-rally-leading-jersey-republicans-to-attend-100plate.html | ROSS TO ADDRESS RALLY; Leading Jersey Republicans to Attend $100-Plate Dinner | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/five-fingers-a-spy-thriller-starring-james-mason-new-feature-at.html | ' Five Fingers,' a Spy Thriller Starring James Mason, New Feature at Roxy Theatre | True | By Bosley Crowther | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-and-israel-open-economic-aid-talks.html | U. S. AND ISRAEL OPEN ECONOMIC AID TALKS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/ethiopia-receives-italys-envoy.html | Ethiopia Receives Italy's Envoy | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/greeks-send-israel-note-recognition-expected-to-follow-previous.html | GREEKS SEND ISRAEL NOTE; Recognition Expected to Follow -- Previous Stand Reversed | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bonn-asks-allgerman-elections.html | Bonn Asks All-German Elections | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/russians-pressing-ouster-of-gruber-attack-austrian-foreign-chief.html | RUSSIANS PRESSING OUSTER OF GRUBER; Attack Austrian Foreign Chief for Anti-Partition Speech -- Move Seen Backfiring | True | By John MacCormac | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/stock-primary-markets-are-closed-for-holiday.html | Stock, Primary Markets Are Closed for Holiday | True | | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/brooklyn-academy-shifts-to-city-soon-legislative-action-is-expected.html | BROOKLYN ACADEMY SHIFTS TO CITY SOON; Legislative Action Is Expected Next Week for Municipal Ownership of House | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/4-die-in-navy-plane-crash.html | 4 Die in Navy Plane Crash | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/world-prayer-day-for-women-friday-18000-communities-in-us-to-hold.html | WORLD PRAYER DAY FOR WOMEN FRIDAY; 18,000 Communities in U.S. to Hold Devotions -- Gifts to Be Sought for Home Missions | True | By Preston King Sheldon | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/two-at-parade-hurt-as-coach-team-bolts.html | TWO AT PARADE HURT AS COACH TEAM BOLTS | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/freedom-awards-go-to-596-winners-individuals-business-firms-civic.html | FREEDOM AWARDS GO TO 596 WINNERS; Individuals, Business Firms, Civic Groups and Schools Honored at Valley Forge | True | By William G. Weart | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bookbinding-firm-buys-clifton-site.html | BOOKBINDING FIRM BUYS CLIFTON SITE | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mccarran-bill-queried-believed-to-contain-discriminatory-features.html | McCarran Bill Queried; Believed to Contain Discriminatory Features Relative to Race | True | ARTHUR LAZARUS Jr. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/the-european-army.html | THE EUROPEAN ARMY | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/japan-asks-clarification-chinese-queried-on-terminology-of-peace.html | JAPAN ASKS CLARIFICATION; Chinese Queried on Terminology of Peace Treaty Draft | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/liner-united-states-gets-65-air-systems.html | LINER UNITED STATES GETS 65 AIR SYSTEMS | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/building-asias-defenses.html | BUILDING ASIA'S DEFENSES | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/ship-construction-up-for-2d-month-98-vessels-being-built-or-are.html | SHIP CONSTRUCTION UP FOR 2D MONTH; 98 Vessels Being Built or Are Contracted For in Nation, Council Report Says | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/daniel-c-hutcheon.html | DANIEL C. HUTCHEON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/ohio-bell-co-gains-in-all-but-profits-revenues-phones-in-service.html | OHIO BELL CO. GAINS IN ALL BUT PROFITS; Revenues, Phones in Service, Long Distance Calls, Plant, Taxes Set Record in '51 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/storm-bang-away-victors-at-boston-doberman-boxer-qualify-for-group.html | STORM, BANG AWAY VICTORS AT BOSTON; Doberman, Boxer Qualify for Group Contest in Renewal of Dog Show Rivalry | True | By John Rendel | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-n-loses-10-planes-over-korea-in-week.html | U. N. LOSES 10 PLANES OVER KOREA IN WEEK | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mae-faggs-takes-dash-also-anchors-relay-team-to-victory-at-jersey.html | MAE FAGGS TAKES DASH; Also Anchors Relay Team to Victory at Jersey City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/villemain-beats-nardico-on-points-frenchman-earns-decision-in.html | VILLEMAIN BEATS NARDICO ON POINTS; Frenchman Earns Decision in Savagely Fought Contest at Garden -- Giambra Wins | True | By Joseph C. Nichols | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/andrew-mdonough-plainfield-lawyer.html | ANDREW M'DONOUGH, PLAINFIELD LAWYER | True | Special to TTH NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-hart-reaches-final-shirley-fry-also-triumphs-at-bombay-clark.html | MISS HART REACHES FINAL; Shirley Fry Also Triumphs at Bombay -- Clark Is Winner | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/barge-grain-shipments-rise.html | Barge Grain Shipments Rise | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/students-urge-bengali-as-official-language.html | Students Urge Bengali as Official Language | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/weve-done-our-part.html | WE'VE DONE OUR PART" | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/many-sea-stories-in-new-film-plans-studios-schedule-epics-from.html | MANY SEA STORIES IN NEW FILM PLANS; Studios Schedule Epics From Mayflower Through Titanic to Loss of Carlsen Ship | True | By Thomas M. Pryor | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/dartmouth-ski-team-takes-lead-in-middleburys-annual-carnival-paces.html | Dartmouth Ski Team Takes Lead In Middlebury's Annual Carnival; Paces Panthers by Less Than a Point With 196.26 Total -- Tommy, Sherrer Triumph -- Women's Honors to Host Squad | True | By Lincoln A. Werden | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/three-faiths-will-honor-veteran-catholic-editor.html | Three Faiths Will Honor Veteran Catholic Editor | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/state-cancer-drive-names-head.html | State Cancer Drive Names Head | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-charles-l-huston.html | MRS. CHARLES L. HUSTON | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/optimism-voiced-in-paper-industry-year-of-record-consumption.html | OPTIMISM VOICED IN PAPER INDUSTRY; Year of Record Consumption Forecast -- Difficulty Is Seen in Meeting Heavy Demand | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/32-bridge-teams-vie-for-1952-cup-33-others-eliminated-during-2.html | 32 BRIDGE TEAMS VIE FOR 1952 CUP; 33 Others Eliminated During 2 Qualifying Rounds for National Championship | True | BY George Rapee | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/colgate-upsets-penn-state.html | Colgate Upsets Penn State | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/americas-valentine-dies-at-4.html | America's Valentine Dies at 4 | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/rebuilding-pushed-at-washington-home.html | REBUILDING PUSHED AT WASHINGTON HOME | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/dr-atilio-narancio.html | DR. ATILIO NARANCIO | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/son-to-mrs-stephen-b-yohaleml.html | Son to Mrs. Stephen B. Yohaleml | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/libya-expels-leader-of-opposition-who-threatened-to-upset-elections.html | Libya Expels Leader of Opposition Who Threatened to Upset Elections; Libya Expels Leader of Opposition Who Threatened to Upset Elections | True | Dispatch of The Times, London. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/quits-harvester-board-cyrus-mccormick-grandson-of-founder-succeeded.html | QUITS HARVESTER BOARD; Cyrus McCormick, Grandson of Founder, Succeeded by Jenks | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/affairs-of-state-to-leave-march-8-comedy-quitting-music-box-after.html | AFFAIRS OF STATE TO LEAVE MARCH 8; Comedy Quitting Music Box After Long Tenancy - - 'Flight Into Egypt' Gets House | True | By Louis Calta | 1980-03-24 | RE0000054402 | B00000343034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/music-schools-session-today.html | Music Schools Session Today | True | | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/korea-foe-accuses-un-of-a-massacre-in-prison-camp-riot-communists-a.html | KOREA FOE ACCUSES U.N. OF A 'MASSACRE' IN PRISON CAMP RIOT; Communists Ask Accounting by Truce Confrees of Civilians Captured by the Allies | True | By Lindesay Parrott | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/dr-frank-k-owsiak.html | DR. FRANK K. OWSIAK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/owner-stands-vigil-with-rifle-dog-to-save-property-from-road-jobs.html | Owner Stands Vigil With Rifle, Dog To Save Property From Road Jobs | True | By the United Press. | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-23 | 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/cold-war-tactics-mapped-at-parley-session-of-americans-and-iron.html | COLD WAR' TACTICS MAPPED AT PARLEY; Session of Americans and Iron Curtain Exiles Hears Revolt Is Possible in Soviet | True | By Paul P. Kennedy | 1980-03-24 | RE0000054402 | B00000343034 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/automobiles-turnpike-traffic-on-new-jerseys-super-highway-exceeds.html | AUTOMOBILES: TURNPIKE; Traffic on New Jersey's Super Highway Exceeds Officials' Early Estimates | True | By Bert Pierce | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/suzan-lindenbaum-a-fiancee.html | Suzan Lindenbaum a Fiancee | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/flynn-case-hearing-march-17.html | Flynn Case Hearing March 17 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-englands-spring-skiing-season-recent-storms-promise-excellent.html | NEW ENGLAND'S SPRING SKIING SEASON; Recent Storms Promise Excellent Conditions For Two Months | True | By Frank Elkins | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brandeis-u-starts-its-amphitheatre-adolph-ullman-edifice-may-be.html | BRANDEIS U. STARTS ITS AMPHITHEATRE; Adolph Ullman Edifice May Be Completed in Time for June Festival of Creative Arts | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/amateurs-guide-to-tuberous-begonias.html | AMATEUR'S GUIDE TO TUBEROUS BEGONIAS | True | LAWRENCE D. LITTLE. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/greenefroebel.html | Greene---Froebel | True | pedal to Trr NzW YO.K Tt.',srS. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/black-impresses-dressen-with-speed-in-first-workout-before-dodger.html | Black Impresses Dressen With Speed in First Workout Before Dodger Pilot; HURLER IS TERMED FAST AS NEWCOMBE | True | By Roscoe McGowen | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bridge-good-habits-on-defense-timehonored-strategems-are-included.html | BRIDGE; GOOD 'HABITS ON DEFENSE; Time-Honored Strategems Are Included in List Of Conventions | True | By Albert H. Morehead | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/truman-hails-ridgway-praises-generals-explanation-why-u-s-is.html | TRUMAN HAILS RIDGWAY; Praises General's Explanation Why U. S. Is Fighting in Korea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/burning-sand-and-stone-tents-and-toners-of-arabia-by-robert-shaffer.html | Burning Sand and Stone; TENTS AND TONERS OF ARABIA. By Robert Shaffer. Ilusrated with photographs. 276 pp. New York: Dodd, Mead & Co. $4. | True | By Hasan Ozbekkan | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/talking-back-to-peron.html | TALKING BACK TO PERON | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/coast-carmen-end-tieup-san-francisco-transit-dispute-settled-after.html | COAST CARMEN END TIE-UP; San Francisco Transit Dispute Settled After 3-Day Strike | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/3d-st-music-school-to-be-aided-tuesday.html | 3D ST. MUSIC SCHOOL TO BE AIDED TUESDAY | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/leine-tillmalq-bride-i-phoenix-escendant-of-bankers-wed-feb-16-to.html | LE/INE STILLMAlq BRIDE I PHOENIX; )escendant of Bankers Wed Feb. 16 to Arthur L. Brown, Senior. at Columbia Law | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/columbiaross.html | Columbia—Ross | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/belgrade-note-accuses-sofia.html | Belgrade Note Accuses Sofia | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/france-to-attempt-larger-arms-task-but-she-tells-u-s-that-drain-of.html | FRANCE TO ATTEMPT LARGER ARMS TASK; But She Tells U. S. That Drain of Indo-China War Requires Cut in Divisions in Europe | True | By Benjamin Welles | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/winter-fun-the-jennifer-prize-by-eunice-young-smith-lilustrae-ed-by.html | Winter Fun; THE JENNIFER PRIZE. By Eunice Young Smith. lilustrae, ed by the author. 263 pp. IndIonepoJis: The Bobbs-Mem[I Compeny. $2.50. | True | PHYLLIS FENNER. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/meyer-signs-with-phils.html | Meyer Signs With Phils | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/burke-cards-69-for-205-to-lead-by-five-strokes-in-houston-golf.html | Burke Cards 69 for 205 to Lead By Five Strokes in Houston Golf; BURKE BARDS 205 ON HOUSTON LINKS | True | By the United Press. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/home-from-a-cruise.html | HOME FROM A CRUISE | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/republican-easing-in-rivalries-urged-senator-smith-calls-on-jersey.html | REPUBLICAN EASING IN RIVALRIES URGED; Senator Smith Calls on Jersey Adherents to Moderate the Taft-Eisenhower Fight | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rabbi-criticizes-allies.html | Rabbi Criticizes Allies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/army-sextet-routed-71-clarkson-scores-easy-victory-44-saves-by.html | ARMY SEXTET ROUTED, 7-1; Clarkson Scores Easy Victory -- 44 Saves by Cadet Goalie | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/pashas-not-people-get-park-in-cairo-nominees-for-board-of-gezira.html | PASHAS, NOT PEOPLE GET PARK IN CAIRO; Nominees for Board of Gezira Club Are All Wealthy Men, One Being an American | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-quits-control-of-rubber-import-keeps-supply-curb-free-trade.html | U. S. QUITS CONTROL OF RUBBER IMPORT; KEEPS SUPPLY CURB; Free Trade Restored as Goal of Price Cut Is Attained and Stockpile Is Assured | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/day-care-week-is-set-mayor-and-mrs-impellitteri-to-open-observance.html | DAY CARE WEEK IS SET; Mayor and Mrs. Impellitteri to Open Observance March 3 | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/louise-leewed-in-heavenly-rest-church-to-joseph-carrere-fox-alumnus.html | Louise Lee'Wed in Heavenly Rest Church To Joseph Carrere Fox, Alumnus of Yale | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fabrics-from-good-design-textured.html | Fabrics FROM GOOD DESIGN; TEXTURED | True | By Betty Pepis | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nuptials-for-joan-l-lapisardii.html | Nuptials for Joan L. LapisardiI | True | Special to Tm lqgw Yo . { | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/air-force-set-to-order-a-semiautomatic-plane.html | Air Force Set to Order A Semi-Automatic Plane | True | By the United Press. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/quakers-courageous-the-farthing-family-a-story-of-a-london-family.html | Quakers Courageous; THE FARTHING FAMILY. A Story of a London Family in the Seventeenth Century. By Caroline C. Greveson. IUuszattd. 211 pp. New Yo: Contemporary Boos. $1.75. | True | E. L. B. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/auto-and-bus-collide.html | Auto and Bus Collide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rossmorohouse.html | Ross--Morohouse | True | Special to T Nzw YOKK TLES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lounsbury-twins-plinfteldbrides-barbara-married-to-richard-tillison.html | LOUNSBURY TWINS PLINFtELD,BRIDES; Barbara ' Married 'to Richard Tillison, While Beverly: is Wed to E. R. GarFets0n | True | Special [o Tm Nsw NoRx "l"mr, S. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fire-chiefmailman-acts-in-both-capacities-as-postal-card-is-mailed.html | Fire Chief-Mailman Acts in Both Capacities As Postal Card Is Mailed at Fire Alarm Box | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/klan-in-latest-phase-is-a-censor-of-morals-but-by-resorting-to.html | KLAN IN LATEST PHASE IS A CENSOR OF MORALS; But by Resorting to Kidnapping It Has Brought the F. B. I. Into Action | True | By John N. Popham | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-war-readiness-urged-in-soviet-military-leaders-in-comment-on-red.html | ' WAR READINESS' URGED IN SOVIET; Military Leaders, in Comment on Red Army Day, Warn of 'Threats' From U. S. | True | By Harrison E. Salisbury | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/state-report-asks-revision-of-outdated-traffic-laws-legislative.html | State Report Asks Revision Of 'Outdated' Traffic Laws; Legislative Survey Brands Code 'Jungle of Confusion,' Calls for Uniform Statute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dr-louis-cohen.html | DR, LOUIS COHEN | True | Spell to TH Nv YO-K .s. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/castle.html | CASTLE | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/growing-economy-is-linked-to-peace-keyserling-at-labor-parley-says.html | GROWING ECONOMY IS LINKED TO PEACE; Keyserling at Labor Parley Says Expansion Need Not Reduce Consumer Goods | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rosiertenney.html | RosierTenney | True | Special to N YOPK TLF. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/senators-call-lattimore.html | Senators Call Lattimore | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sievers-dislocates-shoulder.html | Sievers Dislocates Shoulder | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rev-edmund-mdonough.html | REV. EDMUND M'DONOUGH | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/that-those-who-are-blind-may-read.html | That Those Who Are Blind May Read | True | By J. Alvin Kugelmass | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/egypt-and-britain-set-talks-on-suez-maher-pasha-says-they-will-open.html | EGYPT AND BRITAIN SET TALKS ON SUEZ; Maher Pasha Says They Will Open This Week -- Cairo Signs Barter Deal With Moscow | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tomorrows-total-eclipse-of-the-sun.html | Tomorrow's Total Eclipse of the Sun | True | W. K. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/talk-with-truman-capote.html | Talk With Truman Capote | True | By Harvey Breit | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/roses-everywhere-shrubby-kinds-are-valued-for-different-ways-of.html | ROSES EVERYWHERE; Shrubby Kinds Are Valued for Different Ways of Planting About the Property | True | By Martha Pratt Haislip | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/voter-is-far-removed-in-nominating-process-primaries-are-only.html | VOTER IS FAR REMOVED IN NOMINATING PROCESS; Primaries Are Only Partly Democratic And Bosses Control Conventions | True | By Clayton Knowles | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/toronto-falls-to-third.html | Toronto Falls to Third | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/taft-rejects-tv-debate-wont-meet-mccrary-again-senator-announces.html | TAFT REJECTS TV DEBATE; Won't Meet McCrary Again, Senator Announces | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/news-and-events-garden-clubs-make-plans-for-new-york-show.html | NEWS AND EVENTS; Garden Clubs Make Plans For New York Show | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/jane-morris-fiancee-of-paul-saunier-jr.html | JANE MORRIS FIANCEE OF PAUL SAUNIER JR. | True | Splal to Nv YORK hlZS. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/defense-aid-reported-potable-laboratory-to-help-raid-wounded-is.html | DEFENSE AID REPORTED; Potable Laboratory to Help Raid Wounded Is Developed | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/another-britain-just-down-the-road-a-bit-from-england-wales.html | ANOTHER BRITAIN; Just Down the Road a Bit From England, Wales Preserves Its Individuality | True | By Nest Bradney | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cleveland-clips-swim-mark.html | Cleveland Clips Swim Mark | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/massey-will-be-sworn-first-canadianborn-governor-general-takes-over.html | MASSEY WILL BE SWORN; First Canadian-Born Governor General Takes Over Thursday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-reply.html | A Reply | True | ALLAN NEVINS | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/negro-with-texas-league-club.html | Negro With Texas League Club | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/group-to-hear-arnall-new-price-chief-to-address-frozen-food.html | GROUP TO HEAR ARNALL; New Price Chief to Address Frozen Food Distributors | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-financial-week-business-and-labor-uncertainty-has-unsettling.html | THE FINANCIAL WEEK; Business and Labor Uncertainty Has Unsettling Effect on Markets for Securities | True | By John G. Forrest | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/twilight-despair-the-lighted-cities-by-ernest-frost-253-pp-new-york.html | Twilight Despair; THE LIGHTED CITIES. By Ernest Frost. 253 pp. New York: Harcourt, Brace & Co. $3. | True | EUNICE HOLSAERT. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-faulks-duo-defeated-on-18th-miss-andersonchapman-gain-orlando.html | MISS FAULK'S DUO DEFEATED ON 18TH; Miss Anderson-Chapman Gain Orlando Golf Final -- Mrs. Zaharias' Team Victor | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/casualty-airlift-in-korea-praised-gen-armstrong-tells-of-fast.html | CASUALTY AIRLIFT IN KOREA PRAISED; Gen. Armstrong Tells of Fast Flight of Wounded to States as Factor in Morale | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-52-kettle.html | The '52 Kettle | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sir-percy-everett-british-scout-leader.html | SIR PERCY EVERETT, BRITISH SCOUT LEADER | True | Special to Ts NEW YO Tn,s. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/robert-neal-auble.html | ROBERT NEAL AUBLE | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/reesesiegel.html | Reese--Siegel | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/buffalo-orchestra-drive-ends.html | Buffalo Orchestra Drive Ends | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-downs-czechs-while-canada-virtually-clinches-olympic-hockey.html | U. S. Downs Czechs While Canada Virtually Clinches Olympic Hockey Title; AMERICANS VICTORS IN ROUGH GAME, 6-3 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-personal-history-shrikes-author-tells-of-his-struggles-preceding.html | A PERSONAL HISTORY; ' Shrike's' Author Tells of His Struggles Preceding First Stage Success | True | By Joseph Kramm | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/note-to-a-footnote.html | Note to a Footnote | True | TERENCE KING, S.J. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/peddie-captures-swimming-crown-gideonse-sets-2-marks-but.html | PEDDIE CAPTURES SWIMMING CROWN; Gideonse Sets 2 Marks, but Lawrenceville Loses Title -- Trenton High Victor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/katzsellinger.html | Katz---Sellinger | True | pecial to Igw No TrM. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/uranium-find-points-to-more.html | Uranium Find Points to More | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nuptials-inghel-for-miss-giason-radcliffe-alumna-is-married-at-st.html | NUPTIALS INGHEL FOR MISS G-IASON; ' Radcliffe Alumna Is 'Married at St. Patrick's Cathedral to William N. Center | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/gossip-of-the-rialto-new-dramatists-committee-is-showing-results.html | GOSSIP OF THE RIALTO; New Dramatists Committee Is Showing Results -- Palace Plans -- Items | True | By Lewis Funke | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-elektra-in-1952-strauss-opera-remains-a-masterful-score.html | ' ELEKTRA' IN 1952; Strauss' Opera Remains A Masterful Score | True | By Olin Downes | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-obermaye_____rrs-trothi-she-is-fiancee-of-dr-alfred-mi.html | MISS OBERMAYE_____RR'S TROTHI; She Is Fiancee of Dr. Alfred M.I | True | ,.,..?2u.j.j.,j.,:-u/ | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/newcastle-victor-over-swansea-10-arsenal-and-portsmouth-also-take.html | NEWCASTLE VICTOR OVER SWANSEA, 1-0; Arsenal and Portsmouth Also Take Fifth-Round Matches in English Cup Soccer | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/greek-soldier-tells-of-role-as-a-red-spy.html | GREEK SOLDIER TELLS OF ROLE AS A RED SPY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sports-of-the-times-danger-man-at-work.html | Sports of The Times; Danger, Man at Work | True | By Arthur Daley | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/popular-studies-deal-with-america.html | Popular Studies Deal With America | True | B. F. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/voting-change-urged-state-secretaries-offer-system-for-presidential.html | VOTING CHANGE URGED; State Secretaries Offer System for Presidential Election | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/smolennager.html | Smolen--Nager | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/narcotics-dealer-held-in-detroit.html | Narcotics Dealer Held in Detroit | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/illinois-trounces-iowa-quintet-7862-breaks-firstplace-deadlock-in.html | ILLINOIS TROUNCES IOWA QUINTET, 78-62; Breaks First-Place Deadlock in Big Ten Standing With Surge in Third Period | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/spelling-stumps-columbia-group-25-of-78-words-are-muffed-by-most-of.html | SPELLING STUMPS COLUMBIA GROUP; 25 of 78 Words Are Muffed by Most of 64 Graduate Students in Journalism | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/notes-on-science-thulium-used-for-clear-xrays-light-to-speed-plants.html | NOTES ON SCIENCE; Thulium Used for Clear X-Rays -- Light to Speed Plants | True | W. K. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ch-rancho-dobes-storm-selected-best-in-eastern-dog-club-show-at.html | Ch. Rancho Dobe's Storm Selected Best in Eastern Dog Club Show at Boston; DOBERMAN BEATS BANG AWAY AGAIN | True | By John Rendel | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nato-adopts-goal-of-fifty-divisions-by-close-of-1952-agrees-to.html | NATO ADOPTS GOAL OF FIFTY DIVISIONS BY CLOSE OF 1952; Agrees to Extend Authority of Eisenhower in Logistics and Communications | True | By C. L. Sulzberger | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-helen-bo6rt-enaedtoerm-ohaanooga-girl-graduate-of-wellesley.html | MISS HELEN BO6RT ENAED'TO.ARRN; oha.anooga Girl, Graduate of ['"Wellesley, Will Beaome Bride of David Spooner Smith | True | Special to Nv Yom Tnzs. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-e1-ihqueehsi-wedding-to-rowland-gregory-i-wright-jr-in-flushing-i-.html | .. E1) IHQUEEHSI; Wedding to Rowland Gregory I Wright Jr. in Flushing I I | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-n-action-sought-over-turkestan-exiled-leader-asks-turkey-and-arab.html | U. N. ACTION SOUGHT OVER TURKESTAN; Exiled Leader Asks Turkey and Arab League Nations for Fight Against Red Rule | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/an-atomic-curtain-is-lifted.html | An Atomic Curtain Is Lifted | True | By William L. Laurence | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ferrarafichter.html | Ferrara---Fichter | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dr-alexander-elfin.html | DR. ALEXANDER ELFIN | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/leonore-kindermaniv-becomes-betrothed.html | LEONORE KINDERMANIV BECOMES BETROTHED | True | Special to N yov. K . | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lilly-i-ltlaiulre-heijtt-wed-bride-is-escorted-by-father-at.html | lilly I. ltlA{IUIRE, HEIJTT WED; Bride is Escorted by Father at Marriage in Capital to Franklin Cossitt 4th | True | Special to T=s N Yo TtMJS. ' | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/national-wage-pattern-is-being-forged-in-steel-major-unions-are.html | NATIONAL WAGE PATTERN IS BEING FORGED IN STEEL; Major Unions Are Preparing to Base Demands on the Decisions There | True | By A. H. Raskin | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/jersey-carriers-sue-pier-union-in-strike.html | JERSEY CARRIERS SUE PIER UNION IN STRIKE | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/saigon-prosperity-called-unhealthy-boom-is-laid-to-french-outlay-on.html | SAIGON PROSPERITY CALLED UNHEALTHY; Boom Is Laid to French Outlay on Military, Not Basic Trade -- Inflation Fear Mounts | True | By Tillman Durdin | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-n-urged-to-call-soviet-aggressor-psychological-warfare-parley.html | U. N. URGED TO CALL SOVIET AGGRESSOR; Psychological Warfare Parley Also Asks Korea Truce Bar Forced P. O. W. Return | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/winter-sports-booming-in-colorado-heavy-snowfalls-attract-100000-to.html | WINTER SPORTS BOOMING IN COLORADO; Heavy Snowfalls Attract 100,000 to State's Ski Centers | True | By Marshall Sprague | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/vatican-aids-rumanian-exiles.html | Vatican Aids Rumanian Exiles | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/princeton-checks-cornell-trio-147-ellis-and-mahoney-tally-six-goals.html | PRINCETON CHECKS CORNELL TRIO, 14-7; Ellis and Mahoney Tally Six Goals Each for Tigers in College Tourney Match | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/de-gaulle-charges-sellout-on-pact-says-past-regimes-submerged.html | DE GAULLE CHARGES SELL-OUT ON PACT; Says Past Regimes Submerged French Rights and Bowed to Allies' Domination | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/boy-16-called-suicide-police-believe-brooklyn-youth-killed-himself.html | BOY, 16, CALLED SUICIDE; Police Believe Brooklyn Youth Killed Himself With Rifle | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cincinnati-u-to-retain-strict-athletic-control.html | Cincinnati U. to Retain Strict Athletic Control | True | By the United Press | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/survey-of-books.html | SURVEY OF BOOKS | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/land-reform.html | LAND REFORM | True | ERWIN W. KAUFMAN. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/britenbruck-defeats-tomasello.html | Britenbruck Defeats Tomasello | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/adelphis-quintet-triumphs-72-to-68-tops-brooklyn-poly-for-fifth.html | ADELPHI'S QUINTET TRIUMPHS, 72 TO 68; Tops Brooklyn Poly for Fifth Straight Loop Victory and Greater New York Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/harrigfeld-dog-team-wins.html | Harrigfeld Dog Team Wins | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/college-graduates-sought-for-teaching-profession.html | College Graduates Sought For Teaching Profession | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tokyo-maps-u-s-amity-pact.html | Tokyo Maps U. S. Amity Pact | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dr-zimmers-post.html | Dr. Zimmer's Post | True | ARTHUR UPHAM POPE | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/siena-stops-st-francis.html | Siena Stops St. Francis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/troth-of-eleanor-nicklus.html | Troth of Eleanor Nicklus | True | SPecial to NL-W-YOlti-r. 'rllrs. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/named-hobby-show-head-l-c-haggerty-to-direct-annual-event-for-older.html | NAMED HOBBY SHOW HEAD; L. C. Haggerty to Direct Annual Event for Older Persons | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/141000-verdict-in-rail-injury.html | $141,000 Verdict in Rail Injury | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/futures-in-cotton-firmed-last-week-gains-of-23-to-75-points-laid-to.html | FUTURES IN COTTON FIRMED LAST WEEK; Gains of 23 to 75 Points Laid to Fixing of Prices, Short Covering, Other Factors | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/marion-gilman-engagedi-vassar-college-graduate-t-be-bride-of-john-w.html | MARION GILMAN ENGAGEDI; Vassar College Graduate t Be Bride of John W. Hoffman | True | Special to the New York Times | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brown-six-on-top-21-pettits-late-goal-for-bruins-beats-dartmouth-2d.html | BROWN SIX ON TOP, 2-1; Pettit's Late Goal for Bruins Beats Dartmouth 2d Time | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hawaiian-resided-in-antisheng-area-southwood-group-that-barred.html | HAWAIIAN RESIDED IN ANTI-SHENG AREA; Southwood Group That Barred Chinese Rebuked at a Stormy New Community Meeting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cubas-carnival-season-in-full-swing.html | CUBA'S CARNIVAL SEASON IN FULL SWING | True | By R. Hart Phillips | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/indonesia-needing-aid-is-fearful-of-taking-it-difficulty-of.html | INDONESIA, NEEDING AID, IS FEARFUL OF TAKING IT; Difficulty of Steering a Neutral Course Underlies Cabinet's Resignation | True | By Tillman Durdin | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/troops-called-out-to-end-dacca-riots-east-pakistan-capital-sees.html | TROOPS CALLED OUT TO END DACCA RIOTS; East Pakistan Capital Sees Another Day of Violence -- Newspaper Office Burned | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/south-africans-in-korea.html | South Africans in Korea | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/thats-why-the-lady-is-a-vamp-ilona-massey-enjoys-her-tv-role-as.html | THAT'S WHY THE LADY IS A VAMP; Ilona Massey Enjoys Her TV Role as Temptress Star of 'Rendezvous' | True | By Val Adams | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/john-tomlin.html | John Tomlin | True | ELIZABETH C. PHILLIPS | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/margaret-e-sayers-engged-to-pastor.html | IMARGARET E. SAYERS ENGAGED TO PASTOR | True | sDecIal to lw 'oP.x Tlzs. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/earl-c-mfate.html | EARL C. M'FATE | True | Specta to T-- YORK T,rT... | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/reds-score-newark-field-permanent-closing-of-airport-is-demanded-in.html | REDS SCORE NEWARK FIELD; Permanent Closing of Airport Is Demanded in Leaflets | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mexicans-applaud-rebuff-given-u-s-all-political-groups-join-in.html | MEXICANS APPLAUD REBUFF GIVEN U. S.; All Political Groups Join in Backing Rejection of Pact Terms for Military Aid | True | By Sydney Gruson | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/martha-lane-hebson-to-be-bride-march-23.html | MARTHA LANE HEBSON TO BE BRIDE MARCH 23 | True | SDeCi&[ tO TH NEW YORK ME* | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/second-elektra-heard-schoeffler-sings-orest-role-in-strauss-opera.html | SECOND 'ELEKTRA' HEARD; Schoeffler Sings Orest Role in Strauss Opera at 'Met' | True | C. H. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-high-cost-of-our-lowpaid-congress-public-business-is-found-to.html | The High Cost of Our Low-Paid Congress; Public business is found to be suffering because of the members' financial worries. | True | By Cabell Phillips | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/little-lady-nears-104th-milestone-patchogue-will-join-thursday-in.html | LITTLE LADY NEARS 104TH MILESTONE; Patchogue Will Join Thursday in Celebrating Birthday of Mrs. Georgianna Hawkins | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/women-olympians.html | Women Olympians | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nato-goes-to-school.html | Nato Goes to School | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/troth-made-known-of-mrs-ann-stickel.html | TROTH MADE KNOWN OF MRS, ANN STICKEL | True | S 9ulal to 'mu zW NO{m. TIMZZ. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mutual-security-aide-is-appointed-by-army.html | Mutual Security Aide Is Appointed by Army | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/briefing-program-for-g-is-popular-overseasbound-personnel-at-camp.html | BRIEFING PROGRAM FOR G. I.'S POPULAR; Overseas-Bound Personnel at Camp Kilmer Offered Prizes at Orientation Lectures | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/schweitzerfelter.html | Schweitzer--Felter | True | Special to Tmc NW Nom Tlr, s. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/will-barnes-foundation-change.html | WILL BARNES FOUNDATION CHANGE? | True | By Aline B. Louchheim | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bevinn-ferris-a-fiancee-manhattanville-senior-engaged-to-robert-a.html | BEVINN FERRIS A FIANCEE; !Manhattanvi-lle Senior Engaged to Robert A. Badenhausen | True | Special to Taa blsw YOK Tlt4ES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-southwood-tract-usa.html | ' SOUTHWOOD TRACT U.S.A.' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/paul-d-paddock.html | PA'UL D. PADDOCK | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/return-of-baby-blocked-u-s-helpless-in-case-of-child-carried-off-to.html | RETURN OF BABY BLOCKED; U. S. Helpless in Case of Child Carried Off to Belgium | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yellow-and-black-gold.html | Yellow and Black Gold | True | DONALD M. LIDDELL | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/from-hot-new-orleans-to-cool-jazz-a-history-of-jazz-in-america-by.html | From Hot New Orleans to Cool Jazz; A HISTORY OF JAZZ IN AMERICA. By Berry Ulenov. 384 pp. New York: The NikinB Prct:, ;$5. | True | By Wilder Hobson | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-freundlic___-h-to-we-d-fiancee-of-bernard-weinstein-n-y-u-law-.html | MISS FREUNDLIC___ H TO WE; D Fiancee of Bernard Weinstein.{ N, Y. U. Law School Alumnus } | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/maureen-i-griffin-wed-t-imarried-in-brooklyn-to-lieut-ct-robert.html | MAUREEN I. GRIFFIN WED; t IMarried in Brooklyn to Lieut. C.t Robert Satti, U. S. M.C. ! | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/panzer-trims-yeshiva.html | Panzer Trims Yeshiva | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/footlight-echoes-theatre-of-two-decades-by-audrey-willlamson.html | Footlight Echoes; THEATRE OF TWO DECADES. By Audrey Willlamson. Illustrated. 372 pp. New York: The Macmillan Company . S. | True | By Richard Gaines | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/williamswmson.html | Williams...-Wmson | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/101-aliens-are-deported-seamen-stowaways-and-others-sail-aboard.html | 101 ALIENS ARE DEPORTED; Seamen, Stowaways and Others Sail Aboard Liner Vulcania | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/weavers-from-the-swamps-splint-road-by-may-mellinfier-277-pp-new.html | Weavers From the Swamps; SPLINT ROAD. By May Mellinfier. 277 pp. New York: G. P. Putnam's Sons. $3..50. | True | MARY SUTPHEN HURST. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/35-million-sought-for-miami-center-florida-requesting-rfc-loan-for.html | 35 MILLION SOUGHT FOR MIAMI CENTER; Florida Requesting R.F.C. Loan for Project to Spur Trade With Latin America | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/town-hall-recital-by-suzanne-bloch-lutist-and-virginals-player.html | TOWN HALL RECITAL BY SUZANNE BLOCH; Lutist and Virginals Player Presents Annual Program -- Husband at Recorder | True | R. P. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/soviet-is-subject-of-500-u-s-studies-research-into-its-satellites.html | SOVIET IS SUBJECT OF 500 U. S. STUDIES; Research Into Its Satellites Occupying 100 More College Projects, Washington Finds | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rhode-island-students-just-knock-on-door-and-soviet-embassy-is.html | Rhode Island Students Just Knock on Door And Soviet Embassy Is Opened for Tour | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/gambling-report-confirmed.html | Gambling Report Confirmed | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brooklyn-skaters-in-split.html | Brooklyn Skaters in Split | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sir-hubert-henderson.html | SIR HUBERT HENDERSON | True | Specie/to 7z-,v'o.v. T'n.. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yales-teachings.html | Yale's Teachings | True | CHARLES UPSON CLARK. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-land-and-the-people-heritage-of-conquest-the-ethnology-of.html | The Land and the People; HERITAGE OF CONQUEST: The Ethnology of Middle America. By Sol Tax and Others. 312 pp. Glentoe, Ill.: The Free Press. SS. | True | By Clyde Kluckhohn | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dartmouth-victor-in-skiing-carnival-enjoys-biggest-margin-since-war.html | DARTMOUTH VICTOR IN SKIING CARNIVAL; Enjoys Biggest Margin Since War in Middlebury Test -Host Squad Is Second | True | By Lincoln A. Werden | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sweden-bandy-victor-40.html | Sweden Bandy Victor, 4-0 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/british-bomb-believed-plutonium-limited-facilities-restrict-output.html | British Bomb Believed Plutonium; Limited Facilities Restrict Output; BRITISH TEST BOMB MAY BE PLUTONIUM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/de-kovesseyowens.html | De Kovessey--Owens | True | Special to Tm Nv yoPac mrs. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/republicans-to-cite-captains.html | Republicans to Cite Captains | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-jean-hosie-is-wed-here.html | Miss Jean Hosie Is Wed Here | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/perplexed-pup-binkys-fire-by-sally-scott-illus-bated-by-beth-krush.html | Perplexed Pup; BINKY'S FIRE. By Sally Scott. Illus-- bated by Beth Krush. 50 pp. New York: HercourL Brace & Co. $1.75. | True | MIRIAM JAMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/adelphi-captures-track-title-again-takes-metropolitan-smaller.html | ADELPHI CAPTURES TRACK TITLE AGAIN; Takes Metropolitan Smaller Colleges Meet Third Year in Row -- McCarthy Wins | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/college-courses-by-television.html | COLLEGE COURSES BY TELEVISION | True | By John P. Barden | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brannan-attacks-hoover-mcarthy-says-expresident-was-silent-on.html | BRANNAN ATTACKS HOOVER, M'CARTHY; Says Ex-President Was Silent on Teapot Dome Scandal, Ridicules the Senator | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/korean-schools.html | KOREAN SCHOOLS | True | KENNETH R. MACDONALD, | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/4-die-in-private-plane-crash.html | 4 Die in Private Plane Crash | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rains-end-queensland-drought.html | Rains End Queensland Drought | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/weapon-in-a-good-fight.html | WEAPON IN A GOOD FIGHT | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/for-younger-readers-reynard.html | For Younger Readers; Reynard | True | ELLEN LEWIS BUELL. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/japanese-balking-in-chinese-talks-seek-clarification-of-several.html | JAPANESE BALKING IN CHINESE TALKS; Seek Clarification of Several Points in the Nationalists' 'Peace Treaty' Draft | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/respite-is-sought-from-pension-plan-jersey-seeks-to-end-fiscal-woes.html | RESPITE IS SOUGHT FROM PENSION PLAN; Jersey Seeks to End Fiscal Woes That Entail Payments to Retiring Ex-G. I. Aides | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/w-s-robbins-weds-miss-joan-gourlib-vincent-st-ferrets-church-i-the-.html | W. S. ROBBINS WEDS MISS JOAN GOURLIB; Vincent ) St. Ferret's Church IS( the Scene of Their-Marriage 1 ) Reception at Park Lane [ | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/alaska-jet-victims-named.html | Alaska Jet Victims Named | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/seeded-teams-out-in-contract-play-5-of-the-8-favored-fours-lose-in.html | SEEDED TEAMS OUT IN CONTRACT PLAY; 5 of the 8 Favored Fours Lose in First Round Knockout Vanderbilt Matches | True | By George Rapee | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/house-unamerican-group-changes-but-never-quits-as-now-organized-it.html | HOUSE UN-AMERICAN GROUP CHANGES BUT NEVER QUITS; As Now Organized It Investigates More And Makes Fewer Accusations | True | By C. P. Trussell | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/25-us-tax-limit-called-aid-to-rich-staffs-of-2-congress-groups.html | 25% U.S. TAX LIMIT CALLED AID TO RICH; Staffs of 2 Congress Groups Argue Proposal Would Shift Burden to Backs of Poor | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lincoln-was-his-own-best-general-a-study-of-the-presidents-war.html | LINCOLN WAS HIS OWN BEST GENERAL; A Study of the President's War Strategy And His Search for a Fighting Commander | True | By Jay Monaghan | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/b-and-o-plans-financing.html | B. and O. Plans Financing | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yale-report-on-intellectual-freedom-is-hailed-by-educators-in.html | Yale Report on Intellectual Freedom Is Hailed By Educators in Colleges Around Country | True | By Benjamin Fine | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wilts-8507-sets-new-world-mark-for-twomile-run-pearman-beats.html | WILT'S 8:50.7 SETS NEW WORLD MARK FOR TWO-MILE RUN; Pearman Beats Gehrmann on Split Decision in 1:51.3 for Garden Record | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/babes-in-the-wood-the-desperate-search-by-arthur-mayse-216-pp-new.html | Babes In the Wood; THE DESPERATE SEARCH. By Arthur Mayse. 216 pp. New York: William Morrow & Co. $3. | True | STUART KEATE. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hunter-concerts-end-little-orchestra-society-gives-pirates-on.html | HUNTER CONCERTS END; Little Orchestra Society Gives 'Pirates' on Children's Program | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-jet-ace-in-korea.html | NEW JET ACE IN KOREA | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/landlords-scored-for-cellar-crime-court-says-owners-should-be-held.html | LANDLORDS SCORED FOR CELLAR CRIME; Court Says Owners Should Be Held Accountable for Youth Clubs -- Narcotics Seized | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bonn-and-tel-aviv-seen-set-for-talk-first-direct-negotiations-on.html | BONN AND TEL AVIV SEEN SET FOR TALK; First Direct Negotiations on Reperations Due March 17, Jewish Weekly Reports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/korean-crash-kills-15-jet-plane-knifes-into-hospital-sets-four.html | KOREAN CRASH KILLS 15; Jet Plane Knifes Into Hospital, Sets Four Homes Ablaze | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/army-turns-back-harvard-65-to-59-rally-in-last-period-decides-for.html | ARMY TURNS BACK HARVARD, 65 TO 59; Rally in Last Period Decides for West Point Quintet -- Cadet Wrestlers Win | True | By Michael Strauss | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-mr-theatre.html | " Mr. Theatre" | True | DANIEL BAKER | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/profitsharing-retirement-plans-advanced-as-result-of-increased.html | Profit-Sharing Retirement Plans Advanced As Result of Increased Corporation Taxes; ADVANCE IS NOTED IN PROFIT SHARING | True | By J. E. McMahon | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/west-drafts-aims-to-sap-foe-by-spreading-free-ideals-west-drafts.html | West Drafts Aims to Sap Foe By Spreading Free Ideals; WEST DRAFTS AIMS TO GIRD FREEDOM | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/family-of-10-to-join-13-cousins-in-jersey.html | FAMILY OF 10 TO JOIN 13 COUSINS IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/penthouse-atop-new-white-house-to-give-presidents-tropical-haven.html | Penthouse Atop New White House To Give Presidents Tropical Haven | True | By the United Press. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/canadiens-blank-black-hawks-70-moore-gets-3-goals-lach-sets-league.html | CANADIENS BLANK BLACK HAWKS, 7-0; Moore Gets 3 Goals, Lach Sets League Mark of 550 Points -- Wings Top Leafs, 3-1 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/case-of-the-sing-shengs-has-aroused-west-coast-old-issues-of-racial.html | CASE OF THE SING SHENGS HAS AROUSED WEST COAST; Old Issues of Racial Discrimination Have Subsided but Have Not Disappeared | True | By Lawrence F. Davies | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/walter-c-harris.html | WALTER C. HARRIS | True | Special be TreE: Ngw YoxK Tn,4. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/death-and-birth-at-lisbon.html | DEATH AND BIRTH AT LISBON | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/two-women-friends-of-kling-questioned.html | TWO WOMEN FRIENDS OF KLING QUESTIONED | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/circus-to-benefit-community-center-ringling-brothers-spectacle-at.html | CIRCUS TO BENEFIT COMMUNITY CENTER; Ringling Brothers' Spectacle at Garden April 18 Will Aid Johnson Unit in Harlem | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sonnenblumsands.html | Sonnenblum--Sands | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/accused-banker-dead-was-suspect-in-embezzlement-of-140000-at.html | ACCUSED BANKER DEAD; Was Suspect in Embezzlement of $140,000 at Sherrill, N.Y. | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/facing-the-problem-of-prejudice.html | Facing the Problem of Prejudice | True | By Dorothy Barclay | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/navy-plus-white.html | Navy Plus White | True | By Virginia Pope | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/here-for-boys-towns-benefit.html | Here for Boys Towns Benefit | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/edgar-wood.html | EDGAR WOOD | True | Special to TH] NEW YORK TIMER. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/on-the-bustling-indian-film-front.html | ON THE BUSTLING INDIAN FILM FRONT | True | By Robert Trumbull | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brazils-reds-fan-fire.html | Brazil's Reds Fan Fire | True | By Sam Pope Brewer | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ghedini-partita-heard-cantelli-leads-nbc-symphony-in-first-u-s.html | GHEDINI PARTITA HEARD; Cantelli Leads N.B.C. Symphony in First U. S. Performance. | True | H. C. S. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rosemary-crarpton1-ro-b-ma_-rch-15t.html | ROSemARY cRArPTON1 ro B MA_ RCH 15t | True | Special to TH NEW Yog- r / | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/gets-federal-post-in-south.html | Gets Federal Post in South | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/iw-h-floyd-r-to-wed-miss-mary-douglass.html | iW. H. FLOYD $R. TO WED! MISS MARY DOUGLASS | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/superb.html | Superb | True | MAYMIE LIEBMAN | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/church-study-due-on-economic-life-e-p-taft-terms-protestant-opus.html | CHURCH STUDY DUE ON ECONOMIC LIFE; C. P. Taft Terms Protestant Opus 'Most Significant' Yet -- Release Slated in Fall | True | By George Dugan | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/us-balks-a-trial-in-german-court-takes-case-of-man-accused-of.html | U.S. BALKS A TRIAL IN GERMAN COURT; Takes Case of Man Accused of Inciting American Troops to Kill Nazi Neighbor | True | By Jack Raymond | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/design-for-spring-seasons-greenness-is-fine-background-for.html | DESIGN FOR SPRING; Season's Greenness Is Fine Background For Ornamentals With White Flowers | True | By June E. Henderson | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/coal-mine-fire-smothered.html | Coal Mine Fire Smothered | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/suit-alteration-fee-foreseen.html | Suit Alteration Fee Foreseen | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/blind-deaf-to-wrestle-new-york-institute-students-to-compete-with.html | BLIND, DEAF TO WRESTLE; New York Institute Students to Compete With Gallaudet Team | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/suirly-dawso-t-triverdaje-resident-cradte-of-smith-will-be-married-t.html | .SUïRLy .DAWSO; t tRiverdaJe Resident, '. Cradte 'of Smith, Will Be Married to William George 'Kirkland | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MEYER KURZ | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/london-talks-set-on-german-debts-representatives-of-31-nations-to.html | LONDON TALKS SET ON GERMAN DEBTS; Representatives of 31 Nations to Meet Thursday on Problem of $5 Billions in Default | True | By Paul Heffernan | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/robert-c-fergus.html | ROBERT C. FERGUS | True | Special to THIn N'W YORK TL-][.. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/gallic-rooster.html | GALLIC ROOSTER | True | HOWARD G. DENNING. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/stonekrawit.html | Stone--Krawit | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/federal-ruling-appealed-mayor-asks-edison-be-allowed-to-buy-smoke.html | FEDERAL RULING APPEALED; Mayor Asks Edison Be Allowed to Buy Smoke Control Equipment | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dinner-opens-bnai-brith-drive.html | Dinner Opens Bnai Brith Drive | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/allies-at-lisbon-weigh-three-years-progress-they-agree-that-they.html | ALLIES AT LISBON WEIGH THREE YEARS' PROGRESS; They Agree That They Have Come a Long Way in Their Program to Establish a Strong Defense System | True | By C. L. Sulzberger | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/for-young-germans-americanstyle-theatre-for-children-sponsored-by.html | FOR YOUNG GERMANS; ' American-Style Theatre for Children Sponsored by the State Department | True | By Henry W Koller | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/catholic-big-sisters-to-mark-fifty-years-at-luncheon-tuesday-at.html | Catholic Big Sisters to Mark Fifty Years At Luncheon Tuesday at Waldorf-Astoria | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/button-leaves-for-paris.html | Button Leaves for Paris | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wesleyan-scores-5655.html | Wesleyan Scores, 56-55 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cornell-fund-drive-at-1509000.html | Cornell Fund Drive at $1,509,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/son-to-mrs-edwaed-g-oavis.html | Son to Mrs. Edwaed G. Oavis | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-n-called-alert-in-korea.html | U. N. Called Alert in Korea | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/educators-assail-arkansas-project-ford-foundations-proposal-for.html | EDUCATORS ASSAIL ARKANSAS PROJECT; Ford Foundation's Proposal for College Curriculum Scored at Chicago Conference | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-now-for-the-minutes-and-train-schedule.html | ' NOW FOR THE MINUTES AND TRAIN SCHEDULE' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ceci-tow__-arrieo-i-vassar-college-alumna-is-the.html | CECI, tOW__ ARRIEO I; Vassar College Alumna Is the | True | Special to thz New Yrk Times | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/i-felix-r-pierot-49-ship-broker-dies-president-of-family-concern.html | i FELIX R. PIEROT, 49,/ SHIP BROKER, DIES; President of Family Concern Here Was Decorated by France and Yugoslavia | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/her-troth-announced1.html | HER TROTH ANNOUNCED1 | True | Special to The New York Times | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sanctuary-of-the-north-people-of-the-deer-by-farley-mowaf_-rfh.html | Sanctuary of the North; PEOPLE OF THE DEER. By Farle-'y Mowaf_ rf.h drawngs by Samuel Bryenf.. 344 pp. Boscon: AarddCLittle, Brown & Co. $4. | True | By P. G. Downes | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/plane-lands-on-1-of-4-motors.html | Plane Lands on 1 of 4 Motors | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tanglewoods-future-measures-to-insure-continuity-include-extensive.html | TANGLEWOOD'S FUTURE; Measures to Insure Continuity Include Extensive New Scholarship Program | True | By Aaron Copland, | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/through-the-mill-television-drama-has-an-obligation-not-to-distort.html | THROUGH THE MILL; Television Drama Has an Obligation Not to Distort Literary Classic | True | By Jack Gould | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-big-parade-great-band-of-america-by-alberta-powelj-graham-185.html | The Big Parade; GREAT BAND OF AMERICA. By Alberta Po'welJ Graham. 185 pp. New YorE: Thomas Nelson & Sons. $2. | True | EUGENIA GARSON. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/0-h-p-gtt-5-film-writer-dies-former-newspaper-man-here4-was.html | 0. H. P. GTT, 5, FILM WRITER, DIES; Former Newspaper Man Here4 Was Co-Winner in 1934 of 'Oscar' for Screen Play al | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/advertising-and-marketing-roundup.html | ADVERTISING AND MARKETING ROUND-UP | True | By James J. Nagle | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-secret-is-out-chemicals-for-processing-diaversal-are-revealed.html | A SECRET IS OUT; Chemicals for Processing Diaversal Are Revealed | True | By Jacob Deschin | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/economic-talks-on-israel-set.html | Economic Talks on Israel Set | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/skiing-in-new-york-state.html | SKIING IN NEW YORK STATE | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/efficient-taft-machine-is-running-in-high-gear-creating-an-early.html | EFFICIENT TAFT MACHINE IS RUNNING IN HIGH GEAR; Creating an Early Groundswell, It Has Alarmed Eisenhower's Backers | True | By Cabell Phillips | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-power-plant-reassures-italy-120000kilowatt-station-set-up-in.html | NEW POWER PLANT REASSURES ITALY; 120,000-Kilowatt Station Set Up in Genoa With E.C.A. Aid -- 8 More to Follow | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/conlon-puts-out-hahn-fergusson-also-upset-in-u-s-squash-racquets.html | CONLON PUTS OUT HAHN; Fergusson Also Upset in U. S. Squash Racquets Tourney | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/british-debate-on-far-east-renewed-differences-from-our-policy-are.html | BRITISH DEBATE ON FAR EAST RENEWED; Differences From Our Policy Are Brought Out in Arguments | True | By Raymond Daniell | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/decline-continues-in-orders-output-purchasing-men-report-drop-in.html | DECLINE CONTINUES IN ORDERS, OUTPUT; Purchasing Men Report Drop in February at Same Rate as in December and January | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-underground-stirs-indianans.html | ' Underground' Stirs Indianans | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/neal-adair-de-r2itor-of-motor-i-chief-sinc-48-of-autonotivei.html | NEAL ADAIR DE; r2ITOR OF MOTOR I; Chief Sinc '48 of Autonotivel Journal Joined Staff in 1929 { I PutOutTriennialGuide | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/events-ofintfest-in-shippin6world-passenger-unit-of-american-export.html | EVENTS OFINTFEST IN SHIPPI.N6'WORLD; Passenger Unit of American] Export Lines Expanded to I Cope With New Ships | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/spy-death-penalty-urged.html | Spy Death Penalty Urged | True | ERNEST SCHNEEBERGER | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/iblanchard-shriner-shoe-manufacturer.html | IBLANCHARD SHRINER,' SHOE MANUFACTURER | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/information-service-federal-and-state-gardening-bulletins-available.html | INFORMATION SERVICE; Federal and State Gardening Bulletins Available Free or for Nominal Fee | True | By Bill Cartwright | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kladis-and-hanrahan-star.html | Kladis and Hanrahan Star | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brother-juli-educator-93-dies-oldest-member-of-christian-brothers.html | BROTHER JULI/., EDUCATOR, 93, ,DIES; Oldest Member of Christian Brothers Served 67 Years --Aided Cancer Hospital | True | .oectal to NL'W YO | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lewis-henry-morgan.html | Lewis Henry Morgan | True | PAUL KOSOK | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/joseph-popper.html | Joseph Popper | True | OTTO JULIUSBURGER | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/john-p-doherty.html | JOHN P. DOHERTY | True | Specıal to TH] NEW YOIIK TIS. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/world-envisioned-in-a-brotherhood-rabbi-segal-looks-to-spread-of.html | WORLD ENVISIONED IN A BROTHERHOOD; Rabbi Segal Looks to Spread of Moral Idealism to End Tensions and Conflicts | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/pumps-to-remove-gas-lake.html | Pumps to Remove Gas 'Lake' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/caffrey-dolau.html | Caffrey--Dolau | True | OCtl to TIFF. Nl;xV yOK TC. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/arab-states-now-want-their-own-defense-pact-neutrality-is-the-aim.html | ARAB STATES NOW WANT THEIR OWN DEFENSE PACT; Neutrality Is the Aim but They Might Make an Agreement With the West | True | By Albion Ross | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-new-day-dawns-for-mystery-ship-actor-looks-to-tv-role-for.html | A NEW DAY DAWNS FOR 'MYSTERY' SHIP; Actor Looks to TV Role for Schooner Annie C. Ross, Long in Newtown Creek | True | By Richard F. Shepard | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fatal-accident-near-dover.html | Fatal Accident Near Dover | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/boy-watching-movie-is-shot.html | Boy Watching Movie Is Shot | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/3-police-stations-attacked.html | 3 Police Stations Attacked | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-joan-farreuu-married-in-jersey.html | MISS JOAN FARREuu MARRIED IN JERSEY | True | Special to TH NEW yORK S. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/shirley-streifer-married.html | Shirley Streifer Married | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/st-louis-will-play-in-garden-tourney.html | St. Louis Will Play In Garden Tourney | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mise-h-li-dnan-irried-i14-citipe-wears-white-taffeta-at-her-wedding.html | MISSE. H. LI dNAN /iRRIED I14 CItI[PE; Wears White Taffeta at Her Wedding at St. James to Thomas A. Clark Jr. | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/crucible-official-in-us-post.html | Crucible Official in .U.S. Post | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/oil-strike-intervention-u-s-set-to-step-in-quickly-if-walkout.html | OIL STRIKE INTERVENTION; U. S. Set to Step In Quickly if Walkout Starts March 3 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/charter-rate-cut-frets-operators-continuance-of-decline-stirs.html | CHARTER RATE CUT FRETS OPERATORS; Continuance of Decline Stirs Apprehension Over Lower Prices in Sale of Vessels | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/boston-six-here-tonight-rangers-to-battle-with-bruins-in-contest-on.html | BOSTON SIX HERE TONIGHT; Rangers to Battle With Bruins in Contest on Garden Iee | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hollywood-dossier-official-testifies-one-studio-is-willing-to-sell.html | HOLLYWOOD DOSSIER; Official Testifies One Studio Is Willing To Sell Movies to TV -- Other Matters | True | By Thomas M. Pryor | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/syracuse-on-top-76-72.html | Syracuse on Top, 76 -- 72 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ku-klux-klan-two-views.html | KU KLUX KLAN -- TWO VIEWS. | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dickens-own-copy-of-book-at-auction-cricket-on-hearth-used-in-his.html | DICKENS OWN COPY OF BOOK AT AUCTION; ' Cricket on Hearth' Used in His Readings Is Among First Editions Offered Here | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nichols-triumphs-in-dinghy-regatta-scores-99-points-with-misery-at.html | NICHOLS TRIUMPHS IN DINGHY REGATTA; Scores 99 Points With Misery at Larchmont -- Sutphen Is Second in the Rum Dum | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bid-for-more-u-s-arms.html | Bid For More U. S. Arms | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/old-music-anthology.html | OLD MUSIC ANTHOLOGY | True | C. H. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/both-parties-ponder-influence-of-marthur-politicians-are-trying-to.html | BOTH PARTIES PONDER INFLUENCE OF M'ARTHUR; Politicians Are Trying to Guess How General's Strength Will Be Used In This Year's Campaign | True | By Arthur Krock | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/child-topples-6-stories-but-tv-antenna-and-bushes-save-brooklyn.html | CHILD TOPPLES 6 STORIES; But TV Antenna and Bushes Save Brooklyn Girl's Life | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/faure-makes-mark-as-french-leader-young-premier-surmounts-his-first.html | FAURE MAKES MARK AS FRENCH LEADER; Young Premier Surmounts His First Crisis, Faces Another on Financial Situation | True | By Lansing Warren | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/first-get-a-tank-encyclopedia-of-water-life-edited-by-j-j-hoedeman.html | First Get A Tank; ENCYCLOPEDIA OF WATER LIFE Edited by J. J. Hoedeman and J. C. M. de Jong. Translated from the Dutch. Vol. I. Illustrated. Hapeville, Ga.: Hale Publishing Company. $6.75. | True | By Ruthven Todd | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/first-visit-come-to-the-cny-by-rh-m-tensen-illustrated-ftom.html | First Visit; COME TO THE cnY. By Rh M. Tensen. Illustrated fTom photographs. 42 pp. Chicago: Reilly & Lee. $2. | True | E. L. B. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/student-death-report-delayed.html | Student Death Report Delayed | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/typhoid-fells-8-in-colorado.html | Typhoid Fells 8 in Colorado | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/terms-used-in-cooking.html | Terms Used in Cooking | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/light-and-shadow.html | Light and Shadow | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brazil-denies-barter-plan.html | Brazil Denies Barter Plan | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/picassos-diversity-work-of-several-periods-sculpture-okeeffe.html | PICASSO'S DIVERSITY; Work of Several Periods -- Sculpture -- O'Keeffe | True | By Stuart Preston | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/jean-brinkworth-to-wed-catholic-u-student-affianced-to-dr-clinton-g.html | JEAN BRINKWORTH TO WED; Catholic U. Student Affianced to Dr. Clinton G. Weiman ,perA&l to '1'. | True | Io,v YoaK '1". | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-howe-gains-final-beats-mrs-wetzel-in-national-squash-racquets.html | MISS HOWE GAINS FINAL; Beats Mrs. Wetzel in National Squash Racquets Tourney | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kathleen-ann-burke-wed.html | Kathleen Ann Burke Wed | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/eugene-bennett-70-expert-on-holsteins.html | EUGENE BENNETT, 70, EXPERT ON HOLSTEINS | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lone-accident-on-holiday.html | Lone Accident on Holiday | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/i-hear-im-a-broadway-hit-not-surprised-because-hes-still-popular.html | I HEAR I'M A BROADWAY HIT; Not Surprised Because He's Still Popular, Dickens Says | True | By Charles Dickens | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/i-220-days-1075-in-fines-i-jerse7-autoist-haled-into-three-i-courts.html | I 220 DAYS, 1,075 IN FINES I; !Jerse7 Autoist Haled Into Three i Courts After Rapid Tour | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/false-wins-again-from-light-broom-41-shot-makes-it-two-in-row-over.html | FALSE WINS AGAIN FROM LIGHT BROOM; 4-1 Shot Makes It Two in Row Over Tanner Colt in Stake Race at Fair Grounds | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/grains-prices-aided-by-short-covering-most-futures-show-advances.html | GRAINS PRICES AIDED BY SHORT COVERING; Most Futures Show Advances -- Corn Cuts Early Losses Late Recovery | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/university-is-reopened.html | University Is Reopened | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/maym0u_t-c-pat1-alumnae-association-will-hold-benefit-here-on-march.html | MA.YM0U._T C? PA.T1; Alumnae Association Will Hold/ Benefit Here on March 8 ! | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/news-of-the-world-of-stamps-u-s-announces-design-for-the.html | NEWS OF THE WORLD OF STAMPS; U. S. Announces Design For the Forthcoming Nato Issue | True | By Kent B. Stiles | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-wing-for-hospital-ground-breaking-tomorrow-set-for-addition-to.html | NEW WING FOR HOSPITAL; Ground Breaking Tomorrow Set for Addition to Montefiore | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/state-labor-laws-defended-by-corsi-commissioner-denies-code-forces.html | STATE LABOR LAWS DEFENDED BY CORSI; Commissioner Denies Code Forces Industry to Emigrate -- Commerce Gain Noted | True | By Douglas Dales | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/riots-spur-merger-of-japanese-police-conservatives-move-to-return.html | RIOTS SPUR MERGER OF JAPANESE POLICE; Conservatives Move to Return to Centralized Set-Up Wiped Out Under Occupation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/g-i-behavior-is-lauded-conduct-of-troops-in-japan-is-called.html | G. I. BEHAVIOR IS LAUDED; Conduct of Troops in Japan Is Called Unmatched in History | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/no-hard-feelings.html | NO HARD FEELINGS | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lenten-sewing-class-starts-on-thursday.html | LENTEN SEWING CLASS STARTS ON THURSDAY | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-sun-is-outside-the-autobiography-of-an-unknown-indian-by-nirad.html | The Sun Is Outside; THE AUTOBIOGRAPHY OF AN UNKNOWN INDIAN. By Nirad C. Cudhuri. 506 pp. New Yorl: The Macmillan Company. $6. | | By Charles Spielberger | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/elizabeth-van-etten-fiancee.html | Elizabeth Van Etten Fiancee | | Specie to Tsm N Yo . | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hearings-on-reds-in-michigan.html | Hearings on Reds in Michigan | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/liavilandpao-i.html | l:lavilandPao I | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/metzger-heads-lock-thread.html | Metzger Heads Lock Thread | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/red-peace-bid-signed-by-million-in-india.html | RED PEACE BID SIGNED BY MILLION IN INDIA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/youth.html | YOUTH | True | BARBARA STURTEVANT. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/germans-get-their-way-on-the-war-criminals-under-clemency-board.html | GERMANS GET THEIR WAY ON THE WAR CRIMINALS; Under Clemency Board System Most Prisoners Can Get Their Release | | By Drew Middleton | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/quarterly-dividend-omitted.html | Quarterly Dividend Omitted | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-betty-koeng-married.html | Miss .Betty Koen;g Married | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/goats-and-scapegoats-in-the-middle-east-the-animals-are-a-factor-in.html | Goats and Scapegoats In the Middle East; The animals are a factor in the economics and symbol in the politics of the area. | | By Elizabeth Monroe | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/air-force-seeks-officers-offers-new-inducements-to-men-over-27-with.html | AIR FORCE SEEKS OFFICERS; Offers New Inducements to Men Over 27 With Master's Degrees | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/l01s-jenkins-affianced-alumna-of-skidmore-to-become-bride-of-john-b.html | L01S JENKINS AFFIANCED; Alumna of Skidmore to Become Bride of John B. Tompkins | | SPecial to THS NW No ES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/european-army.html | European Army | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wood-field-and-stream-fly-casters-cling-to-the-split-bamboo.html | Wood, Field and Stream; Fly Casters Cling to the Split Bamboo, Tabooing Glass and Fiber-and-Plastic | | By Raymond R. Camp | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/city-amendment-is-opposed.html | City Amendment Is Opposed | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mrs-daniel-wolkoff.html | MRS. DANIEL WOLKOFF | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/britain-warned-on-honduran-tie.html | Britain Warned on Honduran Tie | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/swedes-study-u-s-treaty-bid.html | Swedes Study U. S. Treaty Bid | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/key-points-in-tunis-guarded.html | Key Points in Tunis Guarded | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/youth-group-names-president.html | Youth Group Names President | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/shirley-rasch-to-be-wed-in-y-troth-of-syracuse-alumna-to-norman.html | SHIRLEY RASCH TO BE WED IN Y; Troth of Syracuse Alumna to ! Norman EIIsworth Holzkamp Is Announced by Parents | True | Special to TH NLV YO.K s. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/will-e-ayer.html | WILL E. AYER | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/boy-killed-by-stray-bullet.html | Boy Killed by Stray Bullet | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-always-there.html | ' ALWAYS THERE? | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/split-ships-raise-welding-question-recent-damage-to-tankers-seen.html | SPLIT SHIPS RAISE WELDING QUESTION; Recent Damage to Tankers Seen Pointing Up Need for More Study of Construction | True | By George Horne | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-a-question-of-viewpoint.html | ' A QUESTION OF VIEWPOINT' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/aviation-fewer-flights-longrange-effects-of-reduced-service-at-la.html | AVIATION: FEWER FLIGHTS; Long-Range Effects of Reduced Service At La Guardia Field Are Weighed | True | BY Frederick Graham | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/citys-wrestlers-tie-finish-1414-with-lafayette-as-lloyd-takes.html | CITY'S WRESTLERS TIE; Finish 14-14 With Lafayette as Lloyd Takes Heavyweight Final | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brother-and-sister-in-concert.html | Brother and Sister in Concert | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/further-needs.html | FURTHER NEEDS | True | DAVID PFANNER. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sylvia-katz-engaged-i-jsouth-carolina-girl-betrothed-to-harold.html | SYLVIA KATZ ENGAGED; I JSouth Carolina Girl BetrothedI to Harold Morton Welling | True | [ Spectal to T Nw Yo 'm, ar..q. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wages-and-prices.html | WAGES AND PRICES | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-marie-english-becomes-bride.html | / Marie English Becomes Bride | True | special, to v Yo 'z. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/helen-quinn-wed-in-bronx.html | Helen Quinn Wed in Bronx | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/state-highway-group-elects.html | State Highway Group Elects | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/transport-show-to-open-service-awards-to-be-presented-at-armory.html | TRANSPORT SHOW TO OPEN; Service Awards to Be Presented at Armory Display Tuesday | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wholesale-buying-stepped-up-here-exceptional-values-held-spur-to.html | WHOLESALE BUYING STEPPED UP HERE; Exceptional Values Held Spur to Activity -- Prices of Goods Found Generally Soft | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mrs-anita-cannon-wed-at-homei.html | Mrs. Anita Cannon Wed at HomeI | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tanker-stern-starts-on-tow-to-new-york.html | TANKER STERN STARTS ON TOW TO NEW YORK | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fischer-checks-bennett-rallies-to-gain-final-of-golf-club-champions.html | FISCHER CHECKS BENNETT; Rallies to Gain Final of Golf Club Champions' Tourney | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/3-killed-3-hurt-as-2-cars-collide-one-auto-swings-into-wrong-lane.html | 3 KILLED, 3 HURT AS 2 CARS COLLIDE; One Auto Swings Into Wrong Lane to Pass Parked Truck in Road Near Princeton | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/to-the-top-in-90-days-adventures-in-two-worlds-by-a-j-cronn-331-pp.html | To the Top In 90 Days; ADVENTURES IN TWO WORLDS. By A. J. Cronn. 331 pp. New YorE: McGrew-Hill Book Compare'. $4. | True | By Elizabeth Janeway | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hygiene-group-plans-programs-for-youth.html | HYGIENE GROUP PLANS PROGRAMS FOR YOUTH | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/navy-radio-towers-under-inspection.html | NAVY RADIO TOWERS UNDER INSPECTION | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-york-seaman-injured.html | New York Seaman Injured | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/random-observations-on-pictures-and-people-adaptation-of-dashiell.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Adaptation of Dashiell Hammett Novel Planned -- Humphrey Bogart's Agenda | True | By A. H. Weiler | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/freeing-william-oatis.html | Freeing William Oatis | True | PAUL VAJDA. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/victor-moore-has-virus-attack.html | Victor Moore Has Virus Attack | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wiltwyck-school-to-be-aided.html | Wiltwyck School to Be Aided | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sewing-machines-stage-a-comeback-increase-in-sales-is-attributed-to.html | SEWING MACHINES STAGE A COMEBACK; Increase in Sales Is Attributed to Steady Rise in Imports of Basic 'Head' Units | True | By Brendan M. Jones | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/son-to-the-sylvan-bloomfields.html | Son to the Sylvan Bloomfields | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-m-t-graduates-face-double-duty-senators-warn-of-second-call-if.html | U. M. T. 'GRADUATES' FACE DOUBLE DUTY; Senators Warn of Second Call if Services Require Men -- House Plan Differs | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/firemen-discard-siren-loudspeaker-preferred.html | Firemen Discard Siren; Loudspeaker Preferred | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/joanna-ray-rodgers-to-be-ensigns-bride.html | ,JOANNA RAY RODGERS TO BE ENSIGN'S BRIDE | True | Special to 2qsw OL S. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/maine-school-triumphs-edward-little-team-captures-ski-meet-at.html | MAINE SCHOOL TRIUMPHS; Edward Little Team Captures Ski Meet at Hanover | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hank-could-hit-em.html | Hank Could Hit 'Em | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/research-award-to-libby-scientist-devised-archaeological-age-test.html | RESEARCH AWARD TO LIBBY; Scientist Devised Archaeological Age Test by Radioactivity | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-dance-ballets-sadlers-wells-repertoire-city-company-plans.html | THE DANCE: BALLETS; Sadler's Wells Repertoire -- City Company Plans | True | By John Martin | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/air-force-lag-scored-magazine-calls-for-an-inquiry-on-delay-in.html | AIR FORCE LAG SCORED; Magazine Calls for an Inquiry on Delay in 143-Wing Force | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-voyage-of-the-erma-sailing-to-freedom-by-voldemar-veedam-and.html | The Voyage of the Erma; SAILING TO FREEDOM. By Voldemar Veedam and Carl B. Wall. Illustrated with photographs. 246 pp. New York: Thomas Y. Crowell. $3.50. | True | By William McFee | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-is-ready-to-curb-soviet-aides-travel.html | U. S. IS READY TO CURB SOVIET AIDES' TRAVEL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/minnesota-woman-107-dies.html | Minnesota Woman, 107, Dies | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/souptonuts-course-set-to-tip-waiters-on-trade.html | Soup-to-Nuts Course Set to Tip Waiters on Trade | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kansans-urge-truman-to-run.html | Kansans Urge Truman to Run | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-welfare-guide-out-protestant-group-acts-to-spur-gifts-by.html | NEW WELFARE GUIDE OUT; Protestant Group Acts to Spur Gifts by Listing 151 Agencies | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/pratoboo.html | Prato—Boo | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/navy-fencers-triumph-score-individual-sweep-in-the-pentagonal-meet.html | NAVY FENCERS TRIUMPH; Score Individual Sweep in the Pentagonal Meet Here | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/n-y-u-takes-swim-meet-defeats-brooklyn-poly-5429-for-seventh.html | N. Y. U. TAKES SWIM MEET; Defeats Brooklyn Poly, 54-29, for Seventh Straight | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/henry-third-in-skating.html | Henry Third in Skating | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/patricia-van-hymng-engaged-to-engineer.html | ,PATRICIA VAN HYMNG ENGAGED TO ENGINEER | True | ISpecial to Tm IIEW YOK TrMEs. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rail-union-to-oppose-taft.html | Rail Union to Oppose Taft | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-irma-r-falk-betrothd.html | Miss Irma R. Falk Betrothd | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/red-ring-found-in-iranian-army.html | Red Ring Found in Iranian Army | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fetice-s-chramm-is-wed.html | Fetice S. Schramm Is Wed | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tax-plan-honest-mayor-declares-he-admits-its-unpopular-but-cites.html | TAX PLAN HONEST, MAYOR DECLARES; He Admits It's Unpopular, but Cites Capital Needs, Rising Costs as National Dilemma | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ban-on-importation-of-koreans-expected.html | BAN ON IMPORTATION OF KOREANS EXPECTED | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/iona-downs-rider-8974.html | Iona Downs Rider, 89-74 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/truman-returns-from-cruise.html | Truman Returns From Cruise | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cabinet-resignation-accepted-in-jakarta.html | CABINET RESIGNATION ACCEPTED IN JAKARTA | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fordham-trips-ccny-with-late-surge-seton-hall-upset-on-chicago.html | Fordham Trips C.C.N.Y. With Late Surge; Seton Hall Upset on Chicago Court; RAM RALLY CHECKS BEAVER FIVE, 55-52 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-margaret-rush.html | MISS MARGARET RUSH | True | Special to Tm NEW No Tnzs. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/collectors-items.html | COLLECTORS' ITEMS | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/elected-by-trade-board.html | Elected by' Trade Board | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-western-defense-program-as-four-cartoonists-see-it.html | THE WESTERN DEFENSE PROGRAM AS FOUR CARTOONISTS SEE IT | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sons-medal-returned-truman-accused-by-carpenter-whose-boy-died-in.html | SON'S MEDAL RETURNED; Truman Accused by Carpenter Whose Boy Died in Korea | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/austria-acquires-residence-1n-city-buys-clendenin-ryans-home-in-new.html | AUSTRIA ACQUIRES RESIDENCE 1N CITY; Buys Clendenin Ryan's Home in New Foreign Service Area for Consulate General | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/picked-by-critics-selected-american-paintings-since-1900-watercolor.html | PICKED BY CRITICS; Selected American Paintings Since 1900 -- Water-Color Annual -- Abstraction | True | By Howard Devree | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/paris-in-the-90s-upper-crust-it-made-an-art-of-enjoying-life.html | Paris in the 90's -- Upper Crust; It made an art of enjoying life, embellished the superfluous and accented the frivolous. | True | By Cornelia Otis Skinner | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/opens-new-headquarters-american-federation-of-arts-occupies-fifth.html | OPENS NEW HEADQUARTERS; American Federation of Arts Occupies Fifth Ave. Home | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/eisenhower-plans-no-early-return-headquarters-rule-out-trip-in.html | EISENHOWER PLANS NO EARLY RETURN; Headquarters Rule Out Trip 'in Foreseeable Future' but Backers Remain Hopeful | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cuban-chess-starts-today.html | Cuban Chess Starts Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/clark-gains-last-round-in-western-india-tennis.html | Clark Gains Last Round In Western India Tennis | True | By the United Press. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/news-of-tv-and-radio-new-documentary-series-on-man-other-items.html | NEWS OF TV AND RADIO; New Documentary Series On 'Man' -- Other Items | True | By Sidney Lohman | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/homecanned-pork-and-beans.html | Home-Canned Pork and Beans | True | By June Owen | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/jailer-is-convicted-of-brutality-fined.html | JAILER IS CONVICTED OF BRUTALITY, FINED | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/play-will-assist-scholarship-fund-bennington-college-will-gain-by.html | PLAY WILL ASSIST SCHOLARSHIP FUND; Bennington College Will Gain by Performance of 'Venus Observed' on March 11 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fund-army-seen-aiding-red-cross-1500000-volunteers-needed-to-attain.html | FUND 'ARMY SEEN AIDING RED CROSS; 1,500,000 Volunteers Needed to Attain $85,000,000 Goal for 1952 National Drive | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rotation-issue-settled-reds-ask-return-of-all-captives.html | Rotation Issue Settled; REDS ASK RETURN OF ALL CAPTIVES | True | By Lindesay Parrott | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/actor-leaps-to-death-in-detroit.html | Actor Leaps to Death in Detroit | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/stassen-says-morris-should-quit-inquiry.html | STASSEN SAYS MORRIS SHOULD QUIT INQUIRY | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/supersonic-wind-used-by-g-e-for-fine-slicing.html | Supersonic 'Wind' Used by G. E. for Fine Slicing | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/libyan-arab-march-reported.html | Libyan Arab March Reported | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tablet-to-honor-joyce-kilmer.html | Tablet to Honor Joyce Kilmer | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/taylor-r-phillips.html | TAYLOR R. PHILLIPS | True | SpeciaJ to Nw NoJ TS. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kefauver-enters-test-in-wisconsin-senator-announces-candidacy-in.html | KEFAUVER ENTERS TEST IN WISCONSIN; Senator Announces Candidacy in Primary -- Asks Illinois Rail Men to Back Drive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-weeks-events-world-premieres-listed-by-tudor-and-ashton.html | THE WEEK'S EVENTS; World Premieres Listed By Tudor and Ashton | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/robbers-flee-with-2000-pair-posing-as-customers-hold-up-brooklyn.html | ROBBERS FLEE WITH $2,000; Pair Posing as Customers Hold Up Brooklyn Poultry Shop | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-frees-100000000.html | U. S. Frees $100,000,000 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/maril-o-rri-to-eni6h-east-williston-l-i-church-scene-of-weddingto.html | MARIL o.{ RRI TO ENSI6H; East Williston (L. I.) Church Scene of Weddingto Roger Paul Lewis, Annapolis '51 | True | .peciaJ to Trm Nw YOK Tn. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rollins-trustees-delay-on-new-head.html | ROLLINS TRUSTEES DELAY ON NEW HEAD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/penicillin-may-curb-3-tropical-diseases.html | PENICILLIN MAY CURB 3 TROPICAL DISEASES | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mrs-roosevelt-at-tribal-awards.html | Mrs. Roosevelt at Tribal Awards | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/john-louis-osullivan.html | John Louis O'Sullivan | True | SHELDON HARRIS | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/whitneyharrhlgton.html | WhitneyHarrhlgton | True | Special to Tm NEW No Tnr. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/literary-comedy-mr-frys-play-in-verse-raises-a-problem-.html | LITERARY COMEDY; Mr. Fry's Play in Verse Raises a Problem ! | True | By Brooks Atkinson | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/barbara-challi_____-s-troth-former-u-c.html | BARBARA CHALLI_____ S; ' TROTH] Former U. C. | True | L. A. Student to Be/ | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/storm-paces-ottawa-skating.html | Storm Paces Ottawa Skating | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/to-discuss-coal-markets-bituminous-research-interests-to-meet.html | TO DISCUSS COAL MARKETS; Bituminous Research Interests to Meet Thursday in Chicago | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wage-board-bars-limit-on-pensions-also-exempts-profit-sharing-from.html | WAGE BOARD BARS LIMIT ON PENSIONS; Also Exempts Profit Sharing From Ceiling -- Plans in Effect Before 1951 Not Affected | True | By the United Press | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/in-lightest-africa-a-lively-but-uneven-trip-in-the-african-queen.html | IN LIGHTEST AFRICA; A Lively but Uneven Trip In 'The African Queen' | True | By Bosley Crowther | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/in-the-16-mm-field-being-a-guide-to-some-current-material-in-the.html | IN THE 16 MM. FIELD; Being a Guide to Some Current Material In the Non-Theatrical Screen Realm | True | By Howard Thompson | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/pakistan-ski-club-accepted.html | Pakistan Ski Club Accepted | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/briton-ends-talks-in-iraq.html | Briton Ends Talks in Iraq | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/historic-mansion-is-being-restored-raynham-hall-one-of-the-few.html | HISTORIC MANSION IS BEING RESTORED; Raynham Hall, One of the Few Pre-Revolutionary Homes, Is Owned by Oyster Bay | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bscoss-rlancse-wellesley-graduate-to-be-wed-to-john-b-duncan.html | Bscoss rlANCSE; Wellesley Graduate to Be Wed to John B. Duncan, Alumnus .of Amherst, Harvard La | True | w | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ironsmacdonald.html | Irons---MacDonald | True | Special to Tpr .Nv Yo.-c TLE.n. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/aid-to-indonesia.html | AID TO INDONESIA | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-fancies-of-mr-cary-grand-right-and-left-by-louis-kronenberger.html | The Fancies Of Mr. Cary; GRAND RIGHT AND LEFT. By Louis Kronenberger. 217 pp. New York: The Viking Press. $3. | True | By James Kelly | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/welfare-group-to-gain-adir-french-organization-will-benefit-from.html | WELFARE GROUP TO GAIN; ADIR, French Organization, Will Benefit From Tea. Dance | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/catherine-phillips-fiancee-of-veteran.html | CATHERINE PHILLIPS FIANCEE OF VETERAN | True | Special to THZ NEW YO TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/88ib-b-bontec0u-lri-opstate-escorted-by-father-at-wedding-in.html | 88IB B. BONTEC0U LRI OPSTATE; Escorted by Father at Wedding in Schenectady to Wade T;' Eliott, A, A. F. Veteran | True | .--Sc.1 to THE yOZK Tms. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/malisa-m-chtlds-becois-enfiafied-stanford-graduate-to-be-bride-of.html | MALISSA M. CHtLDS. BECOIS ENfiAfiED; Stanford Graduate to Be Bride of Liefft. Heman Redfield 3d, Who; Is at Camp Lejeune | True | Special to T N No.,x TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mesmer-a-la-mode-the-story-of-a-hypnotist-by-franz-j-polgar-with.html | Mesmer A la Mode; THE STORY OF A HYPNOTIST. By Franz J. Polgar with Kurt Singer. Illustrated. 222 pp. New York: Hermitage House. $3. | True | CHARLES SIMMONS. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/debut-made-here-by-french-pianist-monique-de-la-bruchollerie-gives.html | DEBUT MADE HERE BY FRENCH PIANIST; Monique de la Bruchollerie Gives a Familiar Program in Carnegie Hall Recital | True | By Olin Downes | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/francis-jsanchez.html | FRANCIS J.SANCHEZ | True | Specta! to THE NEW YORF. TES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/camera-notes-new-imported-enlarger-club-to-show-films.html | CAMERA NOTES; New Imported Enlarger -- Club to Show Films | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-now-ranks-second-in-uranium-mining-as-government-lends-aid-to.html | U. S. Now Ranks Second in Uranium Mining As Government Lends Aid to Prospectors; U.S. IS ENCOURAGING MINING OF URANIUM | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-small-town-under-big-pressures-urgent-new-services-threaten-old.html | The Small Town Under Big Pressures; Urgent new services threaten old frugality at a New England hamlet's annual meeting | True | By Margaret L. Coit | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/germans-bid-west-decide-arms-cost-bonn-regime-to-ask-big-three-to.html | GERMANS BID WEST DECIDE ARMS COST; Bonn Regime to Ask Big Three to Endorse Financial Plan So Critics May Be Silenced | True | By Drew Middleton | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/in-search-of-the-wisdom-possessed-by-god-leisure-the-basts-of.html | In Search of the 'Wisdom Possessed by God'; LEISURE THE BASTS OF CULTURE. By Josef Pieper. Translated from he German. by Alexander Dru. Introclucion by T. S. Eliot. 170 pp. New YorE: Pantheon BooEr.. $2.75. | True | By Allen Tate | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/elizabeth-goes-to-windsor.html | Elizabeth Goes to Windsor | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/trade-group-wins-action-over-taxes-patronage-dividends-of.html | TRADE GROUP WINS ACTION OVER TAXES; Patronage Dividends of Food-Marketing Cooperative Are Held to Be Deductible | True | By Godfrey N. Nelson | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/output-down-12-in-cotton-textiles-dollar-volume-for-year-due-to.html | OUTPUT DOWN 12% IN COTTON TEXTILES; Dollar Volume for Year Due to Drop 25%, but Drop in Costs Will Temper the Decline | True | By Herbert Koshetz | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/french-are-not-fully-satisfied-with-terms-germans-unconvinced-many.html | French Are Not Fully Satisfied With Terms -- Germans Unconvinced; MANY GERMANS OPPOSED | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/background-for-murder-the-girl-in-his-past-by-georges-simenon.html | Background for Murder; THE GIRL IN HIS PAST. By Georges Simenon. Translated from the French by Louise Varese. 211 pp. New York: Prentice-Hall. $3. | True | C. V. TERRY. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/split-voted-for-mutual-fund.html | Split Voted for Mutual Fund | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/passion-plays-38th-year-veronicas-veil-opens-in-union-city-for.html | PASSION PLAY'S 38TH YEAR; ' Veronica's Veil' Opens in Union City for Annual Lenten Run | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-first-line-of-defense.html | ' FIRST LINE OF DEFENSE' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/randolph-holds-edge-i-t-u-president-leads-in-local-nomination.html | RANDOLPH HOLDS EDGE; I. T. U. President Leads in Local Nomination Endorsements | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/portugal-the-ally-nobody-knows-the-nation-is-small-on-a-map-of-nato.html | Portugal -- The Ally Nobody Knows; The nation is small on a map of Nato Europe, but its assets loom large in global strategy. | True | By Mildred Adams | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/knicks-overcome-fort-wayne-8277-new-york-quintet-triumphs-in.html | KNICKS OVERCOME FORT WAYNE, 82-77; New York Quintet Triumphs in Overtime Battle After a Deadlock at 71-All | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/london-early-birds-advance-in-curtain-time-popular-with-patrons-and.html | LONDON EARLY BIRDS; Advance in Curtain Time Popular With Patrons and Players in England | True | By Tania Long | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/carol-l-heinze-wed-married-to-robert-w-phillips-in-swarthmore-pa.html | CAROL L. HEINZE WED; Married to Robert W. Phillips in Swarthmore, Pa., Church | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cone-buys-union-bleachery.html | Cone Buys Union Bleachery | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/i-mrs-walterclifford-i.html | I MRS. WALTER-CLIFFORD I | True | Spec!a! to Ngw YoK TLr.s. J | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/venezuela-seeks-immigrants.html | Venezuela Seeks Immigrants | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/salesmen-give-an-order.html | Salesmen Give an Order | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/n-y-u-fencers-win-1710.html | N. Y. U. Fencers Win, 17-10 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-french-in-vienna-snub-red-army-day.html | U. S, FRENCH IN VIENNA SNUB RED ARMY DAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/stassen-demands-mississippi-canal-calls-for-waterway-from-lake.html | STASSEN DEMANDS MISSISSIPPI CANAL; Calls for Waterway From Lake Superior to Court Minnesota's Farmers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-military-leaders.html | The Military Leaders | True | LAWRENCE H. FEIGENBAUM | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/strikers-get-ultimatum.html | Strikers Get Ultimatum | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/halley-hints-at-mayor-race-on-clean-democratic-slate-halley.html | Halley Hints at Mayor Race On 'Clean' Democratic Slate; HALLEY DECLARES HE IS A DEMOCRAT | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mrs-brumbaugh-engaged-rmer-bettyryden-will-bel.html | MRS. BRUMBAUGH ENGAGED!; rmer Betty$.--ryden Will Bel | True | Special to The New York Times | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/berle-urges-drive-to-bar-soviet-aims-liberal-party-leader-calls-for.html | BERLE URGES DRIVE TO BAR SOVIET AIMS; Liberal Party Leader Calls for U. S. Aid in Iran, Egypt and North Africa | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-hinge-is-money-houston-land-of-the-bi9-rich-by-george-fuermann.html | The Hinge Is Money; HOUSTON: Land of the Bi9 Rich. By George Fuermann. Illustrated by Lowell Collins. 256 pp. New York: Doubleday & Co. $3.50. | True | By Morrow Mayo | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/suspicions.html | Suspicions | True | MARY-CARTER ROBERTS | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/exu-s-employees-face-restrictions-present-rules-on-their-right-to.html | EX-U. S. EMPLOYEES FACE RESTRICTIONS; Present Rules on Their Right to Act in Federal Cases Vary From Bureau to Bureau | True | By Nona Brown | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/earle-financier-dies-on-visit-here-canadian-72-was-scheduled-to.html | EARLE, FINANCIER, DIES ON VISIT HERE; Canadian, 72, Was Scheduled to Return to His Home in Montreal in Few Hours | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/treasure-chest.html | Treasure Chest | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/stevens-tech-trips-pratt.html | Stevens Tech Trips Pratt | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/films-on-psychiatry-in-queens.html | Films on Psychiatry in Queens | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/giants-strength-cheers-durocher-but-pilot-avoids-pennant-claim.html | Giants' Strength Cheers Durocher But Pilot Avoids Pennant Claim; Manager, Citing Pitching, Power and Speed, Counts on Bench Depth in Emergencies -- Williams Seen as Stanky Successor | True | By James P. Dawson | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/paula-litman-engaged-to-wed1.html | Paula Litman Engaged to Wed1 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/goldringschenendorf.html | Goldring—Schenendorf | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yolde-d-iqia-is-wed-in-havana-daughter-of-the-italian-envoy-to-cuba.html | YOLDE D. Iq[]IA IS WED IN HAVANA; Daughter of the Italian Envoy to Cuba Bride of Charles A Van Rensselaer 3d ] | True | 3ecial to Ti k[v Yom | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lack-clue-in-boys-death-police-continue-inquiry-into-brooklyn.html | LACK CLUE IN BOY'S DEATH; Police Continue Inquiry Into Brooklyn Stabbing | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/while-the-oboes-came-up-the-bagpipes-went-down-a-ccmposers-yorld.html | While the Oboes Came Up, the Bagpipes Went Down; A CCMPOSER'S Y'ORLD: Horizons and Limitations. By Paul Hindemith. 221 pp. Cambridge, Mess.: Harvard University Press. $3.75. | True | By W. H. Auden | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/whos-who-in-hollywood-zoo.html | WHO'S WHO IN HOLLYWOOD ZOO | True | By Barbara Berch Jamison | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/acting-head-of-music-at-l-i-u.html | Acting Head of Music at L. I. U. | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/heads-glass-fiber-research.html | Heads Glass Fiber Research | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-mary-fleming-gerard-collins-wed.html | MISS MARY FLEMING, GERARD COLLINS WED | True | Special to NKW yOlr TLxl1. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bumping-nuzzling-shrugged-off-by-dentproof-plastic-auto-body.html | Bumping, Nuzzling Shrugged Off By 'Dent-Proof' Plastic Auto Body; PLASTIC AUTO BODY HELD DENT-PROOF | True | By William M. Freeman | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/james-lithgow-shipbuilder-dead-supervised-british-merchant-marine.html | JAMES LITHGOW, SHIPBUILDER, DEAD; Supervised British Merchant Marine Program in 2 World WarsmBaronet 27 Years | True | special to TI; NEW No.x TLF,S. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/willard-van-iderstine.html | WILLARD VAN IDERSTINE | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/elected-by-urban-league-minister-and-two-attorneys-are-added-to.html | ELECTED BY URBAN LEAGUE; Minister and Two Attorneys Are Added to Board | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/groups-will-confer-on-special-teaching.html | GROUPS WILL CONFER ON SPECIAL TEACHING' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/10month-manhunt-ends-170yearold-fisherman-catches-wallet-thief.html | 10-MONTH MANHUNT ENDS; 170-Year-Old Fisherman Catches Wallet Thief Suspect | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/inraley-bd-marriedto-james-macmartin-in-chapel-of-the-cathedral-of.html | !IN'RA?LEY BD; Married-to James MacMartin in Chapel .of the Cathedral of SS. Peter and Paul | True | Special to Tm NEW YORX Trite. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/frdcesj-i-sto-lon6-island-bride-wed-to-herber-l-seeger-jr-in-great.html | FRDCESJ. I STO LON6 ISLAND BRIDE; Wed to Herber L. Seeger Jr. in Great Neck Episcopal Church by Rev. A, R, McKechnie | True | Sp.elal to Izw YoJtK Ttt. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/70-in-satellites-held-antired.html | 70% in Satellites Held Anti-Red | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/11th-ave-in-pier-area-to-shift-tomorrow-to-southbound-between-13th.html | 11th Ave. in Pier Area to Shift Tomorrow To Southbound Between 13th and 22d Sts. | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/japanese-sales-to-pakistan-rise.html | Japanese Sales to Pakistan Rise | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/iowa-drive-to-help-japanese-university.html | IOWA DRIVE TO HELP JAPANESE UNIVERSITY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-canal-feels-the-ripples.html | THE CANAL FEELS THE RIPPLES | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/65-plus-no-bar-to-congress-but-end-of-line-in-industry-retirement.html | 65 Plus No Bar to Congress But End of Line in Industry; Retirement Policies Seen in Need of Revision to Avert National Crisis Within 30 Years | True | By Howard A. Rusk, M. D. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/womenguestsi-to-ferm-stag-line-friday-ai-seventh-leap-year-assembly.html | WomenGuestsI to Ferm 'Stag Line Friday. Ai Seventh Leap Year Assemb'ly at' Plaza | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/martin-sees-defense-waste.html | Martin Sees Defense Waste | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tales-from-the-ould-sod-son-of-a-tinker-by-maurice-walsh-245-pp.html | Tales From the Ould Sod; SON OF A TINKER. By Maurice Walsh. 245 pp. Philadelphia: J. B. Lippincott Company. $3. | True | HORACE REYNOLDS. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/work-halts-at-39-welsh-mines.html | Work Halts at 39 Welsh Mines | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/navy-air-training-is-farflung-task-pensacola-aviation-annapolis.html | NAVY AIR TRAINING IS FAR-FLUNG TASK; Pensacola, Aviation 'Annapolis,' Directs Schools for 58,000 Men All Over Country | True | By Hanson W. Baldwin | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-annt-siteldolt-larchmolqt-bride-st-johns-episcopal-church-s.html | MISS ANNt SItELDOlt LARCHMOlqT BRIDE; St. John's Episcopal Church !s Scene of Her Marriage to Lieut. Henry Taylor Jr. | True | Epeell to Nr' YOP- . | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-box-kite-loses-to-plane.html | A Box Kite Loses to Plane | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/community-fights-bisection-by-road-lake-success-civic-leaders-urge.html | COMMUNITY FIGHTS BISECTION BY ROAD; Lake Success Civic Leaders Urge Routing Expressway Over Club's Golf Course | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rutgers-freshman-business-major-at-61.html | RUTGERS FRESHMAN BUSINESS MAJOR AT 61 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sally-hoeker-prosprcti-bridri-daughter-of-noted-rector-will-be-wed.html | SALLY HOEKER PROSPRCTI-BRIDRi. .; Daughter of Noted Rector Will] Be Wed to James Robinson, / Graduate of Princeton | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/word-of-god-the-holy-bible-fop-young-readers-the-new-testament-bc.html | Word of God; THE HOLY BIBLE FOP. YOUNG READERS: The New Testament. Be- ing the Story of God's Chosen Pe pie After the Coming of Our Lord Jesus Christ Upon Earth Together %/Y/h Stories of Salns and Martyr. lited by J. Y'. Madcail. Illustrated by Fritz Kredel. 157 pp. Mount Vernon, N. Y.: The Peter Pauper Press. $3.50. | True | NASH K. BURGER. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/beefeaters.html | BEEFEATERS | True | PHILIP PARKER, | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-cabinet-is-chosen-for-jewish-appeal-leadership-conference-opens.html | ' CABINET" IS CHOSEN FOR JEWISH APPEAL; Leadership Conference Opens Fund Campaign -- 67 Million Pledged by 18 Cities | True | By Irving Spiegel | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-adriane-heim-plans-june-wedding.html | MISS ADRIANE HEIM PLANS JUNE WEDDING | True | Special to NEW yol TIMI:S. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dance-date-changed-springtide-cotillion-now-set-for1-march-28-at.html | DANCE DATE CHANGED; Springtide Cotillion Now Set for1 March 28 at the Park Lane I | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/deep-freeze-units-sold-on-food-plan-stocked-with-4-month-supply-at.html | DEEP FREEZE UNITS SOLD ON FOOD PLAN; Stocked With 4 Month Supply at 15% Below Retail Prices in One Over-All Financing | True | By John Stuart | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-insists-pact-partners-pay-more-for-installations-asks-others-to.html | U. S. Insists Pact Partners Pay More for Installations; Asks Others to Bear 60% of Cost in Europe -- Commitments Only $85,000,000 Short -- British Offer Material, Not Cash | True | By Michael L. Hoffman | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mandelbaumpolakoff.html | Mandelbaum--Polakoff | True | Special to Trig Nzw Yo< Tzs. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/diane-king-wed-on-coast-stepdaughter-of-technicolori-head-bride-of.html | DIANE KING WED ON COAST; Stepdaughter of Technicolorl Head Bride of ;Terry Mullin | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/records-quartets-roth-group-plays-six-by-mozart-in-album.html | RECORDS: QUARTETS; Roth Group Plays Six by Mozart in Album | True | By Howard Taubman | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dolores-powers-to-be-bride.html | Dolores Powers to Be Bride | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-marks-at-oldsmar-betting-on-one-race-29614-with-a-total-of.html | NEW MARKS AT OLDSMAR; Betting on One Race $29,614, With a Total of $223,591 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/truman-on-tv-thursday-opening-red-cross-drive.html | Truman on TV Thursday, Opening Red Cross Drive | True | By the United Press. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-the-dilemma.html | 'THE DILEMMA' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/savitt-and-talbert-advance-to-u-s-indoor-tennis-final-defending.html | Savitt and Talbert Advance To U. S. Indoor Tennis Final; DEFENDING CHAMPION BEFORE HE GAINED FINAL YESTERDAY | True | By Allison Danzig | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/queen-of-junior-leagues-mardi-gras-ball-to-be-chosen-tuesday-at.html | Queen of Junior League's Mardi Gras Ball To Be Chosen Tuesday at Event in Plaza | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/civil-liberties-award-offered.html | Civil Liberties Award Offered | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-t-t-biggest-u-s-enterprise-to-vote-on-becoming-even-bigger-a-t-t.html | A . T. & T., Biggest U. S. Enterprise, To Vote on Becoming Even Bigger; A. T. & T. EXPANSION TO SET NEW RECORD | True | By Thomas P. Swift | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/communism-in-asia-efforts-to-check-threat-in-free-areas-are-noted.html | Communism in Asia; Efforts to Check Threat in Free Areas Are Noted in Report | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cornell-defeats-dartmouth-5741-ithacans-take-first-place-undisputed.html | CORNELL DEFEATS DARTMOUTH, 57-41; Ithacans Take First Place Undisputed in League Play -- Werner Scores 22 Points | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-world.html | THE WORLD | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/eisenhower-boomed-by-coast-democrats.html | EISENHOWER BOOMED BY COAST DEMOCRATS | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/navy-team-trips-notre-dame-6758-middies-lange-registers-23-points.html | NAVY TEAM TRIPS NOTRE DAME, 67-58; Middies' Lange Registers 23 Points as Team Chalks Up 15th Victory of Season | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/what-eisenhower-has-said-so-far-what-eisen-hoyer-thinks-edited-and.html | What Eisenhower Has Said So Far; WHAT EISEN HO\Y/ER THINKS. Edited and Interpreted by Allan Taylor. Illustrated with photo9raphs. 186 pp. New York: Thomas Y. Crowell Company. $2.75. | True | By Richard H. Rovere | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-york.html | New York | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/french-set-terms.html | FRENCH SET TERMS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/suburban-growth-handicaps-offices-shortage-of-secretaries-seen.html | SUBURBAN GROWTH HANDICAPS OFFICES; Shortage of Secretaries Seen Direct Result of Dispersal of Business From City | True | By Alfred R. Zipser Jr. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/life-for-a-dead-language-tongue-of-the-prophets-the-life-story-of.html | Life for a Dead Language; TONGUE OF THE PROPHETS: The Life Story of Eliezer Ben Yehuda. By Robert St. John. 377 pp. New Yorlf: Doublecla & Co. S4. | True | By Thomas Sugrue | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/and-besides-we-ate-too-fast-the-americans-at-hoaf-by-david-macza.html | And Besides, We Ate Too Fast; THE AMERICANS AT HOAF.- By David Macza. 606 pp. New York: I: p. Ducton & Co. .$4.50. | True | By Bell I. Wiley | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/library-prepares-seabury-exhibits-first-protestant-episcopal.html | LIBRARY PREPARES SEABURY EXHIBITS; First Protestant Episcopal Bishop's Books and Papers to Be Shown at Seminary | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sets-jersey-meet-mark-pestrichella-wins-60yard-dash-in-0064-in.html | SETS JERSEY MEET MARK; Pestrichella Wins 60-Yard Dash in 0:06.4 in School Test | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bonn-under-strain-the-city-has-trouble-trying-to-live-up-to-its.html | Bonn Under Strain; The city has trouble trying to live up to its role as West Germany's capital. | True | By Drew Middleton | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wind-wave-and-weather-vagabonding-under-sail-by-i-b-crealock.html | Wind, Wave and Weather; VAGABONDING UNDER SAIL By /. I. B. Crealock. Illustrated. 304 pp. New York: i"J,sngs House. $S. | True | By Walter B. Hayward | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/spectrum.html | Spectrum | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/indictments-of-17-in-saratoga-voided-for-illegal-jury-justice.html | INDICTMENTS OF 17 IN SARATOGA VOIDED FOR ILLEGAL JURY; Justice Schirick Throws Out Gambling Charges on Ground Prosecution Picked Panels | True | By Warren Weaver Jr. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-weights-in-the-balance-american-capitalism-he-conoep-of.html | The Weights in the Balance; AMERICAN CAPITALISM: The Conoep of Countervailing Power. By John Kenneth Gelbreith. 217 pp. Boston: Houghton Mifflin Company. $3. | True | By Michael Hoffman | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/candidates-to-be-queried-peoples-group-drafts-letter-asking-stand.html | CANDIDATES TO BE QUERIED; People's Group Drafts Letter Asking Stand on Civil Rights | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/stocks-negotiate-formidable-gains-busiest-and-broadest-session-for.html | STOCKS NEGOTIATE FORMIDABLE GAINS; Busiest and Broadest Session for Saturday in 3 Weeks Lifts Prices Sharply | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/finlands-skiers-sweep-2-races-in-olympic-games-capture-first-three.html | FINLAND'S SKIERS SWEEP 2 RACES IN OLYMPIC GAMES; Capture First Three Places in Women's Cross-Country -Men Triumph in Relay | True | By the United Press. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/science-in-review-new-drugs-that-combat-tuberculosis-hold-out-a.html | SCIENCE IN REVIEW; New Drugs That Combat Tuberculosis Hold Out A Promise of Far More Effective Control | True | By Waldemar Kaempffert | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/before-bobwire-fenced-them-in-tril-drivin-days-tex-by-dee-brown.html | Before 'Bob-Wire' Fenced Them In; TRIL DRIVIN DAYS. Tex by Dee Brown. Picture research by Martin F. Schmi. 264 pp. New York: Charles Scribners Sons. $7.50. | True | By Hoffman Birney | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/heimhall.html | Heim--Hall | True | Special to T Nw No 'Inzs. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-while-precious-time-ticks-away.html | ' WHILE PRECIOUS TIME TICKS AWAY' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/pearson-beats-rolland-triumphs-in-national-racquets-final-by-153.html | PEARSON BEATS ROLLAND; Triumphs in National Racquets Final by 15-3, 15-6, 15-5 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/senators-give-plan-to-finance-seaway.html | SENATORS GIVE PLAN TO FINANCE SEAWAY | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/benjamin-west.html | Benjamin West | True | HELMUT VON ERFFA | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ladycliff-students-plan-fete.html | Ladycliff Students Plan Fete | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/immeleine-drake-is-wed-in-yir6ini-wears-ivory-brocaded-satin-at.html | IMM)ELEINE DRAKE IS WED IN YIR6INI; Wears Ivory Brocaded Satin at Marriage in Warrenton Church] to Robert'M. Drysdale Jr, I | True | Spea to N'w Yo Tar. I | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/attlee-criticizes-churchill-us-talk-says-speech-seemed-to-back.html | ATTLEE CRITICIZES CHURCHILL U.S. TALK; Says Speech Seemed to Back 'Dangerous' American Element Seeking to Widen Korea War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/koje-camp-firing-held-last-resort-officer-in-charge-of-soldiers.html | KOJE CAMP FIRING HELD LAST RESORT; Officer in Charge of Soldiers Asserts His Men Could Have 'Mowed Down' Koreans | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/greenbergstern.html | Greenberg--Stern | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/house-unit-slates-parley-on-mgrath-to-meet-tuesday-to-consider.html | HOUSE UNIT SLATES PARLEY ON M'GRATH; To Meet Tuesday to Consider Stassen Charge of 'Wealth' -- Latter to 'Cooperate' | True | By John D. Morris | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/harrison-noyes-jr-i-miss-hannon-marry.html | HARRISON NOYES JR., I MISS HANNON MARRY | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/negroright-judge-comes-here-to-live-j-w-waring-retired-federal.html | NEGRO-RIGHT JUDGE COMES HERE TO LIVE; J. W. Waring, Retired Federal Jurist, Quits South Carolina Home 'With No Regrets' | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/liss-mary-jones-ehgixged-to-wed-troth-to-richard-hardenson-of.html | ;lISS MARY JONES EHGiXGED TO WED; Troth to Richard Harden,Son of Reynolds Development Head, Announced by Her Mother | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hungarian-episode-my-ringside-seat-in-moscow-by-nicholas-nyaradi.html | Hungarian Episode; MY RINGSIDE SEAT IN MOSCOW. By Nicholas Nyaradi. 307 pp. New York: Thomas Y. Crowell Compen. $3.75. | True | By Harry Schwartz | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/six-languages-for-one-world-a-plan-is-proposed-to-improve.html | Six Languages for One World; A plan is proposed to improve communication by concentrating study on the major tongues. | True | BY Mario A. Pei | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/emil-j-amberg.html | EMIL J. AMBERG | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-griffin-fiancee-of-r-kent-hanson-jr.html | MISS GRIFFIN FIANCEE OF R. KENT HANSON JR. | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/foreign-pupils-guests-of-school.html | Foreign Pupils Guests of School | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/politics-of-d-ps-refusal-to-join-radical-parties-in-germany.html | Politics of D. P.'s; Refusal to Join Radical Parties In Germany Reported | True | WERNER MIDDELMANN. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/former-convict-held-in-thefts-of-baggage.html | FORMER CONVICT HELD IN THEFTS OF BAGGAGE | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/freedom-from-choice-unambc-by-mex-brod-translated-from-the-german.html | Freedom From Choice; UNAMBC). By Mex Brod. Translated from the German by Ludwig Lewisohn. 309 pp. *New Yolk: F:arrar, Streus & Young. $3. | True | RICHARD SULLIVAN. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bronx-legions-hospital-day.html | Bronx Legion's Hospital Day | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bang-goes-sixpence-davids-hundred-dollars-by-catherine-yeoollcy.html | Bang Goes Sixpence'; DAVID'S HUNDRED DOLLARS. By Catherine %iYe'oollcy. Illustrated by Iris 8cat Johnson. ISS pp. New York: )9llorn Morrow & Co. $20. | True | For Ages 8 to 12. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ccny-swimmers-on-top-turn-back-brooklyn-college-in-seasons-finale.html | C.C.N.Y. SWIMMERS ON TOP; Turn Back Brooklyn College in Season's Finale, 51-32 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/to-curb-treaty-powers-proposed-amendment-restricting-federal.html | To Curb Treaty Powers; Proposed Amendment Restricting Federal Government Studied | True | LYMAN M. TONDEL Jr. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yost-of-senators-eyed-by-yankees-third-baseman-is-mentioned-in.html | YOST OF SENATORS EYED BY YANKEES; Third Baseman Is Mentioned in Latest Trade Rumors From Camps in Florida | True | By John Drebinger | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/alice-s-warner-wed-i-n-th-e-l-it-t-le-cfiu-ro-r1.html | ALICE S. WARNER WED I ' N .T-H E L.I T T L'E 'Cfi'U Ro R1 | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/juniors-rehearse-show-at-barnard-their-musical-ye-gods-will-bring.html | JUNIORS REHEARSE SHOW AT BARNARD; Their Musical, 'Ye Gods,' Will Bring an Olympian Refugee to Campus Friday Night | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/demands-for-krilium-swamp-monsanto-co.html | DEMANDS FOR KRILIUM SWAMP MONSANTO CO. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/vocal-recitals-schlusnus-carne-gueden-flagstad-others-heard.html | VOCAL RECITALS; Schlusnus, Carne, Gueden, Flagstad, Others Heard | True | H. C. S. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-stevens_____on-fianceei-greenwood-school-alumna-will-be-wed.html | MISS STEVENS_____ON FIANCEEI; Greenwood School Alumna Will] Be Wed to Ralph Cadman 2d | True | I i; pecia! to TH;; lE'a YO], T[. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/minor-roles-can-make-the-full-operatic-life.html | MINOR ROLES CAN MAKE THE FULL OPERATIC LIFE | True | By Harold C. Schonberg | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/iiss-pepacker-publisher-tzd-coowner-of-the-daily-worker-here-was-a.html | iISS PEPACKER, PUBLISHER, Tz,D; Co-Owner of The Daily Worker Here Was a Daughter of Late Governor of Pennsylvania | True | Special to N° Yo: | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/supermarket-holdup-nets-2-thugs-9000.html | Supermarket Hold-Up Nets 2 Thugs $9,000 | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/concert-raises-6016-west-point-group-gives-check-to-academy-from.html | CONCERT RAISES $6,016; West Point Group Gives Check to Academy From Benefit | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/contes-gets-5000-bail-standing-of-attorney-cited-in-cut-in.html | CONTES GETS $5,000 BAIL; Standing of Attorney Cited in Cut in Narcotics Case | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/saxon-reds-oust-chief-east-german-regional-head-failed-in.html | SAXON REDS OUST CHIEF; East German Regional Head Failed in 'Self-Criticism' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/robbers-take-watchdog-along-with-other-booty.html | Robbers Take Watchdog Along With Other Booty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-nation.html | THE NATION | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/trothnoijnced-of-miss-lois-tarr-connecticut-college-student-becomes.html | TROTH,,NOIJNCED OF MISS LOIS STARR; Connecticut ' College Student Becomes Prospective Bride of Robert Brewster Kemble | True | Speatal to THE NEW NOm 2EZE. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/big-raritan-sewer-backed-by-unions-30000000-project-strongly.html | BIG RARITAN SEWER BACKED BY UNIONS; $30,000,000 Project Strongly Supported as Jersey Health Head Urges Decisions | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rich-widener-goes-to-spartan-valor-greek-ship-second-1720-favorite.html | RICH WIDENER GOES TO SPARTAN VALOR; GREEK SHIP SECOND; 17-20 Favorite Takes $69,600 Hialeah Race by 2 1/2 Lengths -- Pilaster Gains Show | True | By James Roach | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/50-ye_rs-with-ie.html | 50 Ye_rs With I,e | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bar-group-scores-u-n-pact-on-news-report-to-national-association.html | BAR GROUP SCORES U. N. PACT ON NEWS; Report to National Association Says Covenant Will Legalize Reds' Jailing of Oatis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/0-b-illc0x-dead-long-lawyer-84-partner-in-new-york-firm-was.html | 0. B. /ILLC0X DEAD; LONG/ LAWYER, 84; Partner in New York Firm Was Chairman of National Board of Mental Hygiene Group | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rail-notes-milestone-baltimore-ohio-pioneer-u-s-carrier-marks-125th.html | RAIL NOTES: MILESTONE; Baltimore & Ohio, Pioneer U. S. Carrier, Marks 125th Anniversary Thursday | True | By Ward Allan Howe | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/when-suspicion-fell-on-the-impossible-mulcahy-the-groves-of-academe.html | When Suspicion Fell on the Impossible Mulcahy; THE GROVES OF ACADEME. By Mary McCarthy. 302 pp. New York: Harcourt .Brace & Co. $3.50. | True | By Alice Morris | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/chronicle-of-our-time-jasmine-street-by-clifford-dowdon-415-pp-new.html | Chronicle of Our Time; JASMINE STREET. By Clifford DowdoN. 415 pp. New York: Doubledey & Co. $3.95. | True | HENRY CAVENDISH. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/morgan-d-hayes.html | MORGAN D. HAYES | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/czech-chief-of-staff-thought-to-be-ousted.html | Czech Chief of Staff Thought to Be Ousted | True | By the United Press. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kansas-city-finds-wide-church-gains-survey-shows-remarkable.html | KANSAS CITY FINDS WIDE CHURCH GAINS; Survey Shows 'Remarkable' Resurgence in Influence of Religion, Council Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/masons-to-honor-kossuth.html | Masons to Honor Kossuth | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/helaine-enoch-becomes-bride.html | Helaine Enoch Becomes Bride | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/equity-bill-change-stirs-bank-circles-commercial-institutions-hit.html | EQUITY BILL CHANGE STIRS BANK CIRCLES; Commercial Institutions Hit Plan to Bar Their Stocks as Savings Investments | True | By George A. Mooney | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ensig1v-s-h-scott-jr-to-wed-shelah-kane.html | ENSIG1V S. H. SCOTT JR. TO WED SHELAH KANE | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-mary-sasseeh-is-bride-of-oiicrr-rockille-centre-girl-wed-to.html | MISS MARY SASSEEH 'iS BRIDE OF OIICRR; Rockille Centre Girl Wed to Liout. Leonard MOngeon Jr, 'of Air Force in'Church 81. | True | lal to Ntw Nom 'mml, | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/business-bookshelf.html | Business Bookshelf | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/pennsylvania-delegates-silent.html | Pennsylvania Delegates Silent | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/montana-coach-resigns.html | Montana Coach Resigns | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/elizabeth-bell-engagedi-u-of-pensylv-ania-alumna-is-f-ianceeclftoar.html | ELIZABETH BELL ENGAGEDI; U. of Pensylv--ania Alumna Is, F iance;eclfto----ar O' C;nn el | True | I | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-citizenship-day-set-for-sept-17-joint-resolution-of-congress.html | ' CITIZENSHIP DAY' SET FOR SEPT. 17; Joint Resolution of Congress Awaits Truman Signature -- Celebrates Constitution | True | By Luther A. Huston | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/denver-sets-nevada-pace-retains-ski-carnival-lead-with-victory-in.html | DENVER SETS NEVADA PACE; Retains Ski Carnival Lead With Victory in Downhill Event | True | | 1980-03-24 | RE0000054403 | B00000343035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/world-of-music-casals-festival-two-weeks-of-chamber-music-sessions.html | WORLD OF MUSIC; CASALS FESTIVAL; Two Weeks of Chamber Music Sessions Set For This Summer | True | By Ross Parmenter | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TA lq'w 011c '1'ji. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ring-lardner.html | Ring Lardner | True | JAMES R. FRAKES | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/research-chief-is-named-wheadon-becomes-director-of-syracuse.html | RESEARCH CHIEF IS NAMED; Wheadon Becomes Director of Syracuse University Institute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-mvat-s_o_tv-ea-i-harry-coleman-smallest-mani-in-the-a-e-f-was-59-j.html | '.mvAT s?_o._Tv' .EA.; I 'Harry Coleman, Smallest ManI in the A. E. F., Was 59 j | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/birthday.html | BIRTHDAY | True | | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-24 | 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tree-of-distinction-native-hornbeam-assures-fourseason-interest.html | TREE OF DISTINCTION; Native Hornbeam Assures Four-Season Interest | True | BY R. P. Korbobo | 1980-03-24 | RE0000054403 | B00000343035 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/u-s-cant-see-the-eclipse-except-in-planetarium.html | U. S. Can't See the Eclipse -- Except in Planetarium | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/baron-george-wrangell-weds.html | Baron George Wrangell Weds | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/editorwhoaskf-how-od-sn_-robtd-towne-originatop-of-riddle-diesat.html | EDITORWHOASKF' 'How O[D; :!S'N?_ Robt,-D." Towne, 'OriginatoP 'Of Riddle, Dies'at 86--Former , Publisher Edited Judge'. | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/savitt-defeats-talbert-mrs-kiner-stops-mrs-todd-in-indoor-tennis.html | Savitt Defeats Talbert, Mrs. Kiner Stops Mrs. Todd in Indoor Tennis Finals; NEW JERSEY STAR WINNER IN 3 SETS Savitt's First Quest for U. S Indoor Title Successful as He Beats Talbert MRS. KINER EASY VICTOR She Turns Back Mrs. Todd by 6-1,6-0 -- Talbert and Patty Take Doubles Laurels | True | By Allison Danzig | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-vincent-paterno.html | MRS. VINCENT PATERNO | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/woman-adrift-36-hours-on-houseboat-in-gulf.html | Woman Adrift 36 Hours On Houseboat in Gulf | True | By the United Press. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/sentimental-throng-bids-garland-adieu-at-palace.html | Sentimental Throng Bids Garland Adieu at Palace | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/voters-defeat-plan-for-schools-merger.html | VOTERS DEFEAT PLAN FOR SCHOOLS MERGER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/well-done-norway.html | WELL DONE, NORWAY | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/courtuaigdt-barnes-lotga-stockbroker.html | COURTuAIgDT; BARNES, ..LOGA STOCKBROKER | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rev-charles-h-paille.html | REV. CHARLES H. PAILLE | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/yanover-named-for-post-commodore-elected-at-meeting-of-the.html | YANOVER NAMED FOR POST; Commodore Elected at Meeting of the Knickerbocker Y. C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/oneyear-maturities-of-u-s-59061425645.html | ONE-YEAR MATURITIES OF U. S. $59,061,425,645 | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/love-for-neighbors-held-key-to-religion.html | LOVE FOR NEIGHBORS HELD KEY TO RELIGION | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/abroad-nato-prepares-to-solve-divisive-german-problem.html | Abroad; NATO Prepares to Solve Divisive German Problem | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/sports-of-the-times-glance-through-the-red-book.html | Sports of The Times; Glance Through the Red Book | | By Arthur Daley | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dr-_f_onhard-df_utsch.html | DR. !_F_ONHARD DF_.UTSCH | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/world-news-summarized-monday-february-25-1952.html | World News Summarized; MONDAY, FEBRUARY 25, 1952 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rearming-found-stirring-orient-dr-buttrick-reporting-on-tour-for.html | REARMING FOUND STIRRING ORIENT; Dr. Buttrick, Reporting on Tour for Missions, Pictures Wide Political-Social Ferment | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/3639462365-gross-record-for-a-t-t-net-in-1951-364874176-or-1176.html | $3,639,462,365 GROSS RECORD FOR A. T. & T.; Net in 1951 $364,874,176, or $11.76 Against $346,962,051, or $12.58 on Less Stock DEBT PROPORTION REDUCED Cut From 48 to 44% Reported -- Costs Up -- Operating Taxes Put at $19.70 a Share $3,639,462,365 GROSS RECORD FOR A. T. & T. | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/francis-x-andrews.html | FRANCIS. X. ANDREWS | True | Specta.[ to _? | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/vote-group-names-49-vice-chairmen-bruce-bromley-head-of-election.html | VOTE GROUP NAMES 49 VICE CHAIRMEN; Bruce Bromley, Head of Election Reform Committee, Stresses Nonpartisan Nature | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/french-situation-stirs-deep-worry-threat-is-seen-to-european.html | FRENCH SITUATION STIRS DEEP WORRY; Threat Is Seen to European Economic Solidarity Unless Drastic Action Is Taken | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/elected-to-directorate-of-b-f-goodrich-co.html | Elected to Directorate Of B. F. Goodrich Co. | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/the-problem-of-the-primaries.html | THE PROBLEM OF THE PRIMARIES | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/u-n-unit-on-germany-asks-talks-march-17.html | U. N. UNIT ON GERMANY ASKS TALKS MARCH 17 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/larcade-to-quit-congress-seat.html | Larcade to Quit Congress Seat | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dalmatian-best-in-show.html | Dalmatian Best in Show | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/penance-described-as-a-return-to-god.html | PENANCE DESCRIBED AS A RETURN TO GOD | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/names-to-rival-punkeydoodles-corners-dot-map-from-sin-to-bishops.html | Names to Rival Punkeydoodles Corners Dot Map From Sin to Bishops Itchington | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mcarthy-suit-doubted-lawyer-for-white-house-aide-calls-charge.html | M'CARTHY SUIT DOUBTED; Lawyer for White House Aide Calls Charge 'Privilegad' | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/peoples-gas-light-coke.html | Peoples Gas Light & Coke | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/2000-from-europe-to-study-america-unionists-to-work-for-year-in-our.html | 2,000 FROM EUROPE TO STUDY AMERICA; Unionists to Work for Year in Our Industries to Get Ideas to Raise Output | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/tyler-sled-home-first-he-drives-2man-bob-to-u-s-title-at-lake.html | TYLER SLED HOME FIRST; He Drives 2-Man Bob to U. S. Title at Lake Placid | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/restlessness-is-decried-essential-things-of-life-missed-urban.html | RESTLESSNESS IS DECRIED; Essential Things of Life Missed, Urban League Aide Says | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/properties-in-city-under-new-control.html | PROPERTIES IN CITY UNDER NEW CONTROL | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/ison-to-mrs-frank-j-hanus-jri.html | ISon to Mrs. Frank J. Hanus Jr.I | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/freedoms-voice-at-lisbon.html | FREEDOM'S VOICE AT LISBON | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/yugoslav-army-praised-u-s-envoy-says-it-is-a-tough-force-set-to.html | YUGOSLAV ARMY PRAISED; U. S. Envoy Says It Is a 'Tough' Force Set to Fight | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/elizabeth-fillekes-m-walton-jr-wed.html | ELIZABETH FILLEKES, S. M. WALTON JR. WED | True | __ Srecial_to "TgS. __ | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/thieves-flee-own-fire-thugs-accidentally-start-blaze-in-building.html | THIEVES FLEE OWN FIRE; Thugs Accidentally Start Blaze in Building They're Looting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/industrial-sales-head-of-the-glidden-company.html | Industrial Sales Head Of the Glidden Company | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rev-car-fheyl.html | REV. CAR!., F.-HEYL | True | -Spectal f.o 'I N Yo. 'Mss. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/wicks-backs-curbs-on-union-politics-100-for-bipartisan-bills-and.html | WICKS BACKS CURBS ON UNION POLITICS; '100% For' Bipartisan Bills and Will Work for Albany Vote -- Decries Aid to Halley | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/democrats-draw-three-contenders-stevenson-kefiauver-and-kerr-to.html | DEMOCRATS DRAW THREE CONTENDERS; Stevenson, Kefiauver and Kerr to Speak Here -- Rival Party's Dinner to Hear Warren | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/new-sales-chief-for-max-wiesen.html | New Sales Chief for Max Wiesen | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/approving-a-national-advertising-program.html | APPROVING A NATIONAL ADVERTISING PROGRAM | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/job-sales-charge-denied.html | Job Sales Charge Denied | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/fledermaus-tour-brings-roles-to-3-tyers-brenda-lewis-and-lois-hunt.html | 'FLEDERMAUS' TOUR BRINGS ROLES TO 3; Tyers, Brenda Lewis and Lois Hunt to Bow at 'Met' in Performance March 8 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/trooper-son-slain-in-louisiana.html | Trooper, Son Slain in Louisiana | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/behluening.html | BeH--Luening | True | Special to lw YOP-Tnr | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/athens-hails-tb-advance-press-features-development-of-new-drug-in-u.html | ATHENS HAILS TB ADVANCE; Press Features Development of New Drug in U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/spial-to.html | Spial to | True | NW Yo *L, aZS. | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/willed-eyes-to-aid-blind.html | Willed Eyes to Aid Blind | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/perforated-metal-used-in-trays-racks.html | PERFORATED METAL USED IN TRAYS, RACKS | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/a-boy-dies-for-his-land-parents-of-air-cadet-killed-in-mishap-tell.html | A Boy Dies for His Land; Parents of Air Cadet Killed in Mishap Tell of Their Pride in His Will to Serve | True | By Hanson W. Baldwinspecial To The New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mr-arthur-p-abbott.html | MR,. ARTHUR P. ABBOTT | True | Special to TH NEW YOR ES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/burma-border-clash-reported.html | Burma Border Clash Reported | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/coy-joins-time-inc-as-a-tv-consultant.html | COY JOINS TIME, INC., AS A TV CONSULTANT | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/pulpits-exchanged-to-aid-merger-aim-brooklyn-baptist-and-park-ave.html | PULPITS EXCHANGED TO AID MERGER AIM; Brooklyn Baptist and Park Ave. Disciples Pastors Preach in Each Other's Churches | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/tiny-electric-unit-promises-wonders-transistor-the-size-of-a-corn.html | TINY ELECTRIC UNIT PROMISES WONDERS; 'Transistor' the Size of a Corn Kernel May Cut Dimensions of TV and Radio Sets | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/value-up-on-curb-stocks-17361237336-noted-at-end-of-1951-17-above.html | VALUE UP ON CURB STOCKS; $17,361,237,336 Noted at End of 1951, 17% Above 1950 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/c-i-t-net-profits-show-dip-in-year-increased-taxes-in-51-reduce.html | C. I. T. NET PROFITS SHOW DIP IN YEAR; Increased Taxes in '51 Reduce Earnings to $7.31 a Share From $8.04 in 1950 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/2d-airraid-drill-is-set-for-april-3-citywide-exercise-scheduled-to.html | 2D AIR-RAID DRILL IS SET FOR APRIL 3; City-Wide Exercise Scheduled to Begin at 8 P. M. and Involve Big Problems | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/9-brothers-who-total-188-years-on-western-maryland.html | 9 BROTHERS WHO TOTAL 188 YEARS ON WESTERN MARYLAND | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/nieman-aides-chosen-harvard-names-3-to-aid-in-awarding-fellowships.html | NIEMAN AIDES CHOSEN; Harvard Names 3 to Aid in Awarding Fellowships | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/reds-charge-germ-war-to-u-s.html | Reds Charge Germ War to U. S. | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/david-jones.html | DAVID JONES | True | Speal to N' No,x TL_. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/egypt-sifts-british-exit.html | Egypt Sifts British Exit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/n-a-m-putting-out-magazine.html | N. A. M. Putting Out Magazine | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/idlewild-to-spend-1350000-at-once-to-spur-expansion-new-cargo.html | IDLEWILD TO SPEND $1,350,000 AT ONCE TO SPUR EXPANSION; New Cargo Building, Taxiway and Operating Facilities Planned in Emergency NEW FLIGHTS ADD TO LOAD Authority, to Compensate for Newark Closing, May Also Put 2-Mile Strip in Use CHANGES DUE AT IDLEWILD AIRPORT IDLEWILD PROJECTS WILL BE EXPEDITED | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/metcalfhatch-bill-opposed.html | Metcalf-Hatch Bill Opposed | True | RUTH Z. TEMPLE | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/florida-power-gross-shows-rise-of-16-but-income-is-off-15-on-common.html | Florida Power Gross Shows Rise of 16% But Income Is Off 15% on Common Stock | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/first-of-mariners-set-for-launching-defensecargo-vessel-going-down.html | FIRST OF 'MARINERS' SET FOR LAUNCHING; Defense-Cargo Vessel, Going Down Ways Friday, Leads 35 in U. S. Program | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/miss-beulah-brennan.html | MISS BEULAH BRENNAN | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/made-exploration-chief-of-oil-and-gas-concern.html | Made Exploration Chief Of Oil and Gas Concern | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/3-killed-in-delaware-crash.html | 3 Killed in Delaware Crash | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/german-debt-move-opposed.html | German Debt Move Opposed | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/lard-drops-to-new-lows-continued-heavy-hog-receipts-depressing.html | LARD DROPS TO NEW LOWS; Continued Heavy Hog Receipts Depressing Market Factor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/pension-rise-plan-for-state-pushed-program-calling-for-maximum-300.html | PENSION RISE PLAN FOR STATE PUSHED; Program Calling for Maximum $300 Yearly Lift in Benefits Is Tentatively Proposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/seaway-is-opposed-time-to-testify-against-plan-sought-by-industry.html | SEAWAY IS OPPOSED; Time to Testify Against Plan Sought by Industry Group | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/screen-union-wins-salary-increases-new-contract-with-a-m-p-p-also.html | SCREEN UNION WINS SALARY INCREASES; New Contract With A. M. P. P. Also Improve Conditions Gives More Security | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/jewish-arts-fete-held-12th-program-includes-first-playing-of.html | JEWISH ARTS FETE HELD; 12th Program Includes First Playing of Weinberg Quartet | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/surplus-labor-aid-uncertain-for-city-new-york-put-on-borderline-for.html | SURPLUS LABOR AID UNCERTAIN FOR CITY; New York Put on Borderline for Defense Contracts Under U. S. Job Relief Program | True | By Joseph A. Loftusspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/conlon-turns-back-mateer-for-title-takes-u-s-squash-racquets.html | CONLON TURNS BACK MATEER FOR TITLE; Takes U. S. Squash Racquets Tourney Final in 5 Games -- Veteran Kaese Wins | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/red-cross-appeals-for-hospital-aides-volunteers-are-sought-to-help.html | RED CROSS APPEALS FOR HOSPITAL AIDES; Volunteers Are Sought to Help Alleviate Nurse Shortage in 50 Institutions in City | True | By Ira Henry Freeman | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/americans-defeat-hakoah-eleven-21-lawrence-and-hynes-tally-for.html | AMERICANS DEFEAT HAKOAH ELEVEN, 2-1; Lawrence and Hynes Tally for Winners in U. S. Cup Soccer -- Philadelphia in Front | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/trivison-winner-on-links.html | Trivison Winner on Links | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/burke-victor-over-stranahan-by-6-strokes-in-houston-golf-tournament.html | Burke Victor Over Stranahan by 6 Strokes in Houston Golf Tournament; HOME-TOWN PLAYER TRIUMPHS WITH 277 Burke Takes Second Straight Tourney, Finishing With 72 on Houston Links AMATEUR STRANAHAN NEXT Stewart, Oliver and Barnum Deadlock for Third at 285 -- Haas Registers 286 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/counsel-for-communists-readiness-of-bar-to-protect-rights-of-any.html | Counsel for Communists; Readiness of Bar to Protect Rights of Any Defendant Is Stated | True | WHITNEY NORTH SEYMOUR | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/britain-may-agree-to-quit-suez-canal-but-will-insist-in-coming.html | BRITAIN MAY AGREE TO QUIT SUEZ CANAL; But Will Insist, in Coming Talks With Egypt, That West Power Be Used to Guard Base | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/nyu-meets-notre-dame-tonight-in-bid-for-invitation-tourney-berth.html | N.Y.U. Meets Notre Dame Tonight In Bid for Invitation Tourney Berth; Violets to Face Irish Quintet in Feature of Garden Double-Header -- Iona Will Oppose Brooklyn Poly in Opener | True | By Michael Strauss | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dr-georgb-reitz-61-surgeon-n-brooklyn.html | DR. GEORGB REITZ, 61, SURGEON N BROOKLYN | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/huks-kill-wealthy-filipino.html | Huks Kill Wealthy Filipino | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/indians-seek-u-s-loans-montana-landless-bands-want-to-buy-farms-and.html | INDIANS SEEK U. S. LOANS; Montana Landless Bands Want to Buy Farms and Businesses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/15-french-tax-rise-required-faure-says-15-rise-in-taxes-needed-by.html | 15% French Tax Rise Required, Faure Says; 15% RISE IN TAXES NEEDED BY FRANCE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/three-promoted-by-du-pont.html | Three Promoted by du Pont | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/2-children-burned-to-death-in-home-victims-brother-15-in-critical.html | 2 CHILDREN BURNED TO DEATH IN HOME; Victims' Brother, 15, in Critical Condition After Early Morning Fire in Wyandanch, L. I. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/to-direct-administration-of-brewing-corporation.html | To Direct Administration Of Brewing Corporation | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/g-ls-in-east-to-see-two-stage-classics-players-inc-plans-sixweek-to.html | G. L'S IN EAST TO SEE TWO STAGE CLASSICS; Players, Inc., Plans Six-Week Tour With 'Twelfth Night' and 'School for Wives' | True | By Sam Zolotow | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/us-is-restudying-formosas-defense-jurisdiction-may-be-shifted-to.html | U.S. IS RESTUDYING FORMOSA'S DEFENSE; Jurisdiction May Be Shifted to Pacific Command as a Problem for Navy | True | By Henry R. Lieberman | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/suffolk-club-likely-to-take-macy-offer.html | SUFFOLK CLUB LIKELY TO TAKE MACY OFFER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/combating-traffic-violations.html | Combating Traffic Violations | True | MARTIN MEADOWS | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rangers-conquer-bruin-sextet-52-winners-strengthen-hold-on-fourth.html | RANGERS CONQUER BRUIN SEXTET, 5-2; Winners Strengthen Hold on Fourth by Victory Before 12,536 Fans at Garden | True | By Joseph C. Nichols | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/charles-j-reber.html | CHARL-ES J. REBER | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/blood-bank-in-theatre-roxy-to-open-center-for-movie-patrons-in.html | BLOOD BANK IN THEATRE; Roxy to Open Center for Movie Patrons in Lobby Tonight | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/jud-d-boak-.html | JUD D. BOAK " | True | Special to N= NoP-,c s. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/forum-on-teacher-training.html | Forum on Teacher Training | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/chous-status-at-issue-peiping-radio-does-not-refer-to-him-as.html | CHOU'S STATUS AT ISSUE; Peiping Radio Does Not Refer to Him as Foreign Minister | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/coast-trial-tests-smith-acts-scope-legal-status-of-the-reds-minor.html | COAST TRIAL TESTS SMITH ACT'S SCOPE; Legal Status of the Reds' Minor Officials at Stake as Case Drags Into 4th Week | True | By Gladwin Hill | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/catholic-publications-on-view.html | Catholic Publications on View | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-gilbert-c-halsted.html | MRS. GILBERT C. HALSTED | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/alani-budd-to-marry-miss-selma-zeitlin.html | ALANi BUDD TO MARRY . MISS SELMA ZEITLIN | True | Special to TH Nzw Yoc Tnzs. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/zoning-completed-for-westchester-it-and-bergen-county-are-the-first.html | ZONING COMPLETED FOR WESTCHESTER; It and Bergen County Are the First in Metropolitan Area to Provide Full Control PLANS FOR CITY COMPARED Its Complexity Said to Require Meeting Sectional Needs Under General Program | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/a-declining-sense-of-sin-decried-by-dr-mccracken.html | A 'Declining Sense of Sin' Decried by Dr. McCracken | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/anglican-church-short-of-priests-bishop-en-route-from-england-to.html | ANGLICAN CHURCH SHORT OF PRIESTS; Bishop en Route From England to Study U. S. Methods in Recruiting for Ministry | True | By Clifton Daniel | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/israeli-aide-sees-economic-liberty-mrs-myerson-leaves-for-u-s-to.html | ISRAELI AIDE SEES ECONOMIC LIBERTY; Mrs. Myerson Leaves for U. S. to Reassure Americans of Her Nation's Future | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/a-question-of-slavery.html | A QUESTION OF SLAVERY | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/senate-vote-set-on-mdonald-post-a-showdown-on-confirmation-as-rfc.html | SENATE VOTE SET ON M'DONALD POST; A Showdown on Confirmation as R.F.C. Head Planned Today -- Action on Alaska Slated | True | By Clayton Knowlessspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/hinmans-felix-wins.html | Hinman's Felix Wins | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/airliner-door-takes-off-as-passenger-runs-a-test.html | Airliner Door Takes Off As Passenger Runs a Test | True | By the United Press. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/union-carbide-rushes-expansion.html | Union Carbide Rushes Expansion | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/study-on-blindness-made-by-u-n-expert.html | STUDY ON BLINDNESS MADE BY U. N. EXPERT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/tobin-calls-unions-top-u-s-salesmen.html | TOBIN CALLS UNIONS TOP U. S. 'SALESMEN' | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/war-on-slums-hailed-senate-experts-acclaim-progress-of-u-s.html | WAR ON SLUMS HAILED; Senate Experts Acclaim Progress of U. S. Clearance Program | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/no-red-rice-for-india.html | NO RED RICE FOR INDIA | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/eclipse-in-africa-gives-scientists-splitsecond-test-of-key-theories.html | Eclipse in Africa Gives Scientists Split-Second Test of Key Theories; PATH OF THE TOTAL ECLIPSE OF THE SUN 3-MINUTE ECLIPSE TESTS KEY THEORIES | True | By Robert K. Plumb | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/peter-gh-irla.html | PETER. 'GH I-RLA | True | Special to I',I'a-w Nov., TueT, e. | | | |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/iei-leen-marie-haley-a-prospective-bride.html | IEI. LEEN MARIE HALEY ' A PROSPECTIVE BRIDE | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/regatta-title-to-foht-he-gains-honors-after-tie-with-swindemann-in.html | REGATTA TITLE TO FOHT; He Gains Honors After Tie With Swindemann in Florida | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/miss-anne-belldodd.html | MISS ANNE BELL-DODD | True | sDectat to 'Is lqsw om[ 'Z'Mr.s. | | | |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/caroline-wilbys-troth-icincinnati-girl-will-be-married-i-in-july-to.html | CAROLINE WILBY'S TROTH; ICincinnati Girl Will Be Married I in July to William P. Cooke 3d | True | Special to Tlz= Nmv 'ox= Tn. | | | |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/hong-kong-tightens-curb.html | Hong Kong Tightens Curb | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/red-wings-check-black-hawks-21-detroit-six-gains-eleventh-straight.html | RED WINGS CHECK BLACK HAWKS, 2-1; Detroit Six Gains Eleventh Straight on Chicago Ice -- 44 Saves for Lumley | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/diering-samford-report-to-giants-excardinal-is-insurance-if-mays.html | DIERING, SAMFORD REPORT TO GIANTS; Ex-Cardinal Is Insurance if Mays Goes to Army -- Young Star May Play Second | True | By James P. Dawsonspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/u-s-women-recapture-wolfenoel-cup-from-british-squash-racquets-team.html | U. S. Women Recapture Wolfe-Noel Cup From British Squash Racquets Team, 4-1 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/lyons-scores-in-regatta.html | Lyons Scores in Regatta | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/house-delay-likely-on-morris-powers.html | HOUSE DELAY LIKELY ON MORRIS' POWERS | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/foreign-exchange-rates-week-ended-feb-21-1952.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 21, 1952 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/eight-minor-league-stars-to-join-yankees-in-st-petersburg-drills.html | Eight Minor League Stars to Join Yankees in St. Petersburg Drills | | By John Drebingerspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/clark-triumphs-in-final-beats-skonecki-of-poland-for-western-india.html | CLARK TRIUMPHS IN FINAL; Beats Skonecki of Poland for Western India Net Title | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/major-bills-lag-at-albany-jam-seen-in-windup-drive-legislative-jam.html | Major Bills Lag at Albany; Jam Seen in Wind-Up Drive; LEGISLATIVE JAM LOOMS AT ALBANY | | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/bordenwhynll.html | Borden--Whynll | | Special to T NEW Yo- Tna. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/steel-output-rate-up-12-point-in-week-1005-of-capacity-reported-as.html | STEEL OUTPUT RATE UP 1/2 POINT IN WEEK; 100.5% of Capacity Reported as Signs Multiply of Easing in Most Categories | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/overtaken-in-4-minutes-car-hunted-in-hitrun-case-is-found-and-man.html | OVERTAKEN IN 4 MINUTES; Car Hunted in Hit-Run Case Is Found and Man Is Arrested | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/ban-on-rail-race-bias-endorsed-in-senate.html | BAN ON RAIL RACE BIAS ENDORSED IN SENATE | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/prof-paul-e-reynolds.html | PROF. PAUL E. REYNOLDS | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/opera-troupe-bows-with-eugene-onegin.html | OPERA TROUPE BOWS WITH 'EUGENE ONEGIN' | True | H. C. S. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/woman-electrocuted-in-bath.html | Woman Electrocuted in Bath | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mother-of-5-needs-aid-tb-victim-asks-help-to-keep-family-intact-in.html | MOTHER OF 5 NEEDS AID; TB Victim Asks Help to Keep Family Intact in Her Absence | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/final-to-cornwall-truesdale.html | Final to Cornwall Truesdale | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/radio-workers-ask-relief.html | Radio Workers Ask Relief | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/8-unhurt-in-oil-field-blast.html | 8 Unhurt in Oil Field Blast | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/iiss-j-g-cohht-ga-t0-mmuty-l-member-of-the-savannah-carl-sta-to-be.html | IiSS J, G. COHHT GA T0 MMUtY .L; Member of The Savannah Carl Sta to Be Bride of Lieut. F. M. B!anton, U. S. M. | | O. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/cleveland-woman-reaches-105.html | Cleveland Woman Reaches 105 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/soft-fabric-suits-gaining-with-men-forecast-for-fall-shows-drop-for.html | SOFT FABRIC SUITS GAINING WITH MEN; Forecast for Fall Shows Drop for Gabardines -- Vests Continue to Decline | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/defense-drive-lags-in-medical-division.html | DEFENSE DRIVE LAGS IN MEDICAL DIVISION | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/licensing-public-loaders.html | LICENSING "PUBLIC LOADERS" | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/90-of-bases-cost-pledged-to-nato-military-chiefs-get-promise-of.html | 90% OF BASES' COST PLEDGED TO NATO; Military Chiefs Get Promise of Funds Needed for Building Joint Installations | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/peak-output-rate-found-in-industry-more-than-half-of-concerns.html | PEAK OUTPUT RATE FOUND IN INDUSTRY; More Than Half of Concerns Surveyed Have Held Levels Since Korean Outbreak 50% REPORT NO CHANGE Better Labor Cooperation in Some Offset by Turnovers, Shifts and Shortages | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/superunit-to-run-european-arms-aid-new-military-advisory-group-to.html | SUPER-UNIT TO RUN EUROPEAN ARMS AID; New Military Advisory Group to Work With Board at Head of Six-Nation Force | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/t-s-nichols-to-head-fund-drive.html | T. S. Nichols to Head Fund Drive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/opposition-planned-to-rail-management.html | OPPOSITION PLANNED TO RAIL MANAGEMENT | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/heads-kinney-manufacturing.html | Heads Kinney Manufacturing | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/biographical-material-studied.html | Biographical Material Studied | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rhineland-in-grip-of-carnival-spirit-fasching-prelenten-revelry.html | RHINELAND IN GRIP OF CARNIVAL SPIRIT; Fasching, Pre-Lenten Revelry, Likened to Combination of Mardi Gras and Derby Day | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/wagner-marks-78th-birthday.html | Wagner Marks 78th Birthday | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/bar-unit-reverses-press-pact-stand-now-opposes-u-n-covenant-support.html | BAR UNIT REVERSES PRESS PACT STAND; Now Opposes U. N. Covenant -- Support for Amendment to Limit Treaties Gains | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/newhouser-in-tiger-fold-accepts-cut-in-pay-but-gets-a-1952-bonus.html | NEWHOUSER IN TIGER FOLD; Accepts Cut in Pay but Gets a 1952 Bonus Agreement | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/liberals-set-albany-parley.html | Liberals Set Albany Parley | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/skiing-victor-sought-to-represent-canada.html | SKIING VICTOR SOUGHT TO REPRESENT CANADA | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/log-drive-races-thaw-paper-company-in-rush-to-beat-march-15-spring.html | LOG DRIVE RACES THAW; Paper Company in Rush to Beat March 15 Spring Deadline | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/london-stocks-off-on-break-in-rubber-substantial-decline-spread-to.html | LONDON STOCKS OFF ON BREAK IN RUBBER; Substantial Decline Spread to Other Commodity Shares, Chiefly of Metal Concerns | True | By Lewis L. Nettleton | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/brahms-4th-given-by-philharmonic-autori-leads-first-concert-of.html | BRAHMS' 4TH GIVEN BY PHILHARMONIC; Autori Leads First concert of Season at Carnegie Hall -- Glaze Is Piano Soloist | True | C.H. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/sorensen-captures-vermont-ski-jump.html | SORENSEN CAPTURES VERMONT SKI JUMP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/souzay-presents-recital-of-songs-french-baritone-who-made-local.html | SOUZAY PRESENTS RECITAL OF SONGS; French Baritone, Who Made Local Debut Last Season, Is Heard at Town Hall | True | By Noel Straus | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/curbs-lower-jobs-in-building-trades-400000-cut-in-52-predicted-with.html | CURBS LOWER JOBS IN BUILDING TRADES; 400,000 Cut in '52 Predicted, With Defense Holding Rolls at 2,000,000 a Month | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/new-officers-of-cashmere-corporation.html | NEW OFFICERS OF CASHMERE CORPORATION | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/union-acts-on-8-teachers-asks-details-of-charges-against-group.html | UNION ACTS ON 8 TEACHERS; Asks Details of Charges Against Group Dropped in Red Inquiry | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/association-of-allies-urged-accomplishments-of-u-n-questioned-in.html | Association of Allies Urged; Accomplishments of U. N. Questioned in Favoring Our Withdrawal | True | GRIDLEY ADAMS | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/altar-vessels-presented-as-memorial-to-general-drum.html | ALTAR VESSELS PRESENTED AS MEMORIAL TO GENERAL DRUM | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-e-h-warsinski-r.html | MRS. E. H. WARSINSKI SR | True | special to Tz Nz'w Nom | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/economics-and-finance-productivity-and-wages-ii.html | ECONOMICS AND FINANCE; 'Productivity' and Wages -- II | True | By Edward H. Collins | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/canada-fights-disease-hoof-and-mouth-illness-breaks-out-in.html | CANADA FIGHTS DISEASE; Hoof and Mouth Illness Breaks Out in Saskatchewan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/western-union-sees-pay-rise-ending-jobs.html | WESTERN UNION SEES PAY RISE ENDING JOBS | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/chance-of-third-war-seen-as-cut-by-korea.html | CHANCE OF THIRD WAR SEEN AS CUT BY KOREA | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/50000-for-italian-boys-towns.html | $50,000 for Italian Boys Towns | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/jaes-bro4-i-i-political-lfdbr-bronx-public-administrator-is-dead.html | JAES BRO,].4, i i POLITICAL LFDBR; !Bronx Public Administrator Is' Dead -- Chief of Monroe Democratic Club 35 Years | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/quirino-repays-government.html | Quirino Repays Government | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/norwegian-skater-triumphs.html | Norwegian Skater Triumphs | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/israeli-official-says-arabs-seek-revenge.html | ISRAELI OFFICIAL SAYS ARABS SEEK REVENGE | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mexico-to-build-newsprint-mill.html | Mexico to Build Newsprint Mill | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/air-marshal-edwards.html | AIR MARSHAL EDWARDS | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/costs-of-building-stabilized-here-leveling-off-of-construction.html | COSTS OF BUILDING STABILIZED HERE; Leveling Off of Construction Prices in N. Y.-N. J. Area Reported by Dow Service | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/signs-of-warmth-seen-in-antarctic-earlier-climate-is-indicated-by.html | SIGNS OF WARMTH SEEN IN ANTARCTIC; Earlier Climate Is Indicated by Primitive Life Found in Queen Maud Land | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/10-nations-join-u-s-to-tighten-red-ban-loopholes-for-transshipping.html | 10 NATIONS JOIN U. S. TO TIGHTEN RED BAN; Loopholes for Trans-Shipping Vital Goods to Soviet Bloc to Be Closed by Agreement 10 NATIONS JOIN U. S. TO TIGHTEN RED BAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/southeastern-tourney-set.html | Southeastern Tourney Set | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dressen-receives-omalley-support-dodgers-chief-denies-report-that.html | DRESSEN RECEIVES O'MALLEY SUPPORT; Dodgers' Chief Denies Report That Frisch Will Be Pilot -- Stadium at Camp Planned | True | By Roscoe McGowenspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/radio-and-television-treatment-of-taft-on-author-meets-the-critics.html | RADIO AND TELEVISION; Treatment of Taft on 'Author Meets the Critics' Points Up Problem for TV in Presidential Year | True | By Jack Gould | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/catawba-boys-choir-heard.html | Catawba Boys' Choir Heard | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/8-killed-as-autos-collide.html | 8 Killed as Autos Collide | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-benjamin-leach.html | MRS. BENJAMIN LEACH | True | :special to Tsm Tgw YOPJ TIss. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/new-radar-screen-spurs-ship-safety.html | NEW RADAR SCREEN SPURS SHIP SAFETY | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/anne-middletoh-progressive-education-leader-public-school-principal.html | ANNE MIDDLETOH,; - Progressive Education Leader, Public School Principal Die ---Aided French Children | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dutch-reassured-guilder-is-sound-drees-tells-upper-chamber-there-is.html | DUTCH REASSURED GUILDER IS SOUND; Drees Tells Upper Chamber There Is No Need of Further Currency Devaluation | True | By Paul Catzspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/-rolands-palmer.html | ' ROLAND. S. PALMER | True | speeta! o Nf Y.o Tz5. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/grant-officials-to-fete-fogler.html | Grant Officials to Fete Fogler | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/spring-football-dropped.html | Spring Football Dropped | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/italian-stresses-design-fantasy-milanese-architect-on-a-visit-here.html | ITALIAN STRESSES DESIGN 'FANTASY'; Milanese Architect on a Visit Here Tells of His Problems in Fabricating a Chair | True | By Betty Pepis | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/costly-utilitarian-moscow-styles-to-pique-curiosity-of-new-yorkers.html | Costly Utilitarian Moscow Styles To Pique Curiosity of New Yorkers | True | By Laurie Johnston | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/new-type-of-auto-policy-state-approves-insurers-plan-to-bar.html | NEW TYPE OF AUTO POLICY; State Approves Insurers' Plan to Bar Nuisance Claims | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/juilliard-quartet-with-uta-graf-singing-play-schoenberg-opus-at.html | Juilliard Quartet, With Uta Graf Singing, Play Schoenberg Opus at Modern Museum | True | C. H. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/ziluca-craft-in-front.html | Ziluca Craft In Front | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/pastor-reports-boycott-foe-of-sheng-ban-says-children-quit-sunday.html | PASTOR REPORTS BOYCOTT; Foe of Sheng Ban Says Children Quit Sunday School in Protest | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/chinese-group-moved-south.html | Chinese Group Moved South | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/patterns-of-the-times-easter-parade-fashions-coat-and-jacket-styles.html | Patterns of The Times; Easter Parade Fashions; Coat and Jacket Styles Hold Many Ideas for Spring Wardrobe | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dr-t-w-tal-head-of-l-i-ll-dies-president-since-1942-joined-staff-21.html | DR. T, W. TAL, HEAD OF L, I, Il., DIES; President Since 1942 Joined Staff 21 Years Ago---Led in Expansion Program | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/protestant-laity-pledge-aid-to-man-vow-to-work-for-betterment.html | PROTESTANT LAITY PLEDGE AID TO MAN; Vow to Work for Betterment 'Regardless of Cost' Voted at North American Conference | True | By George Dugan | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/royals-set-scoring-record.html | Royals Set Scoring Record | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/fear-of-new-crisis-dogs-steel-talks-wage-board-vexed-by-issue-of.html | FEAR OF NEW CRISIS DOGS STEEL TALKS; Wage Board Vexed by Issue of Pay Reopening -- Some Favor 6-Month Span | True | By A. H. Raskin | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/asks-colombia-to-ease-car-curb.html | Asks Colombia to Ease Car Curb | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/orlando-golf-goes-to-mrs-zaharias-she-teams-with-besselink-to-score.html | ORLANDO GOLF GOES TO MRS. ZAHARIAS; She Teams With Besselink to Score a 1-Up Triumph Over Miss Anderson-Chapman | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mary-baron-offers-15-lieder-in-debut.html | MARY BARON OFFERS 15 LIEDER IN DEBUT | True | H. C. S. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/record-11-million-pledged-to-u-j-a-contributions-launch-appeals.html | RECORD 11 MILLION PLEDGED TO U. J. A.; Contributions Launch Appeal's Drive for 151 Million Goal -- Israel's Need Stressed | True | By Irving Spiegelspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/allied-fliers-pound-foe-ground-action-is-minor-in-korea-navy-sinks.html | ALLIED FLIERS POUND FOE; Ground Action Is Minor in Korea -- Navy Sinks 42 Sampans | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-frances-baker-married.html | Mrs. Frances Baker Married | True | Special to T Nv Yo Tss. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/goodloe-defeats-fischer-on-links-georgia-star-wins-golf-club.html | GOODLOE DEFEATS FISCHER ON LINKS; Georgia Star Wins Golf Club Champions Final, 10 and 9, With a 70 in Florida | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/miss-thrasher-marriedi-bride-of-heluth-derussow-ati-ceremony-in.html | MISS THRASHER MARRIEDI; Bride of Hel---uth deRussow at I [ Ceremony in Setauket 1 [ | True | Seeial to NZW YORK TLZS. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/halley-to-speak-tomorrow.html | Halley to Speak Tomorrow | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/u-n-report-warns-west-on-coal-drop-industrial-development-may-be.html | U. N. REPORT WARNS WEST ON COAL DROP; Industrial Development May Be Hampered by Shortage, Economic Unit Predicts | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/ralston-purina-expanding.html | Ralston Purina Expanding | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/fight-set-to-bar-gas-from-canada-coal-oil-and-rail-groups-gird-for.html | FIGHT SET TO BAR GAS FROM CANADA; Coal, Oil and Rail Groups Gird for Organized Drive Against Approval of Pipelines | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/arndt-rink-keeps-title-beats-st-andrews-club-rivals-skipped-by-carl.html | ARNDT RINK KEEPS TITLE; Beats St. Andrews Club Rivals Skipped by Carl, 14-13 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/prices-irregular-in-grain-market-strength-of-wheat-on-exports.html | PRICES IRREGULAR IN GRAIN MARKET; Strength of Wheat on Exports Sustaining Factor Despite Weakness of Corn | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/quaker-oats-co.html | Quaker Oats Co. | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/outlook-held-poor-for-british-shipping.html | OUTLOOK HELD POOR FOR BRITISH SHIPPING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-mehrtens-dies-a-lutheran-leader.html | MRS. MEHRTENS DIES; A LUTHERAN LEADER | True | Special to N Yo Tns. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/charles-s-morris.html | CHARLES S' MORRIS | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/plan-for-building-atlantic-defenses.html | Plan for Building Atlantic Defenses | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rubber-consumption-up-increase-of-149-is-reported-in-january-over.html | RUBBER CONSUMPTION UP; Increase of 14.9% Is Reported in January Over December | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/higher-draft-call-seen-defense-officials-indicate-rise-in-quotas-by.html | HIGHER DRAFT CALL SEEN; Defense Officials Indicate Rise in Quotas by Late Summer | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/taipei-acts-on-2-exaides-chinese-nationalists-want-curb-on-mow-and.html | TAIPEI ACTS ON 2 EX-AIDES; Chinese Nationalists Want Curb on Mow and Hsiang | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/floating-voice-on-trial-run.html | Floating 'Voice' on Trial Run | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/bids-on-plant-to-be-opened.html | Bids on Plant to Be Opened | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/duchamp-family-shows-paintings-exhibition-of-interest-can-be-seen.html | DUCHAMP FAMILY SHOWS PAINTINGS; Exhibition of Interest Can Be Seen at Rose Fried Gallery -- Week's Openings Listed | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/blue-laws-easing-is-urged-in-report-legislative-group-set-up-after.html | 'BLUE LAWS' EASING IS URGED IN REPORT; Legislative Group Set Up After Dewey Plea Will Ask Wide Scope for Local Option | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/powell-to-direct-columbia-program-dwight-professor-of-law-will-be.html | POWELL TO DIRECT COLUMBIA PROGRAM; Dwight Professor of Law Will Be in Charge of University's Bicentennial Celebration | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/gehrmann-will-run-880-and-mile-in-k-of-c-games-here-saturday-he.html | Gehrmann Will Run 880 and Mile In K. of C. Games Here Saturday; He Seeks Revenge for Defeat by Pearman in I. C. 4-A Meet -- Wilt Calls Breaking of Rice's Record His Toughest Race | True | By Joseph M. Sheehan | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/faith-held-source-of-strength.html | Faith Held Source of Strength | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/colombia-bank-aids-imports.html | Colombia Bank Aids Imports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/norway-wins-sixth-winter-olympic-games-with-united-states-next-at.html | Norway Wins Sixth Winter Olympic Games, With United State's Next, at Oslo; 120,000 FANS WATCH BERGMANN TRIUMPH | True | By George Axelsson | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/american-trust-company-names-a-vice-president.html | American Trust Company Names a Vice President | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/string-quartet-heard-schneider-istomin-also-play-on-new-friends.html | STRING QUARTET HEARD; Schneider, Istomin Also Play on New Friends' Program | True | R. P. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/iss-solle-becomes-ficee-former-vassartodent-to-be-bride-of.html | ISS SOLLE BECOMES FI.CEE; Former Vassar? todent to Be[ Bride of David=MUller* an I ImpoCcer Fiere,: in: April 'I | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/4-survive-forced-landing.html | 4 Survive Forced Landing | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/harold-lang-is-guest-with-the-city-ballet.html | HAROLD LANG IS GUEST WITH THE CITY BALLET | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/air-edge-given-russia-house-member-declares-soviet-output-surpasses.html | AIR EDGE GIVEN RUSSIA; House Member Declares Soviet Output Surpasses U. S. | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/doctors-weigh-pensions-county-society-votes-today-on-rejecting-old.html | DOCTORS WEIGH PENSIONS; County Society Votes Today on Rejecting Old Age Security | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mottrams-score-easily-advance-in-three-divisions-of-philippine.html | MOTTRAMS SCORE EASILY; Advance in Three Divisions of Philippine Tennis Tourney | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/allies-offer-reds-solution-to-snarl-on-soviet-in-truce-propose.html | ALLIES OFFER REDS SOLUTION TO SNARL ON SOVIET IN TRUCE; Propose Dropping Both Russia and Norway as Countries to Police Korean Armistice | True | By George Barrett | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/to-be-inbriidei-i-l-alumna-of-connecticut-college-is-betrothed-to.html | TO BE IN;'BFRiDEI I L; Alumna of Connecticut College[ ; is Betrothed to Thomas J. I Keonedy Jr., ExMarine [ | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/relief-rolls-rise-as-jobs-here-drop-january-list-up-2899-ending.html | RELIEF ROLLS RISE AS JOBS HERE DROP; January List Up 2,899, Ending 19-Month Decline -- Defense Aid Seen Later in Year RELIEF ROLLS RISE AS JOBS HERE DROP | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/u-s-scouts-send-gift-to-japan.html | U. S. Scouts Send Gift to Japan | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/tannonbaumcohn.html | Tannonbaum--Cohn | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/springfield-six-rallies-to-beat-rovers-in-contest-at-garden-64-new.html | Springfield Six Rallies to Beat Rovers in Contest at Garden, 6-4; New Yorkers Suffer Fourth Straight Defeat -- Pachal and Vernon Jones Show Way for Indians With Two Goals Apiece | True | By William J. Briordy | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/acreage-sold-in-westchester.html | Acreage Sold in Westchester | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/katy-rodolph-reveals-marriage-in-1951-to-skier-paul-wegeman-u-s.html | Katy Rodolph Reveals Marriage In 1951 to Skier Paul Wegeman; U. S. Stars Kept Secret So That He Could Become Navy Aviation Cadet -- She Denies 'Romance' With Norwegian Eriksen | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/schedule-for-today.html | SCHEDULE FOR TODAY | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/florentines-rise-up-to-fight-new-skyscrapers-citys-ancient-beauty.html | Florentines Rise Up to Fight New 'Skyscrapers'; City's Ancient Beauty Held 'Desecrated' by 'Human Beehives' | True | By Arnaldo Cortesi | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/szell-iii-mitropoulos-to-serve.html | Szell III, Mitropoulos to Serve | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/shields-is-first-in-dinghy-sailing-takes-thirdday-laurels-at.html | SHIELDS IS FIRST IN DINGHY SAILING; Takes Third-Day Laurels at Larchmont -- Knapp Is Top Scorer in All 24 Races | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/henry-c-clayburg.html | HENRY C. CLAYBURG | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/foreign-medical-school-survey.html | Foreign Medical School Survey | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/princejoseph-in-debut-harpsichordistorganist-heard-in-hunter.html | PRINCE-JOSEPH IN DEBUT; Harpsichordist-Organist Heard in Hunter College Program | True | H. C. S. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/red-infiltration-disturbing-brazil-evidence-of-entry-into-armed-for.html | RED INFILTRATION DISTURBING BRAZIL; Evidence of Entry Into Armed Forces and Regime Draws Demand for an Inquiry | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/stern-of-stormsplit-ship-10-aboard-makes-port-split-ships-stern.html | Stern of Storm-Split Ship, 10 Aboard, Makes Port; SPLIT SHIP'S STERN TOWED INTO PORT | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/for-homemakers.html | For Homemakers | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/g-bertrand-paull.html | G. BERTRAND PAULL | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/french-evacuate-indochina-area-to-mass-for-tongking-delta-drive.html | French Evacuate Indo-China Area To Mass for Tongking Delta Drive; FRENCH EVACUATE INDO-CHINESE ZONE | True | By Tillman Durdin | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/ponder-to-race-at-golden-gate.html | Ponder to Race at Golden Gate | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/4-billion-tax-leak-seen-by-humphrey-senator-heads-loophole-list.html | 4 BILLION TAX LEAK SEEN BY HUMPHREY; Senator Heads Loophole List With Income Splitting, Which He Says Costs 2 1/2 Billion | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/quake-rocks-heidelberg-tremor-so-intense-instruments-cannot-record.html | QUAKE ROCKS HEIDELBERG; Tremor So Intense Instruments Cannot Record It Fully | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/volunteer-drivers-sought.html | Volunteer Drivers Sought | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/japanese-auditors-find-graft.html | Japanese Auditors Find Graft | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/hearst-plays-to-draw-new-marshall-club-champion-splits-point-with.html | HEARST PLAYS TO DRAW; New Marshall Club Champion Splits Point With Dunst | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/cesario-williams-top-card.html | Cesario, Williams Top Card | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/process-controls-cotton-shrinkage-method-of-robert-reis-co.html | PROCESS CONTROLS COTTON SHRINKAGE; Method of Robert Reis & Co. Developed in Long Study to Be Shown Today | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/queen-to-visit-new-zealand.html | Queen to Visit New Zealand | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/monsanto-chemical-co-record-sales-of-272845034-with-net-23477884.html | MONSANTO CHEMICAL CO.; Record Sales of $272,845,034, With Net $23,477,884 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/carrasquel-is-injured-nothing-says-white-sox-star-spiked-in-panama.html | CARRASQUEL IS INJURED; 'Nothing,' Says White Sox Star, Spiked in Panama Game | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-eddie-foy-jr-dies-comedian-finds-wife-in-coma-autopsy-is.html | MRS. EDDIE FOY JR. DIES; Comedian Finds Wife in Coma -- Autopsy Is Performed | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dayton-trips-xavier-in-basketball-8280.html | DAYTON TRIPS XAVIER IN BASKETBALL, 82-80 | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rice-and-celanese-agree-on-casting-playwright-rejoins-program-he.html | RICE AND CELANESE AGREE ON CASTING; Playwright Rejoins Program He Charged Was Influenced by 'Red Channels' Listing | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/columbias-bicentennial.html | COLUMBIA'S BICENTENNIAL | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/news-of-food-book-of-recipes-for-busy-career-girl-is-among-new.html | News of Food; Book of Recipes for Busy Career Girl Is Among New Cooking Publications | True | By June Owen | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/nancy-das-wed-to-arris-iscner-mamaroneck-teacher-gowned-in-tulle.html | NANCY DAS WED TO }{ARRIS ISCNER; Mamaroneck Teacher Gowned in Tulle and Lace at Marriage to '42 N, Y, U, Alumnus | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/denver-ski-team-victor-crawford-of-winners-captures-jump-slalom-in.html | DENVER SKI TEAM VICTOR; Crawford of Winners Captures Jump, Slalom in Nevada Meet | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/fire-razes-philadelphia-church.html | Fire Razes Philadelphia Church | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/polio-center-sets-an-alltime-mark.html | POLIO CENTER SETS AN ALL-TIME MARK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/nato-council-adds-to-defense-area-morocco-and-tunisia-brought-under.html | NATO COUNCIL ADDS TO DEFENSE AREA; Morocco and Tunisia Brought Under Scope of the West's Strategic Air Power NATO Council Adds to Territory To Be Defended by Air Power | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/1951-record-year-for-swiss-banking-prosperity-is-traced-to-flood-of.html | 1951 RECORD YEAR FOR SWISS BANKING; Prosperity Is Traced to Flood of Arms Orders Received From West Europe | True | By George H. Morisonspecial To the New York Times. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/union-political-school-opens.html | Union 'Political School' Opens | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/kefauver-sets-up-wisconsin-puzzle-primary-entry-forces-party-chiefs.html | KEFAUVER SETS UP WISCONSIN PUZZLE; Primary Entry Forces Party Chiefs to Choose His or a Favorite-Son Slate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/3-die-when-planes-collide-in-midair-one-of-2-craft-explodes-and.html | 3 DIE WHEN PLANES COLLIDE IN MID-AIR; One of 2 Craft Explodes and Burns in Accident Near Mount Laurel, N. J. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/cuba-marks-independence-war.html | Cuba Marks Independence War | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/champions-trail-in-bridge-contest-vanderbilt-cup-defenders-at-the.html | CHAMPIONS TRAIL IN BRIDGE CONTEST; Vanderbilt Cup Defenders at the Half-Way Mark Are 3,700 Points Behind Opponents | True | By George Rapee | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/among-arrivals-on-the-queen-mary.html | AMONG ARRIVALS ON THE QUEEN MARY | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/bonn-pact-to-end-allied-occupation-due-within-2-days-west-germany.html | BONN PACT TO END ALLIED OCCUPATION DUE WITHIN 2 DAYS; West Germany Will Regain Sovereignty for Accepting European Defense Terms | True | By Benjamin Welles | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/columbia-medical-official-named-puerto-rico-dean.html | Columbia Medical Official Named Puerto Rico Dean | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/miss-marchetti-skate-winner.html | Miss Marchetti Skate Winner | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/elaine-weissman-bride.html | Elaine Weissman Bride | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/suffolk-vote-contested-democrats-in-clash-over-choice-of-j-v-kelly.html | SUFFOLK VOTE CONTESTED; Democrats in Clash Over Choice of J. V. Kelly as Chairman | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/tokyo-bandit-wears-gi-clothes.html | Tokyo Bandit Wears G. I. Clothes | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/french-soldier-slain-in-tunisia.html | French Soldier Slain in Tunisia | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/andy-tommy-excels-takes-mackenzie-meet-contests-miss-devlin.html | ANDY TOMMY EXCELS; Takes Mackenzie Meet Contests -- Miss Devlin Triumphs | True | | 1980-03-24 | RE0000054404 | B00000343036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/prof-d-c-stockbarger.html | PROF. D. C. STOCKBARGER | True | Special to Nav Yom TrMzs. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/textile-plant-to-close.html | Textile Plant to Close | True | | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-25 | 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/well-selections-sung-at-memorial-second-annual-program-in-town-hall.html | WELL SELECTIONS SUNG AT MEMORIAL; Second Annual Program in Town Hall Attracts Large Group to Honor Composer | True | N. S. | 1980-03-24 | RE0000054404 | B00000343036 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/truce-in-housing-dispute-3week-period-agreed-on-here-in-2day.html | TRUCE IN HOUSING DISPUTE; 3-Week Period Agreed On Here in 2-Day Stoppage of 2,000 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/e-george-bernard.html | E. GEORGE BERNARD | True | Special to Tz w NovK Tnr.s. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/frank-c-dunn.html | FRANK C. DUNN | True | Special to THS Nv YORK TI. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/local-rule-urged-on-sunday-sports-report-filed-at-albany-asking.html | LOCAL RULE URGED ON SUNDAY SPORTS; Report Filed at Albany Asking Option Except for Boxing, Wrestling, Horse Racing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/news-of-food-pancakes-suggestion-for-a-shrove-tuesday-dish-recalls.html | News of Food: Pancakes; Suggestion for a Shrove Tuesday Dish Recalls Old Customs for Pre-Lenten Meals in England and Other, Lands Abroad | True | By June Owen | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/actors-to-be-honored.html | Actors to Be Honored | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/radio-news-group-protests.html | Radio News Group Protests | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/purim-festival-scheduled.html | Purim Festival Scheduled | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/aids-negro-college-fund-john-d-rockefeller-jr-to-head-groups.html | AIDS NEGRO COLLEGE FUND; John D. Rockefeller Jr. to Head Group's National Council | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/03-drop-in-week-in-primary-prices-index-is-1748-of-average-for-1926.html | 0.3% DROP IN WEEK IN PRIMARY PRICES; Index Is 174.8% of Average for 1926, but 4.9% Below Figures for a Year Ago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/polluted-air-held-no-health-menace-3year-survey-by-industrial-group.html | POLLUTED AIR HELD NO HEALTH MENACE; 3-Year Survey by Industrial Group, However, Proposes Government Control | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/lawyers-control-u-s-reds-bar-told-masterminds-put-at-15-or-20-aid.html | LAWYERS CONTROL U. S. REDS, BAR TOLD; ' Masterminds' Put at 15 or 20 -- Aid to Informers Asked -- TV at Trials Opposed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/oen.html | o.."E.N | True | W. Tu.c.E. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/erwin-j-burkhardt.html | ERWIN J. BURKHARDT | True | Sp. ecIal to TH NEW Yom. K TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/f-c-c-approves-52-outlay-of-60000000-by-bell-system-extension-of-tv.html | F. C. C. Approves '52 Outlay of $60,000,000 By Bell System; Extension of TV Is Included | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/to-open-bids-march-14-maritime-administration-plans-to-salvage-5.html | TO OPEN BIDS MARCH 14; Maritime Administration Plans to Salvage 5 Ships Off Florida | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/g-e-secretary-retires-after-37-years-service.html | G. E. Secretary Retires After 37 Years' Service | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/other-facilities-sought.html | Other Facilities Sought | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/financial-note.html | FINANCIAL NOTE | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/swedish-pulp-prices-to-be-cut.html | Swedish Pulp Prices to Be Cut | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/madison-clinches-crown-downs-lafayette-five-4742-for-p-s-a-l.html | MADISON CLINCHES CROWN; Downs Lafayette Five, 47-42, for P. S. A. L. Division Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sam-chapman-wishing-to-stay-on-coast-seeks-release-from-indians.html | Sam Chapman, Wishing to Stay on Coast, Seeks Release From Indians; Doby Signs | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/floridians-back-russell-nine-in-state-qualify-to-run-for-posts-as.html | FLORIDIANS BACK RUSSELL; Nine in State Qualify to Run for Posts as Delegates | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/reds-insist-soviet-get-role-in-truce-bar-u-n-plan-to-drop-russia.html | REDS INSIST SOVIET GET ROLE IN TRUCE; Bar U. N. Plan to Drop Russia and Norway From Inspection Teams in Korea Armistice | True | By George Barrett | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/grooming-charm-course-classes-for-teenagers-begin-tomorrow-at.html | GROOMING, CHARM COURSE; Classes for Teen-Agers Begin Tomorrow at Settlement | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dr-albert-j-bell.html | DR. ALBERT J, BELL | True | Special to NL' YO; 'Z'zs. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/carpet-production-lower.html | Carpet Production Lower | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/james-m-stuart.html | JAMES M. STUART | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/n-l-r-b-order-bars-union-job-practice.html | N. L. R. B. ORDER BARS UNION JOB PRACTICE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/agent-calls-singers-reds.html | Agent Calls Singers Reds | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/500000-in-india-pray-to-aid-sun-against-power-of-evil-in-eclipse.html | 500,000 in India Pray to Aid Sun Against 'Power of Evil' in Eclipse; HINDUS PRAY TO AID SUN AGAINST 'EVIL' | True | By Robert Trumbull | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/new-enamel-ready.html | New Enamel Ready | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/schirick-disputed-on-saratoga-case-voiding-gaming-indictments.html | SCHIRICK DISPUTED ON SARATOGA CASE; Voiding Gaming Indictments Scored by Justice Hagerty -Jury to Continue Study | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/better-business-bureau-sees-tv-ads-improved.html | Better Business Bureau Sees TV Ads Improved | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/davies-cleared-by-board.html | Davies Cleared by Board | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/jerome-altman.html | JEROME ALTMAN | True | Seclal to -Nw No' Tz.ir.s. | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/teachers-needed-to-help-retarded-cities-throughout-nation-cite.html | TEACHERS NEEDED TO HELP RETARDED; Cities Throughout Nation Cite Shortage of Instructors for Handicapped Pupils | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/loyola-party-march-27-20th-luncheon-at-the-waldorf-will-benefit.html | LOYOLA PARTY MARCH 27; 20th Luncheon at the Waldorf Will Benefit Jesuit Missions | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/elected-to-presidency-of-philadelphia-electric.html | Elected to Presidency Of Philadelphia Electric | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/theatrical-square-club-fete.html | Theatrical Square Club Fete | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/holy-cross-upsets-st-johns-75-to-70-crusaders-excel-in-boston.html | HOLY CROSS UPSETS ST. JOHN'S, 75 TO 70; Crusaders Excel in Boston Garden as Palazzi Registers 27 Points | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dutch-social-plan-gains-senators-hail-move-to-train-experts-for.html | DUTCH SOCIAL PLAN GAINS; Senators Hail Move to Train Experts for Orient | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/go-p-rift-in-florida-rival-factions-in-dispute-on-convention.html | G. O. P. RIFT IN FLORIDA; Rival Factions in Dispute on Convention Delegates | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/colombian-planners-named.html | Colombian Planners Named | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/handsome-teddy-2570-outruns-armageddon-in-flamingo-prep-at-hialeah.html | Handsome Teddy, $25.70, Outruns Armageddon in Flamingo Prep at Hialeah; SMITH 3-YEAR-OLD WINNER BY A NECK | True | By James Roach | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/verne-h-jenkins.html | VERNE H. JENKINS | True | Special to TH NEW'Yo TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/editor-weds-skier-today-fraeulein-rom-and-peis-will-be-married-in.html | EDITOR WEDS SKIER TODAY; Fraeulein Rom and Peis Will Be Married in Oslo | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/named-executive-director-of-hospital-council-here.html | Named Executive Director Of Hospital Council Here | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/kintzburgerkein.html | KintzburgerK!ein | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/aides-for-benefit-to-be-guests-at-tea-mrs-h-j-reber-hostess-today.html | AIDES FOR BENEFIT TO BE GUESTS AT TEA; Mrs. H. J. Reber Hostess Today to Units Planning Stage Fete for Education Group | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-keeney-faces-a-contempt-action-committee-asks-senate-cite-balky.html | MRS. KEENEY FACES A CONTEMPT ACTION; Committee Asks Senate Cite Balky Witness, Ex-U. N. Aide -- McGrath Queried on Davies | True | By William S. White | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/kathle-beck__rs-w0-i-bride-in-lady-chapel-of-capt-thomas-caulfield.html | KATHLE BECK__RS W0 i; Bride in Lady Chapel of Capt. Thomas Caulfield Jr., U.S.A.F.I | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/knick-five-in-front-8984-defeats-bullets-at-baltimore-as-dick.html | KNICK FIVE IN FRONT, 89-84; Defeats Bullets at Baltimore as Dick McGuire Excels | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/2-mining-companies-join-oil-exploration.html | 2 MINING COMPANIES JOIN OIL EXPLORATION | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-walter-g-craig.html | MRS. WALTER G. CRAIG | True | Special to Tm N'a'w.No . | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/house-to-debate-u-m-t-bill-today-not-a-party-issue-martin-says.html | HOUSE TO DEBATE U. M. T. BILL TODAY; Not a Party Issue, Martin Says -- Chamber Appears Divided, With Voting Due in Week | True | By Harold B. Hinton | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/program-to-honor-yeats.html | Program to Honor Yeats | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/moran-conviction-on-perjury-upheld-appeals-court-rejects-former.html | MORAN CONVICTION ON PERJURY UPHELD; Appeals Court Rejects Former Fire Official's Arguments on Senate Crime Hearings | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/washer-sales-down-january-factory-output-334-below-that-month-last.html | WASHER SALES DOWN; January Factory Output 33.4% Below That Month Last Year | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/irfv-eoward-j-paftzol-d1-.html | iRF-V. EOWARD J. PAF-.TZOL. D1 [ | True | SDeciat'to TH NW'YORK TrMlS, J | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/woman-who-punched-policeman-is-cleared.html | WOMAN WHO PUNCHED POLICEMAN IS CLEARED | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/trothinounc-edji-of-jonrde-st-graduate-of-bradford-engaged-to-allan.html | TRoTHi.'-'NO.UNC 'ED)I oF JONR';DE'; St Graduate of Bradford Engaged to Allan Rogers, Newspaper Man in Lawrence,. Mass. | True | ]peeta'to 3 :ITL'W YO TrgS. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sorg-anniversary-stock-bonus.html | Sorg Anniversary Stock Bonus | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/from-master-sergeants-to-second-lieutenants.html | FROM MASTER SERGEANTS TO SECOND LIEUTENANTS | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/retired-general-named-to-european-aid-post.html | Retired General Named To European Aid Post | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/men-found-buying-far-less-clothing-proportion-of-income-spent-on-it.html | MEN FOUND BUYING FAR LESS CLOTHING; Proportion of Income Spent on It Has Been Declining for 20 Years, Retailers Hear | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/2-navy-ships-come-home-icebreakers-lent-to-russia-in-world-war-ii.html | 2 NAVY SHIPS COME HOME; Icebreakers Lent to Russia in World War II Arrive at Boston | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/soviet-chief-gets-bonns-unity-law-allies-also-tell-chuikov-that.html | SOVIET CHIEF GETS BONN'S UNITY LAW; Allies Also Tell Chuikov That Free Vote on Question Must Precede Any Treaty Talks | True | By Drew Middleton | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/predicts-reopening-soon.html | Predicts Reopening Soon | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/congress-to-hail-acheson-as-brother-over-germany-expected-to-make.html | Congress to Hail Acheson As Brother Over Germany; Expected to Make Him Member of Club Because of Accords Reached in Lisbon | True | By James Reston | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/retail-store-sales.html | RETAIL STORE SALES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/truman-allots-funds-for-india.html | Truman Allots Funds for India | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/farming-courses-hailed-editor-lauds-programs-as-union-college-marks.html | FARMING COURSES HAILED; Editor Lauds Programs as Union College Marks 157th Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-john-g-carson.html | MRS. JOHN G. CARSON | True | special to N Yom | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/guatemala-is-seen-as-red-beachhead-mccormack-and-martin-house.html | GUATEMALA IS SEEN AS RED BEACHHEAD; McCormack and Martin, House Leaders, Warn of Peril to U. S. and Hemisphere | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/gen-howley-gets-high-post-at-nyu-berlin-commander-in-airlift-named.html | GEN. HOWLEY GETS HIGH POST AT N.Y.U.; Berlin Commander in Airlift Named as Vice Chancellor to Direct Development | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/two-receive-lincoln-awards.html | Two Receive Lincoln Awards | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/texas-gulf-sulphur-co-income-eases-to-762-a-share-from-775-the-year.html | TEXAS GULF SULPHUR CO.; Income Eases to $7.62 a Share From $7.75 the Year Before | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/n-p-a-auto-order-delayed-a-month-deadline-is-extended-to-april-1-on.html | N. P. A. AUTO ORDER DELAYED A MONTH; Deadline Is Extended to April 1 on Junking of Pre-1946 Cars to Increase Scrap Supply | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/police-cases-dropped-misconduct-charges-against-3-in-atlantic-city.html | POLICE CASES DROPPED; Misconduct Charges Against 3 in Atlantic City Are Ended | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/emotional-aspect-of-illness-noted-medical-students-must-grasp.html | EMOTIONAL ASPECT OF ILLNESS NOTED; Medical Students Must Grasp Relationship Better, Especially in Children, Doctors Say | True | By Lucy Freeman | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/ms-m-j-cars-t-awyer-ifirst-woman-member-of-thei-i-us-bar.html | M,s. M. J. CAR,S, t. AWYER; lFirst Woman Mem-----ber of theI i U.S. Bar Association Dies ] | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/boards-compound-draft-error.html | Boards Compound Draft Error | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/assembly-kills-bill-for-easing-libel-law.html | ASSEMBLY KILLS BILL FOR EASING LIBEL LAW | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/miss-heloise-meyer.html | MISS HELOISE MEYER | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/secret-u-s-arms-to-reinforce-nato-latest-weapons-never-in-use-will.html | SECRET U. S. ARMS TO REINFORCE NATO; Latest Weapons, Never in Use, Will Be on Both Sides of the Atlantic in Near Future | True | By Benjamin Welles | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/traffic-jams-mark-shift-in-pier-area-stanchions-and-guide-signs-are.html | TRAFFIC JAMS MARK SHIFT IN PIER AREA; Stanchions and Guide Signs Are Missing as One-Way System Takes Effect | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sports-of-the-times-green-book-gleanings.html | Sports of The Times; Green Book Gleanings | True | By Arthur Daley | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/takes-split-decision.html | Takes Split Decision | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/president-is-chosen-by-bush-terminals-co.html | President Is Chosen By Bush Terminals Co. | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/generals-of-guard-express-concern-adjutants-association-urged-to.html | GENERALS OF GUARD EXPRESS CONCERN; Adjutants Association Urged to Insist on Laws Providing Sure Manpower Supply | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/better-pay-for-congress.html | BETTER PAY FOR CONGRESS | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/employes-of-wall-street-banking-houses-donate-350-pints-of-blood-to.html | Employes of Wall Street Banking Houses Donate 350 Pints of Blood to Red Cross in Day | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/registration-bill-backed.html | Registration Bill Backed | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/appeal-hearing-march-5.html | Appeal Hearing March 5 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mdonald-young-pitcher-hailed-as-sleeper-star-of-yanks-camp-former.html | M'Donald, Young Pitcher, Hailed As 'Sleeper' Star of Yanks Camp; Former Brownie Reveals Fine Talent on the Mound, May Make Stengel's 'Big Ten' -- Lane of White Sox Eyes Bob Cerv | True | By John Drebinger | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/turner-outpoints-flanagan-easily-scores-twentyninth-victory-in-row.html | TURNER OUTPOINTS FLANAGAN EASILY; Scores Twenty-ninth Victory in Row -- Williams Wins St. Nick 8-Rounder | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bank-note.html | BANK NOTE | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/arno-w-gaebelein.html | ARNO W. GAEBELEIN | True | Special to NEW Norrc "7i.ES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/heebnerglen.html | Heebner--Glen | True | Special to T NW Yonx Tua. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/graham-to-resume-kashmir-job.html | Graham to Resume Kashmir Job | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/fight-against-doping-of-amateur-athletes-asked-as-healthsports.html | Fight Against Doping of Amateur Athletes Asked as Health-Sports Conference Starts | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/congress-corrects-39-error.html | Congress Corrects '39 Error | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/french-poison-case-off-toxicologists-cast-doubt-on-tests-showing.html | FRENCH POISON CASE OFF; Toxicologists Cast Doubt on Tests Showing Arsenic Deaths | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/evert-sets-back-goeltz-wins-in-u-s-pro-clay-courts-tennis-tourney.html | EVERT SETS BACK GOELTZ; Wins in U. S. Pro Clay Courts Tennis Tourney, 6-2, 6-3 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/banks-are-warned-on-tax-bill-buying-secretarys-criticism-aimed-at.html | BANKS ARE WARNED ON TAX BILL BUYING; Secretary's Criticism Aimed at Deals to Raise Deposits by Anticipation Paper | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bonds-and-shares-on-london-market-south-african-gold-mine-stock.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Mine Stock Spurts on Reports of Plans to Extend Uranium Output | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/archives/steel-row-causes-clash-in-commons-conservatives-repel-laborite.html | STEEL ROW CAUSES CLASH IN COMMONS; Conservatives Repel Laborite Challenge on Resignation -- Britain Raises Prices | True | By Clifton Daniel | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/archives/prices-are-steady-in-cotton-futures-market-closes-9-to-46-points.html | PRICES ARE STEADY IN COTTON FUTURES; Market Closes 9 to 46 Points Net Higher Than Saturday -- 66 March Notices Stopped | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-s-naudain-duer.html | MRS. S. NAUDAIN DUER | True | Special to TE NEW YOI' TI41S. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/operetta-company-to-be-feted-tonight.html | OPERETTA COMPANY TO BE FETED TONIGHT | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-charles-e-duross.html | MRS. CHARLES E. DUROSS | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dale-granirer-to-be-bride.html | Dale Granirer to Be Bride | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dr-qeoige-bik-edijator-8-dies-j-las-presidentof-university-of.html | DR. QEOIGE BIK, EDIJ(ATOR, 8, DIES; j: Las President-of University of Newark Had = Cc. reer Spmning 49 Years ' | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/whittles-jet-patent-extended.html | Whittle's Jet Patent Extended | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/tax-consideration-for-banks-is-urged-head-of-chemical-suggests-part.html | TAX CONSIDERATION FOR BANKS IS URGED; Head of Chemical Suggests Part of Deposits Be Classified as 'Borrowed Capital' | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/lea-bach-makes-debut-harpist-offers-spiritual-by-yvo-cruz-on-her.html | LEA BACH MAKES DEBUT; Harpist Offers Spiritual by Yvo Cruz on Her Program Here | True | R. P. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/cites-u-s-diplomatic-report.html | Cites U. S. Diplomatic Report | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/boys-stabbing-solved-brooklyn-lad-slain-in-quarrel-with-4-others.html | BOY'S STABBING SOLVED; Brooklyn Lad Slain in Quarrel With 4 Others, the Police Say | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rayburn-opposes-rules-change.html | Rayburn Opposes Rules Change | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/britain-to-crown-elizabeth-in-1953-coronation-planned-for-spring-or.html | BRITAIN TO CROWN ELIZABETH IN 1953; Coronation Planned for Spring or Summer, Halting Rumors of Earlier Ceremony | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/decisions-at-lisbon-to-spur-future-aid-u-s-leaders-at-nato-talks.html | DECISIONS AT LISBON TO SPUR FUTURE AID; U. S. Leaders at NATO Talks Believe They Can Convince Congress to Vote Funds | True | By Michael L. Hoffman | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bolt-prepared-in-south-mississippi-house-passes-bill-to-make-any.html | BOLT PREPARED IN SOUTH; Mississippi House Passes Bill to Make Any Break Legal | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/text-of-closing-statements-by-north-atlantic-council.html | Text of Closing Statements by North Atlantic Council | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/parleys-on-suez-to-open-saturday-maher-states-talks-will-not.html | PARLEYS ON SUEZ TO OPEN SATURDAY; Maher States Talks Will Not Include Evacuation but Ways to Carry It Out | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/minneapolishoneywell-sales-set-record-but-cost-rises-and-taxes-cut.html | Minneapolis-Honeywell Sales Set Record, But Cost Rises and Taxes Cut Net to $3.16 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/wegeman-set-to-return-married-olympic-skier-faces-ouster-as-naval.html | WEGEMAN SET TO RETURN; Married Olympic Skier Faces Ouster as Naval Air Cadet | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dayton-rubber-arranges-loan.html | Dayton Rubber Arranges Loan | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/panel-discussions-set-to-supplant-speakers.html | Panel Discussions Set To Supplant Speakers | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/teaching-biology-in-schools-exemptions-of-students-discussed-change.html | Teaching Biology in Schools; Exemptions of Students Discussed Change in Law Advocated | True | JAMES MANDEL. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/salvage-of-150-cars-begun.html | Salvage of 150 Cars Begun | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/stocks-repulsed-after-early-rise-renewed-selling-puts-stop-to.html | STOCKS REPULSED AFTER EARLY RISE; Renewed Selling Puts Stop to Slight Recovery That Began Late in the Last Week | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/columbia-plays-tonight-lion-quintet-will-meet-yale-in-league.html | COLUMBIA PLAYS TONIGHT; Lion Quintet Will Meet Yale in League Contest Here | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/jan-p-heybrock.html | JAN P. HEYBROCK | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/driver-hurt-in-runaway-horse-pulling-junk-wagon-bolts-after-hitrun.html | DRIVER HURT IN RUNAWAY; Horse Pulling Junk Wagon Bolts After Hit-Run Car Crash | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/food-fair-stores-inc-net-3272220-or-137-a-share-against-3875389-or.html | FOOD FAIR STORES, INC.; Net $3,272,220, or $1.37 a Share, Against $3,875,389, or $1.72 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/philadelphia-bank-deal-centralpenn-and-city-national-merger.html | PHILADELPHIA BANK DEAL; Central-Penn and City National Merger Officially Effected | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/200-overcharges-in-auto-test-case-o-p-s-sues-baltimore-dealer-for.html | 200 OVERCHARGES IN AUTO TEST CASE; O. P. S. Sues Baltimore Dealer for $30,000 Triple Damages in Price Law Crackdown | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/greek-red-boasts-of-ties-to-soviet-he-tells-court-he-came-back-to.html | GREEK RED BOASTS OF TIES TO SOVIET; He Tells Court He Came Back to Help Bring Nation Under Domination of Russia | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/notre-dame-rally-turns-back-n-y-u-quintet-in-overtime-at-garden.html | Notre Dame Rally Turns Back N. Y. U. Quintet in Overtime at Garden; IRISH TOP VIOLETS IN THRILLER, 75-74 | True | By Louis Effrat | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/surrounding-rings-appear.html | Surrounding Rings Appear | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/legislature-acts-on-music-academy-assembly-votes-bill-to-set-up.html | LEGISLATURE ACTS ON MUSIC ACADEMY; Assembly Votes Bill to Set Up Brooklyn Civic and Cultural Center, Sends It to Dewey | True | special to The New York Times | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/curb-on-explosives-gains-senate-votes-bill-growing-out-of-1950.html | CURB ON EXPLOSIVES GAINS; Senate Votes Bill Growing Out of 1950 South Amboy Blast | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/son-to-mrs-giulio-di-villarosa.html | Son to Mrs. Giulio di Villarosa | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/iicai-g00dwllt-mroof-rrs-67i-civic-leader-in-hartford-diesi.html | II$-.*C.-Ai G0-0D'Wllt, mRo'oF R,rs, ,67I; Civic Leader in Hartford DiesI :rvlember of cheney Family 1 Active in Silt-Industry -] | True | Special to ' Nzw No 'I. I | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/beckman-to-offer-stock-shares-registered-with-s-e-c-for-first.html | BECKMAN TO OFFER STOCK; Shares Registered With S. E. C. for First Public Distribution | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-n-to-admit-visitors-reservations-will-be-made-for-sessions.html | U. N. TO ADMIT VISITORS; Reservations Will Be Made for Sessions Beginning Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/truman-marks-red-coup-in-czechoslovakia-as-lesson-to-nations-to.html | Truman Marks Red Coup in Czechoslovakia As Lesson to Nations to Gird to Keep Free | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dark-is-appointed-take-charge-guy-shortstop-of-giants-assumes-role.html | DARK IS APPOINTED 'TAKE CHARGE GUY'; Shortstop of Giants Assumes Role Vacated by Stanky -Wins Durocher Praise | True | By James P. Dawson | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dewey-slates-study-to-aid-mentally-ill.html | DEWEY SLATES STUDY TO AID MENTALLY ILL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senate-for-a-pure-smokey-bear.html | Senate for a Pure Smokey Bear | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/general-tire-rubber-co-net-7790467-or-1248-a-share-sales-170771521.html | GENERAL TIRE & RUBBER CO.; Net $7,790,467, or $12.48 a Share -- Sales $170,771,521 Record | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/home-accessories-sent-from-france-collection-available-here-is-made.html | HOME ACCESSORIES SENT FROM FRANCE; Collection Available Here Is Made Up of Reproductions of Traditional Pieces | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-s-six-seen-too-rough.html | U. S. Six Seen "Too Rough" | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/new-martinu-trio-is-presented-here-mannes-gimpel-and-silva-offer.html | NEW MARTINU TRIO IS PRESENTED HERE; Mannes, Gimpel and Silva Offer Composer's No. 3 in Program at Town Hall | True | C. H. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/patience-is-urged-as-to-antitb-drug-authorities-warn-dependence-on.html | PATIENCE IS URGED AS TO ANTI-TB DRUG; Authorities Warn Dependence on Compound Alone May Lead to Serious Lung Damage | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/war-in-indochina-seen-deadlocked-french-minister-says-only-a-world.html | WAR IN INDO-CHINA SEEN DEADLOCKED; French Minister Says Only a World Settlement Can Bring Peace There | True | By Tillman Durdin | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mother-in-well-with-son-calms-him-with-jingles.html | Mother in Well With Son Calms Him With Jingles | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/shipping-news-and-notes-queen-elizabeth-resembles-new-liner-after.html | Shipping News and Notes; Queen Elizabeth Resembles New Liner After Overhaul -- Half-Tanker's Fate Weighed | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-s-weighs-recall-of-its-ambassador-in-indonesia-crisis-state.html | U. S. WEIGHS RECALL OF ITS AMBASSADOR IN INDONESIA CRISIS; State Department 'Displeased' Because Cochran Negotiated Secret Military Agreement | True | By Felix Belair Jr. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/newark-airport-is-defended-as-safe-by-port-authoritys-executive.html | Newark Airport Is Defended as Safe By Port Authority's Executive Head; Permanent Closing of Field Is 'Doubtful, Tobin Tells House Inquiry -- Safety Facilities Termed Far Above National Average | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/film-scenarists-are-busy-as-bees-40-working-on-30-scripts-at-warner.html | FILM SCENARISTS ARE BUSY AS BEES; 40 Working on 30 Scripts at Warner Brothers -- Metro and Monogram Al -- Active | True | By Thomas M. Ryor | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/marshall-on-australian-team.html | Marshall on Australian Team | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/britain-examines-u-s-training-plan-may-revise-apprenticeships.html | BRITAIN EXAMINES U. S. TRAINING PLAN; May Revise Apprenticeships System to Meet Shortages of Defense Manpower | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/printers-pay-increases-average-rise-at-newspapers-in-year-is-12.html | PRINTERS PAY INCREASES; Average Rise at Newspapers in Year Is 12 Cents an Hour | True | Special to The New York Times | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/medical-school-hospital-linked.html | Medical School, Hospital Linked | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/seaway-plan-gains-as-taft-favors-it-senators-unqualified-backing-of.html | SEAWAY PLAN GAINS AS TAFT FAVORS IT; Senator's Unqualified Backing of St. Lawrence Link Lifts Chance of Senate Support | True | By Clayton Knowles | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/draft-test-reminder-issued.html | Draft Test Reminder Issued | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/boy-wins-delay-in-heroin-case.html | Boy Wins Delay in Heroin Case | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/10-ships-going-to-lakes-3-will-be-cut-in-half-on-way-from-new.html | 10 SHIPS GOING TO LAKES; 3 Will Be Cut in Half on Way From New Orleans to Chicago | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/4-sentenced-here-in-100000-fraud-2-former-nyu-students-get.html | 4 SENTENCED HERE IN $100,000 FRAUD; 2 Former N.Y.U. Students Get Indeterminate Terms and 2 Others Get 6 Months | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/ten-piers-in-port-to-be-restricted-docks-on-which-hazardous-or.html | TEN PIERS IN PORT TO BE RESTRICTED; Docks on Which Hazardous or Military Cargoes Are Handled to Be Under Curbs Saturday | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/britain-sets-up-job-control-plan.html | Britain Sets Up Job Control Plan | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senates-vote-confirming-mcdonald-to-r-f-c-job.html | Senate's Vote Confirming McDonald to R. F. C. Job | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/us-building-curbs-are-relaxed-again-business-community-projects.html | U.S. BUILDING CURBS ARE RELAXED AGAIN; Business, Community Projects Halted for Defense Now Will Receive Materials | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/harry-martin.html | HARRY MARTIN | True | Special to, NIw YO{: TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senate-46-to-23-confirms-mdonald-to-be-r-f-c-chief-favorable-action.html | SENATE, 46 TO 23, CONFIRMS M'DONALD TO BE R. F. C. CHIEF; Favorable Action Follows His Clearance by House Group Looking Into S. E. C. | True | By C. P. Trussell | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/tribute-to-dominican-leader.html | Tribute to Dominican Leader | True | PERSIO C. FRANCO. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pafko-and-snider-report-to-brooks-florida-trip-is-the-first-for-and.html | PAFKO AND SNIDER REPORT TO BROOKS; Florida Trip Is the First for Andy -- Branca Team Tops Roe's Squad by 2-1 | True | By Roscoe McGowen | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/reshevsky-beats-evans-in-51-moves-former-u-s-chess-champion-is.html | RESHEVSKY BEATS EVANS IN 51 MOVES; Former U. S. Chess Champion Is Victor in Havana Play -- Guimard Tops Romero | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/40000000-loan-to-new-york-city-tax-notes-of-april-23-and-29-sold-at.html | $40,000,000 LOAN TO NEW YORK CITY; Tax Notes of April 23 and 29 Sold at 1 1/2% Interest -- Other Public Financing | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/virginia-school-segregation-attack-opens-in-3-judge-federal-court.html | Virginia School Segregation Attack Opens in 3-Judge Federal Court | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sutton-sees-crime-suckers-racket-but-bank-robber-says-society.html | SUTTON SEES CRIME 'SUCKER'S RACKET'; But Bank Robber Says Society Doesn't Give a Released Convict an Even Break | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dewey-deal-alleged-by-f-d-roosevelt-jr.html | DEWEY DEAL ALLEGED BY F. D. ROOSEVELT JR. | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/ralph-j-baker.html | RALPH J. BAKER | True | Specia3 to TE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/executives-to-aid-palsy-group.html | Executives to Aid Palsy Group | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/truman-flies-next-week-for-key-west-vacation.html | Truman Flies Next Week for Key West Vacation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/moselsta-aor-r6pyesentative-here-ofboston-gi0be-dies-wonthe-navy-i.html | MOSELS..T:A:. :aOR,. '..: {; R6pyesentative: Here ofBoston{ Gl0?be Dies ..-- Won'th-e Navy I Cross in :World. War I': | True | *{I SPecial to THZ Nzw'Yo'Tzr. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/r-a-fs-expansion-tops-arms-budget-195253-appropriation-jumps-to.html | R. A. F.'S EXPANSION TOPS ARMS BUDGET; 1952-53 Appropriation Jumps to 470,000,000 -- British Accent Tactical Build-Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/champions-trail-in-bridge-tourney-schenken-team-plays-drucker-group.html | CHAMPIONS TRAIL IN BRIDGE TOURNEY; Schenken Team Plays Drucker Group in Vanderbilt Cup Final Match Here | True | By George Rapee | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/saturday-closing-proposed.html | Saturday Closing Proposed | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/commodity-index-off-prices-drop-to-3104-on-feb-21-from-315-a-week.html | COMMODITY INDEX OFF; Prices Drop to 310.4 on Feb. 21 From 315 a Week Before | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/jaime-yankelevich.html | JAIME YANKELEVICH | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/12000000-rfc-aid-to-glenn-l-martin-co.html | $12,000,000 R.F.C. AID TO GLENN L. MARTIN CO. | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/lenten-services-begin-tomorrow-ash-wednesday-will-bring-a-series-to.html | LENTEN SERVICES BEGIN TOMORROW; Ash Wednesday Will Bring a Series to Continue Until Easter Sunday, April 13 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/interfaith-dinner-host-to-la-farge-associate-editor-of-america.html | INTERFAITH DINNER HOST TO LA FARGE; Associate Editor of America Calls Respect for Religion 'Keystone' to Freedom | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/william-genzer-official-of-eagle-clothes-coi-had-joined-the-concern.html | William Genzer; Official of Eagle Clothes Co.I Had Joined the Concern as 1 Credit Manager in 1928 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/flogging-hearing-delayed.html | Flogging Hearing Delayed | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/g-o-p-backs-new-budget-bid.html | G. O. P. Backs New Budget Bid | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/3-sentenced-in-theft-prison-terms-meted-out-as-warning-to.html | 3 SENTENCED IN THEFT; Prison Terms Meted Out as 'Warning to Waterfront' | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/the-dacoits-of-fu-manchu.html | The Dacoits of Fu Manchu | True | JOHN WHITE. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/penguin-lays-a-rare-egg.html | Penguin Lays a Rare Egg | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/eaton-net-is-10296329-51-profit-equals-575-a-share-against-710.html | EATON NET IS $10,296,329; ' 51 Profit Equals $5.75 a Share, Against $7.10, Despite Record Sales | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/shareholder-interest-urged-increased-participation-in-company.html | Shareholder Interest Urged; Increased Participation in Company Affairs Is Advocated | True | A. WILFRED MAY. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/retail-hardware-training.html | Retail Hardware Training | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/coast-labor-split-on-n-l-r-b-ruling.html | COAST LABOR SPLIT ON N. L. R. B. RULING | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/buckling-pillar-closes-old-school-food-trades-vocational-annex.html | BUCKLING PILLAR CLOSES OLD SCHOOL; Food Trades Vocational Annex, Built in 1844, Is Cleared of 500 for Structural Tests | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/galanterflkashk.html | Galanter..-..Lkashk | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/battle-action-at-minimum-snow-and-rain-cut-ground-and-air.html | BATTLE ACTION AT MINIMUM; Snow and Rain Cut Ground and Air Activities in Korea | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/george-r-watrous.html | GEORGE R. WATROUS | | Special to T NEw Yom, c . | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/flowers-with-detroit-lions.html | Flowers With Detroit Lions | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/family-drowns-viewing-eclipse.html | Family Drowns Viewing Eclipse | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/great-dream-first-in-sprint-on-coast-overtakes-fleet-rings-to-pay.html | GREAT DREAM FIRST IN SPRINT ON COAST; Overtakes Fleet Rings to Pay $8.40 in Length Victory -- Miss Traffic Third | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/luskcaulkins.html | Lusk--Caulkins | | Special to Lzw Yol3.x Tzs. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senate-backs-accident-payment.html | Senate Backs Accident Payment | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/8000-bus-workers-here-get-rise-of-6-cents-an-hour-dating-to-jan-1.html | 8,000 Bus Workers Here Get Rise Of 6 Cents an Hour Dating to Jan. 1; 8,000 GET PAY RISE ON BUS LINES HERE | True | By A. H. Raskin | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/meat-cutting-school-indicted.html | Meat Cutting School Indicted | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/fix-witness-arrives-former-basketball-player-for-kentucky-faces.html | FIX WITNESS ARRIVES; Former Basketball Player for Kentucky Faces Hogan Quiz | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/compromise-is-near-in-new-guinea-talks.html | COMPROMISE IS NEAR IN NEW GUINEA TALKS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/black-is-featured-in-spring-apparel-designers-use-linen-worsted-or.html | BLACK IS FEATURED IN SPRING APPAREL; Designers Use Linen, Worsted or Silk for Offerings at Lord & Taylor's Store | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/misguide-stakes-victor-mighty-moment-wins-second-half-of-new.html | MIS-GUIDE STAKES VICTOR; Mighty Moment Wins Second Half of New Orleans Dash | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/helicopter-evacuates-triplets.html | Helicopter Evacuates Triplets | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/miss-ella-t-ryan.html | MISS ELLA T. RYAN | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-s-skaters-fly-to-paris-olympic-team-members-to-seek-world-figure.html | U. S. SKATERS FLY TO PARIS; Olympic Team Members to Seek World Figure Championships | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/tubeless-tire-patented-goodrich-gets-new-rights-on-product.html | TUBELESS TIRE PATENTED; Goodrich Gets New Rights on Product Announced in '47 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/federal-jury-to-act.html | Federal Jury to Act | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pilot-dies-over-pacific-airliner-returns-with-43.html | Pilot Dies Over Pacific; Airliner Returns With 43 | True | By the United Press. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/james-earl-rohr.html | JAMES EARL ROHR | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/railroad-rate-plea-pushed-before-i-c-c.html | RAILROAD RATE PLEA PUSHED BEFORE I. C. C. | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/air-parley-starts-today-conferees-in-paris-to-discuss-corridors.html | AIR PARLEY STARTS TODAY; Conferees in Paris to Discuss Corridors Over Europe | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-a-k-eaton-jr-has-child.html | Mrs. A. K. Eaton Jr. Has Child | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-s-officials-en-route-home.html | U. S. Officials En Route Home | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/french-franc-rises-strengthens-slightly-as-rush-on-gold-hard.html | FRENCH FRANC RISES; Strengthens Slightly as Rush on Gold, Hard Currencies Eases | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/says-public-will-suffer.html | Says Public Will Suffer | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/baron-von-aretin.html | BARON VON ARETIN | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/israeli-minister-nears-u-s.html | Israeli Minister Nears U. S. | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/boston-six-shifts-game-after-brine-pipes-snap.html | Boston Six Shifts Game After Brine Pipes Snap | True | By the United Press. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/shipbuilding-order-extended.html | Shipbuilding Order Extended | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/wood-field-and-stream-state-senate-bill-to-create-commission-seen.html | Wood, Field and Stream; State Senate Bill to Create Commission Seen Helpful in Preserving Forests | True | By Raymond R. Camp | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/snellenburgh-to-build-branch.html | Snellenburgh to Build Branch | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senator-kerr-endorsed-oklahoma-democrats-back-him-for-presidential.html | SENATOR KERR ENDORSED; Oklahoma Democrats Back Him for Presidential Nomination | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/arbitrators-are-named-wage-board-setting-up-3-panels-in-aluminum.html | ARBITRATORS ARE NAMED; Wage Board Setting Up 3 Panels in Aluminum Disputes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/german-doctor-here-dropped-by-air-force.html | GERMAN DOCTOR HERE DROPPED BY AIR FORCE | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/exgovernor-acquitted-folsom-is-cleared-in-alabama-on-drunken.html | EX-GOVERNOR ACQUITTED; Folsom Is Cleared in Alabama on Drunken Driving Charge | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/fine-weather-aids-eclipse-scientists-experts-from-10-nations-train.html | FINE WEATHER AIDS ECLIPSE SCIENTISTS; Experts From 10 Nations Train Instruments on Solar Event From Site in Khartum | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/state-alerts-veterinarians.html | State Alerts Veterinarians | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/tax-loopholes.html | TAX "LOOPHOLES" | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/coast-votes-major-curb-will-ban-games-there-between-big-league.html | COAST VOTES MAJOR CURB; Will Ban Games There Between Big League Teams in 1953 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/londoners-view-aided-by-fog.html | Londoners' View Aided by Fog | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/frank-g-hogan-sr.html | FRANK G. HOGAN SR. | True | Special to n lw NoE Tns. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dr-mackay-decries-americanism-idol.html | DR. MACKAY DECRIES 'AMERICANISM' IDOL | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/swiss-reds-oust-chief-president-of-party-is-removed-as-foe-of.html | SWISS REDS OUST CHIEF; President of Party Is Removed as Foe of Working Classes | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/cranfield-billiard-victor.html | Cranfield Billiard Victor | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/klamfoth-winner-again-takes-daytona-beach-200mile-title-motorcycle.html | KLAMFOTH WINNER AGAIN; Takes Daytona Beach 200-Mile Title Motorcycle Race | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/jacob-ciuba.html | JACOB CIUBA | True | Special to Il-w YoRi[ TLZS. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/woman-m-p-flails-british-boxing-revives-her-war-to-have-it-banned.html | Woman M. P. Flails British Boxing, Revives Her War to Have It Banned; Dr. Edith Summerskill Is Not Too Hopeful, However, as Sport Gains Popularity | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/two-photographs-made.html | Two Photographs Made | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/american-rally-opens-drive.html | American Rally Opens Drive | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/edward-b-hanson.html | EDWARD B. .HANSON | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/miss-manny-engaged-to-john-s-lancaster.html | MISS MANNY ENGAGED TO JOHN S. LANCASTER | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/nearrecord-output-set-for-steel-mills-this-week.html | Near-Record Output Set For Steel Mills This Week | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/the-results-of-lisbon.html | THE RESULTS OF LISBON | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/arnall-takes-over-as-price-stabilizer.html | ARNALL TAKES OVER AS PRICE STABILIZER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/m-a-hanna-co-net-set-record-for-51-14081108-noted-for-year-compares.html | M. A. HANNA CO. NET SET RECORD FOR '51; $14,081,108 Noted for Year Compares With $13,073,515 Reported for 1950 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/leahys-have-eighth-child.html | Leahys Have Eighth Child | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/avolp-lweil-76-oil-leader-oncoast.html | AVOLP L.?WEIL, 76,. OIL LEADER- ON- COAST | True | sledal to TI 2L'W YO TnS. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/30000000-issue-filed-by-utility-california-gas-registers-1st.html | $30,000,000 ISSUE FILED BY UTILITY; California Gas Registers 1st Mortgage Bonds Due in 1982 for Competitive Bidding | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/new-telegraph-printer-offered.html | New Telegraph Printer Offered | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/locke-leaves-for-mexico.html | Locke Leaves for Mexico | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/army-retains-ripley-as-coach.html | Army Retains Ripley as Coach | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rev-seymour-s-tardov.html | REV. SEYMOUR S. TARDOV | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/fort-slocum-girds-for-war-on-waste-allout-campaign-touched-off-by.html | FORT SLOCUM GIRDS FOR WAR ON WASTE; All-Out Campaign Touched Off by Pentagon Letter Asking Dollar Be Stretched | True | By Merrill Folsom | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/wrangle-in-detroit-dispute-over-tv-ban-delays-house-hearing-on-reds.html | WRANGLE IN DETROIT; Dispute Over TV Ban Delays House Hearing on Reds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-samuel-g-we-bb.html | MRS. SAMUEL. G. WE. BB | True | Special to N= No: zs. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/george-w-moon.html | GEORGE W. MOON | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/would-repeal-postal-surcharge.html | Would Repeal Postal Surcharge | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-s-pays-tax-tipsters-500000-for-97-million.html | U. S. Pays Tax Tipsters $500,000 for 9.7 Million | True | By the United Press. | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/hanoi-braced-for-attack.html | Hanoi Braced for Attack | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/city-to-urge-rise-in-defense-work-officials-protest-over-reports.html | CITY TO URGE RISE IN DEFENSE WORK; Officials Protest Over Reports That Benefit Is Unlikely From Surplus Labor Rating | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/london-decision-awaited.html | London Decision Awaited | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/colonel-to-go-to-africa.html | Colonel to Go to Africa | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/kefauver-slate-planned.html | Kefauver Slate Planned | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bonn-aide-to-lecture-in-u-s.html | Bonn Aide to Lecture in U. S. | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/upsala-victor-8273.html | Upsala Victor, 82-73 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/four-fleets-join-in-mediterranean-us-admiral-directs-warships-of.html | FOUR FLEETS JOIN IN MEDITERRANEAN; U.S. Admiral Directs Warships of Allies in Big Exercises Under Way Today | True | By Arnaldo Cortesi | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/malik-is-still-in-russia.html | Malik Is Still in Russia | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/stanwycktaylor-decree-final.html | Stanwyck-Taylor Decree Final | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/disorders-ended-in-east-pakistan-karachi-hints-indians-support-the.html | DISORDERS ENDED IN EAST PAKISTAN; Karachi Hints Indians Support the Outbreaks -- Discontent Over Budget Is Factor | True | By Michael James | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/gener-drums-brother-dies.html | Gener Drum's Brother Dies | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/gordon-r-clark.html | GORDON- R. CLARK | True | Special to Ts Nv You T4ES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sovereign-drops-in-israel.html | Sovereign Drops in Israel | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/seton-hall-stops-louisville-8381-wins-on-brooks-late-basket.html | SETON HALL STOPS LOUISVILLE, 83-81; Wins on Brooks' Late Basket -- Manhattan Routs Newark Rutgers Quintet, 79-35 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/juilliard-to-see-graham-dancer-and-troupe-to-perform-for-schools.html | JUILLIARD TO SEE GRAHAM; Dancer and Troupe to Perform for School's Scholarship Fund | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/permission-to-travel-denied.html | Permission to Travel Denied | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/147-jewish-chaplains-will-serve-military.html | 147 JEWISH CHAPLAINS WILL SERVE MILITARY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/minnesota-drops-2-from-primary-macarthur-and-kefauver-held-free-to.html | MINNESOTA DROPS 2 FROM PRIMARY; MacArthur and Kefauver Held Free to Quit Test Without Signing of Affidavits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/arthur-r-forbush.html | ARTHUR R. FORBUSH | True | Special to N,V Y,O, TpHzs. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/floating-voice-sails-converted-freighter-off-to-test-transmitting.html | FLOATING 'VOICE' SAILS; Converted Freighter Off to Test Transmitting Equipment | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rosenbergs-guilt-as-atom-bomb-spies-upheld-on-appeal-full-bench.html | ROSENBERGS' GUILT AS ATOM BOMB SPIES UPHELD ON APPEAL; Full Bench Affirms Death for Couple -- Sobell Conviction as Conspirator Stands, 2-1 | True | By Edward Ranzal | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pennsylvania-list-cut-affidavit-by-macarthur-requests-removal-of.html | PENNSYLVANIA LIST CUT; Affidavit by MacArthur Requests Removal of Name From Ballot | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/to-head-cashmere-output.html | To Head Cashmere Output | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/equitable-to-run-mcarthy-oil-firm-insurance-concern-also-takes.html | EQUITABLE TO RUN M'CARTHY OIL FIRM; Insurance Concern Also Takes Control of Hotel Holdings -Cites Failure to Cut Debt | True | By Thomas B. Swift | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/3d-in-family-is-victim-of-fire.html | 3d in Family Is Victim of Fire | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/jury-hearing-is-set-on-satterlee-will.html | JURY HEARING IS SET ON SATTERLEE WILL | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/world-news-summarized.html | World News Summarized | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/new-plane-policy-cuts-auto-hiring-aircraft-output-curb-reduces.html | NEW PLANE POLICY CUTS AUTO HIRING; Aircraft Output Curb Reduces Shift of Car Workers to Job of Aviation Production | True | By Elie Abel | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/westinghouse-electrics-record-of-sales-offset-by-taxes-in-1951.html | Westinghouse Electric's Record Of Sales Offset by Taxes in 1951; Earnings Cut From $5.36 to $4.03 a Share as Volume Soars 22% to $1,240,801,000 Inventory Position Held Satisfactory | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/greenebrown.html | Greene--Brown | True | Special to The New YORK TIMES | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rutgers-gets-bequest-fourth-of-j-w-mettler-estate-left-to-the.html | RUTGERS GETS BEQUEST; Fourth of J. W. Mettler Estate Left to the University | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bomb-scare-at-high-school.html | Bomb Scare at High School | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/disalle-opens-campaign-he-assails-bricker-in-his-first-speech-of.html | DISALLE OPENS CAMPAIGN; He Assails Bricker in His First Speech of Ohio Senate Bid | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/named-by-arctic-group-admiral-colbert-to-be-head-of-institutes.html | NAMED BY ARCTIC GROUP; Admiral Colbert to Be Head of Institute's Washington Unit | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/british-aid-to-iraq-reported.html | British Aid to Iraq Reported | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/fete-at-red-shield-club-salvation-army-center-on-124th-street-has.html | FETE AT RED SHIELD CLUB; Salvation Army Center on 124th Street Has Open House | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/convicted-firemen-get-cuts-in-terms-four-who-gave-evidence-to-state.html | CONVICTED FIREMEN GET CUTS IN TERMS; Four Who Gave Evidence to State Against Moran Are Sentenced to One Year | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/v-m-c-a-head-reelected.html | V. M. C. A. Head Re-elected | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/british-coal-shortage-seen.html | British Coal Shortage Seen | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/harriman-quoted-on-52-said-to-feel-it-is-hard-for-one-not-in-u-s-to.html | HARRIMAN QUOTED ON '52; Said to Feel It Is 'Hard' for One Not in U. S. to Be Nominated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/utility-to-issue-stock-and-bonds.html | Utility to Issue Stock and Bonds | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/ousted-from-u-n-13-months-ago.html | Ousted From U. N. 13 Months Ago | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/american-car-gets-defense-job.html | American Car Gets Defense Job | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/world-bank-unit-due-in-jamaica.html | World Bank Unit Due in Jamaica | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/russia-denies-italys-charges.html | Russia Denies Italy's Charges | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/atlantic-alliance-acts-to-centralize-activities-in-paris-sets-up.html | ATLANTIC ALLIANCE ACTS TO CENTRALIZE ACTIVITIES IN PARIS; Sets Up Fund of $426,000,000 for Main Office and Other Costs of Organization | True | By C. L. Sulzberger | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/john-a-scott.html | JOHN A. SCOTT | True | Special to THE NEW YO TIF. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pellone-beats-wyatt.html | Pellone Beats Wyatt | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/commons-delays-debates-more-time-allowed-for-budget-defense-issue.html | COMMONS DELAYS DEBATES; More Time Allowed for Budget -- Defense Issue Put Off | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/9-brazilians-dead-in-crash.html | 9 Brazilians Dead in Crash | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/george-j-edick.html | GEORGE. J. EDICK | True | St3ecia.1 to NEW YOLK TrMgS. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/french-assembly-passes-wage-bill-backs-escalator-system-under-which.html | FRENCH ASSEMBLY PASSES WAGE BILL; Backs Escalator System Under Which Pay Is Raised if Living Costs Rise 10% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/egypt-iraq-plan-water-projects-cairo-seeks-increase-in-nile.html | EGYPT, IRAQ PLAN WATER PROJECTS; Cairo Seeks Increase in Nile Irrigation -- Baghdad Adopts Program of World Bank | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/tom-patterson-retires.html | TOM PATTERSON RETIRES | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senators-approve-top-state-budget-no-dissents-listed-on-deweys.html | SENATORS APPROVE TOP STATE BUDGET; No Dissents Listed on Dewey's $1,092,902,772 Requests -- City Problems Debated | True | By Leo Egan | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-d-detmar-petersen.html | MRS. D. DETM-AR PETERSEN | True | special to THS NEW Notk TES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/spe-nc-juth-erl.html | SP'E N'C'-' 'J...SUTH EJRL.: | True | AN D | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/chapin-home-celebrating-founders-day-monday-to-mark-institutions.html | CHAPIN HOME CELEBRATING; Founder's Day Monday to Mark Institution's 83d Anniversary | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mottrams-in-net-final.html | Mottrams in Net Final | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/guardsman-held-in-auto-crash.html | Guardsman Held in Auto Crash | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/nominated-to-farm-credit-post.html | Nominated to Farm Credit Post | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/col-f-g-koch.html | COL. F. G. KOCH | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/vice-president-is-elected-by-corn-products-sales.html | Vice President Is Elected By Corn Products Sales | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/whirlpool-corp-elects-vice-presidents.html | WHIRLPOOL CORP. ELECTS VICE PRESIDENTS | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/libya-lifts-curfew.html | Libya Lifts Curfew | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/severe-blow-to-canada.html | Severe Blow to Canada | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/steel-index-up-in-week.html | Steel Index Up in Week | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/manuel-a-pearl.html | MANUEL A. PEARL | True | Special to lqv YORK "Z'3..'.'MZS. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/zuckertresser.html | ZuckerTresser | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/kefauver-repeats-scandal-criticism-cites-government-heads-duty-to.html | KEFAUVER REPEATS SCANDAL CRITICISM; Cites Government Heads' Duty to Act Quickly -- Disclaims Any 'Particular Reference' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/franks-rejection-seen.html | Franks' Rejection Seen | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/palace-to-present-its-new-bill-today-melchior-making-vaudeville.html | PALACE TO PRESENT ITS NEW BILL TODAY; Melchior, Making Vaudeville Debut, Is Show's Headliner - Premiere in Afternoon | True | By J. P. Shanley | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dance-program-at-hunter-today.html | Dance Program at Hunter Today | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/ux-mayor-l-u-lacki-of-indianapolis-77t.html | uX MAYOR L, u SLACKI OF INDIANAPOLIS, 77t | True | 8p ecll to T N,V YOP. X "am. ' I | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/allowance-extended-hearst-widow-will-get-10000-a-month-for-another.html | ALLOWANCE EXTENDED; Hearst Widow Will Get $10,000 a Month for Another Year | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/trading-in-rubber-to-resume-monday-commodity-exchange-dealing.html | TRADING IN RUBBER TO RESUME MONDAY; Commodity Exchange Dealing Suspended 11 Months Ago -- Cocoa Prices Advance | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/west-navy-chief-in-paris-admiral-mccormick-arrives-to-take-over.html | WEST NAVY CHIEF IN PARIS; Admiral McCormick Arrives to Take Over North Atlantic Post | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/montefiore-addition-started.html | Montefiore Addition Started | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bishop-reported-held-by-reds.html | Bishop Reported Held by Reds | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/baruch-gets-new-office-thanks-camden-s-c-for-gift-of-bench-for.html | BARUCH GETS NEW 'OFFICE; Thanks Camden, S. C., for Gift of Bench for Hunting Lodge | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/3-airlines-to-move-american-colonial-and-transcanada-going-to.html | 3 AIRLINES TO MOVE; American, Colonial and Trans-Canada Going to Idlewild | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/luncheon-april-1-to-aid-thrift-shop-many-women-working-toward.html | LUNCHEON APRIL 1 TO AID THRIFT SHOP; Many Women Working Toward Success of Annual Event for the Bargain Box | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/briton-is-doubtful-on-hydrogen-bombs.html | BRITON IS DOUBTFUL ON HYDROGEN BOMBS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/macy-joins-fight-on-unfair-trade-price-fixing-laws-dont-work-but.html | MACY JOINS FIGHT ON 'UNFAIR' TRADE; Price Fixing Laws Don't Work but Raise Consumer Costs, Economist Tells Congress | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/truman-drive-mapped-campaign-is-set-for-president-in-new-hampshire.html | TRUMAN DRIVE MAPPED; Campaign Is Set for President in New Hampshire Primary | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/barzin-conducts-at-concert-here-leads-the-national-orchestral.html | BARZIN CONDUCTS AT CONCERT HERE; Leads the National Orchestral Program at Carnegie Hall -Margolies Violin Soloist | True | By Olin Downes | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rallies-are-weak-in-wheat-market-corn-feels-selling-pressures-oats.html | RALLIES ARE WEAK IN WHEAT MARKET; Corn Feels Selling Pressures -- Oats and Rye Irregular in Chicago Grain Pits | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/for-u-s-contract-handlers.html | For U. S. Contract Handlers | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/1000-offer-to-go-to-korea.html | 1,000 Offer to Go to Korea | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/meat-from-canada-embargoed-by-u-s-livestock-also-barred-as-hoof-and.html | MEAT FROM CANADA EMBARGOED BY U. S.; Livestock Also Barred as Hoof and Mouth Disease is Found in Saskatchewan | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/belgian-bill-held-doomed.html | Belgian Bill Held Doomed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/42-dogs-shot-in-fight-on-rabies.html | 42 Dogs Shot in Fight on Rabies | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/enforcement-of-mccarran-act.html | Enforcement of McCarran Act | True | ALAN ANSEN. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/de-gasperi-is-cool-to-yugoslav-role-insists-trieste-solution-must.html | DE GASPERI IS COOL TO YUGOSLAV ROLE; Insists Trieste Solution Must Precede Belgrade Inclusion in West's Defense Plans | True | By Camille M. Cianfarra | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/41-housing-charges-send-bail-to-18000.html | 41 HOUSING CHARGES SEND BAIL TO $18,000 | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/soviet-katyn-data-asked-house-group-invites-moscow-to-present-its.html | SOVIET KATYN DATA ASKED; House Group Invites Moscow to Present Its Story | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pay-dispute-ties-up-philadelphia-port-4000-longshoremen-are-idle-in.html | PAY DISPUTE TIES UP PHILADELPHIA PORT; 4,000 Longshoremen Are Idle in Wage Rate Disagreement Involving Damaged Cargo | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-raymond-o-stein-has-soni.html | Mrs. Raymond O. Stein Has SonI | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bill-would-stop-blue-ribbon-jury-measure-approved-by-senate-was-a.html | BILL WOULD STOP BLUE RIBBON JURY; Measure Approved by Senate Was a Recommendation of State Judicial Council | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/seeks-to-save-i-w-o-international-workers-order-to-map-liquidation.html | SEEKS TO 'SAVE I. W. O.'; International Workers Order to Map Liquidation Fight | True | | 1980-03-24 | RE0000054405 | B00000343037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sixth-winter-olympic-games-formally-are-closed-at-oslo-ceremonies.html | Sixth Winter Olympic Games Formally Are Closed at Oslo; CEREMONIES STIR THRONG OF 28,000 | True | By George Axelsson | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/99605-average-for-bills-1100851000-accepted-of-total-of-1783203000.html | 99.605 AVERAGE FOR BILLS; $1,100,851,000 Accepted of Total of $1,783,203,000 Applied For | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/medal-now-accepted-truman-critic-who-spurned-one-honor-keeps-silver.html | MEDAL NOW ACCEPTED; Truman Critic Who Spurned One Honor Keeps Silver Star | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/another-record-for-sipp-teaneck-player-gets-43-points-for-county.html | ANOTHER RECORD FOR SIPP; Teaneck Player Gets 43 Points for County Mark of 503 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-chp-rles-morgan.html | MRS. CHP. RLES MORGAN | True | Spea] to Ts Nv YORK 77MSS. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/new-legal-aid-branch-unit-linked-to-n-y-u-law-school-to-be-opened.html | NEW LEGAL AID BRANCH; Unit Linked to N. Y. U. Law School to Be Opened Today | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/no-sympathy-for-mills-southern-cost-advantage-called-new-englands.html | NO SYMPATHY FOR MILLS; Southern Cost Advantage Called New England's Tough Luck | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/polands-new-constitution.html | POLAND'S NEW CONSTITUTION | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/russell-h-britton.html | RUSSELL .H. BRITTON | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senate-unit-bars-immunity-power-judiciary-group-acts-morris-to-ask.html | SENATE UNIT BARS IMMUNITY POWER; Judiciary Group Acts -- Morris to Ask Key U. S. Employees for Data on Incomes | True | By Luther A. Huston | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/matron-81-retire-home-aide-45-years.html | MATRON, 81, RETIRE; HOME AIDE 45 YEARS | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rail-revamping-rule-is-reserved-by-court.html | RAIL REVAMPING RULE IS RESERVED BY COURT | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/retreat-in-indochina.html | RETREAT IN INDO-CHINA | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/traffic-accidents-drop-total-for-week-in-city-is-474-as-against-565.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 474 as Against 565 Year Ago | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/in-the-nation-congress-and-our-intervention-in-korea.html | In The Nation; Congress and Our Intervention in Korea | True | By Arthur Krock | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/textile-jobs-cut-in-providence.html | Textile Jobs Cut in Providence | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/fletcher-stillwell.html | FLETCHER STILLWELL | True | Special to TI Nv,' YORK TIMS. | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/security-aid-opposed-by-medical-society.html | SECURITY AID OPPOSED BY MEDICAL SOCIETY | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-26 | 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/121-join-nursing-school-probationers-accepted-at-st-vincents.html | 121 JOIN NURSING SCHOOL; Probationers Accepted at St. Vincent's Hospital Ceremony | True | | 1980-03-24 | RE0000054405 | B00000343037 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/benjamin-johnson-jr.html | BENJAMIN JOHNSON JR. | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/house-inquiry-split-over-mcgrath-angered-by-roadblock-on-space.html | House Inquiry Split Over McGrath; Angered by 'Roadblock' on Space; Divided on When It Should Question the Attorney General -- Members Displeased by Inability to Get Office Room | True | By Luther A. Hustonspecial To The New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/korean-fighting-end-seen-in-1953-budget.html | KOREAN FIGHTING END SEEN IN 1953 BUDGET | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/representative-ross-sworn.html | Representative Ross Sworn | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/hobby-courses-offered.html | Hobby Courses Offered | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/the-screen-in-review-man-on-the-run-british-import-with-derek-farr.html | THE SCREEN IN REVIEW; ' Man on the Run,' British Import With Derek Farr and Joan Hopkins, at Trans-Lux 72d St. | True | H. H. T. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/elizabeth-session-televised.html | Elizabeth Session Televised | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/enoch-w-pearson.html | ENOCH W. PEARSON | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/wanger-trial-postponed.html | Wanger Trial Postponed | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dr-douglas-c-paterson.html | DR. DOUGLAS C. PATERSON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/british-to-tighten-loyalty-check.html | British to Tighten Loyalty Check | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/rockland-commuters-get-surprise-rail-rates-rise-11-to-30-saturday.html | Rockland Commuters Get Surprise: Rail Rates Rise 11 to 30% Saturday | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/selling-held-need-in-mens-clothing-ackerman-urges-retail-group-to.html | SELLING HELD NEED IN MEN'S CLOTHING; Ackerman Urges Retail Group to Join in a Cooperative Plan to Supply Expanded Market | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/politics-at-albany.html | POLITICS AT ALBANY | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/7times-blood-donor-aims-to-repay-his-13.html | 7-TIMES BLOOD DONOR AIMS TO REPAY HIS 13 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/for-homemakers.html | For Homemakers | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/reds-clear-truce-path-but-only-on-their-side.html | Reds Clear Truce Path, But Only on Their Side | True | Special to The New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ousted-coast-educator-gets-a-national-award.html | Ousted Coast Educator Gets a National Award | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/red-for-21-years-is-coast-witness-lautner-expelled-in-1950-as.html | RED FOR 21 YEARS IS COAST WITNESS; Lautner, Expelled in 1950 as 'Traitor' to Party, Links 7 Defendants to Case | True | By Gladwin Hillspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/work-relief-bill-passed-in-albany-senate-extends-legislation-for-2.html | WORK RELIEF BILL PASSED IN ALBANY; Senate Extends Legislation for 2 Years Despite Opposition of Labor Federation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dentist-draft-quotas-set.html | Dentist Draft Quotas Set | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/herman-thiessen.html | HERMAN THIESSEN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mannstein-out-of-prison-for-week.html | Mannstein Out of Prison for Week | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/britains-atomic-bomb.html | BRITAIN'S ATOMIC BOMB | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/17-german-war-criminals-freed.html | 17 German War Criminals Freed | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bronx-team-wins-u-s-bridge-title-drucker-group-defeats-world.html | BRONX TEAM WINS U. S. BRIDGE TITLE; Drucker Group Defeats World Championship Unit by 870 Points for Vanderbilt Cup | True | By George Rapee | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/gets-shanks-rent-protest.html | Gets Shanks Rent Protest | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/st-bonaventure-wins-62-51.html | St. Bonaventure Wins, 62 -- 51 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/jensen-at-yankee-camp-denies-saying-he-would-outplay-mantle.html | Jensen, at Yankee Camp, Denies Saying He Would Outplay Mantle; Explains He Stated Confidence of Winning Outfield Job, Not Necessarily in Center -- Cheered as Club Spikes Trade Rumor | True | By John Drebingerspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/old-bronx-home-sold-e-162d-st-house-in-family-of-seller-since-1867.html | OLD BRONX HOME SOLD; E. 162d St. House in Family of Seller Since 1867 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mrs-norman-griffiths.html | MRS. NORMAN GRIFFITHS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/high-school-annex-is-declared-safe-105-year-old-food-trades.html | HIGH SCHOOL ANNEX IS DECLARED SAFE; 105 - Year - Old Food Trades Vocational Building Will Be Reopened Tomorrow | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/tass-sees-a-dear.html | Tass Sees a "Dear" | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/stanton-criticizes-action.html | Stanton Criticizes Action | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/market-declines-in-cotton-futures-closes-39-to-76-points-lower-as.html | MARKET DECLINES IN COTTON FUTURES; Closes 39 to 76 Points Lower as Slack in Export Demand Attracts Hedge Selling | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/no-300-for-coach-ferguson.html | No. 300 for Coach Ferguson | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/meyers-gloves-official-elected-vice-president.html | Meyers' Gloves Official Elected Vice President | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/miss-hart-duo-net-victor.html | Miss Hart Duo Net Victor | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/charles-j-livingood.html | CHARLES J. LIVINGOOD | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/family-has-gadgetbuying-spree-with-12000-in-stolen-coupons-family.html | Family Has Gadget-Buying Spree With $12,000 in Stolen Coupons; FAMILY RUNS WILD IN BUYING GADGETS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/vinson-asks-u-m-t-to-shape-destiny-its-champion-says-it-may-keep.html | VINSON ASKS U. M. T. 'TO SHAPE DESTINY'; its Champion Says It May Keep the Peace for a Century -- House Debate Opens | True | By Harold B. Hintonspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/italian-reds-call-mine-strike.html | Italian Reds Call Mine Strike | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/cochran-is-upheld-on-indonesia-pact-ambassador-followed-orders-webb.html | COCHRAN IS UPHELD ON INDONESIA PACT; Ambassador Followed Orders, Webb Says, but an Aide Confirms Disagreement | True | By Felix Belair Jr.special to The New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/2-more-convicts-give-up.html | 2 More Convicts Give Up | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/j-m-thomas-dies-headed-colleges-former-president-of-rutgers.html | J. M. THOMAS DIES; HEADED COLLEGES; Former President of Rutgers, Middlebury, Penn State and Norwich Was a Minister | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/wings-beat-bruins-43-detroit-six-wins-on-howes-goal-in-the-closing.html | WINGS BEAT BRUINS, 4-3; Detroit Six Wins on Howe's Goal in the Closing Minutes | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/archaeologist-aide-wins-research-prize.html | ARCHAEOLOGIST AIDE WINS RESEARCH PRIZE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/commodity-index-steady-feb-25-figure-of-3104-is-same-as-on-feb-21.html | COMMODITY INDEX STEADY; Feb. 25 Figure of 310.4 Is Same as on Feb. 21 -- '51 Level 389.4 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/william-j-harrigan.html | WILLIAM J. HARRIGAN | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dawson-will-help-choose-outstanding-federal-aide.html | Dawson Will Help Choose Outstanding Federal Aide | True | By the United Press. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/onepound-whale-shown-at-museum-oscar-looking-blissful-and-serene.html | ONE-POUND WHALE SHOWN AT MUSEUM; Oscar, Looking Blissful and Serene, Resembles Adult Finback in Minnowture | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-party-purge-set-by-yugoslavs-removal-of-teachers-and-key-trade.html | NEW PARTY PURGE SET BY YUGOSLAVS; Removal of Teachers and Key Trade Personnel Designed to Check Backsliding | True | By M. S. Handlerspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/smoke-board-exaide-gets-6month-term-pleaded-guilty-to-perjury-on.html | Smoke Board Ex-Aide Gets 6-Month Term; Pleaded Guilty to Perjury on Outside Income | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mccormick-sees-eisenhower.html | McCormick Sees Eisenhower | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/nicaragua-joins-u-n-agency.html | Nicaragua Joins U. N. Agency | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/israeli-bond-drive-endorsed.html | Israeli Bond Drive Endorsed | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/farm-price-props-urged-by-warren.html | FARM PRICE PROPS URGED BY WARREN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/5-on-bomber-killed-in-crash-at-omaha.html | 5 ON BOMBER KILLED IN CRASH AT OMAHA | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/leaflet-on-measles-is-published-by-city.html | LEAFLET ON MEASLES IS PUBLISHED BY CITY | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/united-aircraft-products-loan.html | United Aircraft Products Loan | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bill-on-immigration-defended-by-sponsor.html | BILL ON IMMIGRATION DEFENDED BY SPONSOR | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/old-theatre-reopens-italian-house-built-in-1793-now-in-sarasota.html | OLD THEATRE REOPENS; Italian House Built in 1793, Now in Sarasota, Offers 2 Operas | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/books-and-authors.html | Books and Authors | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bank-theft-of-50000-is-laid-to-250-salary.html | Bank Theft of $50,000 Is Laid to $250 Salary | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/simpler-sec-rule-for-filing-urged-first-boston-head-says-that.html | SIMPLER S.E.C. RULE FOR FILING URGED; First Boston Head Says That Present Formula Deters Prospective Issuers | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/videoradio-curb-of-house-is-fought-republican-to-offer-resolution.html | VIDEO-RADIO CURB OF HOUSE IS FOUGHT; Republican to Offer Resolution for Rules Change, but Little Hope of Success Is Seen | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/willard-f-simmons.html | WILLARD F. SIMMONS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/rev-carol-l-bernhardt.html | REV. CAROL L. BERNHARDT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/4-held-in-narcotics-case-married-couple-accused-as-wholesalers.html | 4 HELD IN NARCOTICS CASE; Married Couple Accused as Wholesalers Denied Bail | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/brannan-criticizes-texas-grain-laws.html | BRANNAN CRITICIZES TEXAS GRAIN LAWS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/interest-sought-on-heldup-wages-union-demands-westinghouse-and.html | INTEREST SOUGHT ON HELD-UP WAGES; Union Demands Westinghouse and General Electric Pay on Rises Stalled by W. S. B. | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/vernon-eugene-ferry.html | VERNON EUGENE FERRY | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/argentina-is-held-antired.html | Argentina Is Held Anti-Red | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/record-state-budget-passed-10-income-tax-cut-kept-states-top-budget.html | Record State Budget Passed; 10% Income Tax Cut Kept; STATE'S TOP BUDGET ENACTED IN ALBANY | | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/informed-public-is-first-line-of-defense-against-isms-students.html | Informed Public Is First Line of Defense Against 'Isms,' Students Assert at Forum | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/albany-vote-set-on-vivisection-aid-senate-group-approving-bill.html | ALBANY VOTE SET ON VIVISECTION AID; Senate Group, Approving Bill, Clears Way for Early Floor Ballot -- House Acts Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/best-french-homemaker-marseille-woman-defeats-27500-others-in.html | BEST FRENCH HOMEMAKER; Marseille Woman Defeats 27,500 Others in National Contest | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/i-anta-6-troupes-coast-groups-will-participate-in-monterey-drama.html | I ANTA 6 TROUPES; Coast Groups Will Participate in Monterey Drama Fete | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/transit-appointees-confirmed.html | Transit Appointees Confirmed | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/loesers-to-be-closed-today.html | Loeser's to Be Closed Today | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/daughter-to-mrs-david-burke.html | Daughter to Mrs. David Burke | True | Special to N'W'YoRx 'D. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/russell-indicates-he-is-draftable-does-not-bar-acceptance-of.html | RUSSELL INDICATES HE IS 'DRAFTABLE'; Does Not Bar Acceptance of Southerners' Bid -- Quick Truman Decision Predicted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/social-welfare-seen-as-aid-to-real-peace.html | SOCIAL WELFARE SEEN AS AID TO REAL PEACE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/exteacher-dies-on-plane-stricken-406-miles-at-sea-on-craft-that.html | EX-TEACHER DIES ON PLANE; Stricken 406 Miles at Sea on Craft That Returns to Idlewild | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/news-of-food-puerto-rican-women-here-will-hear-talk-in-own-language.html | News of Food; Puerto Rican Women Here Will Hear Talk in Own Language on Better Food | True | By June Owen | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/at-the-theatre-dallas-overcomes-dearth-of-broadway-attractions-with.html | AT THE THEATRE; Dallas Overcomes Dearth of Broadway Attractions With 8 Producing Organizations of Its Own | True | By Brooks Atkinsonspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/u-s-eyeing-guatemala-seen-concerned-over-red-bid-there-envoy-denies.html | U. S. EYEING GUATEMALA; Seen Concerned Over Red Bid There -- Envoy Denies Peril | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-a-s-store-opens-tomorrow-10000-at-preview-showing-in-hempstead.html | NEW A. & S. STORE OPENS TOMORROW; 10,000 at Preview Showing in Hempstead of the Brooklyn Concern's Suburban Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/janice-glantz-engaged-adelphi-graduate-will-be-bridei-of-s-robert.html | JANICE GLANTZ ENGAGED; , Adelphi Graduate Will Be Bridel of S. Robert Greenste[n | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/kansas-girl-18-flips-pancake-derby-record.html | Kansas Girl, 18, Flips Pancake Derby Record | True | By the United Press. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/reds-shut-berlin-canal-close-locks-on-middle-route-that-brings.html | REDS SHUT BERLIN CANAL; Close Locks on Middle Route That Brings Supplies From Ruhr | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/relief-watchdog-proposed-by-state-stern-board-head-calls-for-a-unit.html | RELIEF 'WATCHDOG' PROPOSED BY STATE; Stern, Board Head, Calls for a Unit to Audit Current Aid by City Welfare Agency | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mother-of-2-ball-players-dies.html | Mother of 2 Ball Players Dies | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/b47-loses-secret-engine.html | B-47 Loses Secret Engine | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/school-injury-bill-voted.html | School Injury Bill Voted | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/japan-cuts-textile-output.html | Japan Cuts Textile Output | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/miss-lucille-du-bose.html | MISS LUCILLE DU BOSE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ruppell-spinelli-indicted-in-racket-on-staten-island-special-grand.html | RUPPELL, SPINELLI INDICTED IN RACKET ON STATEN ISLAND; Special Grand Jury on Crime Also Names Ex-Republican Leader as a Perjurer METHFESSEL UNDER FIRE Presentment Urges He and Aide Be Disciplined -- Woman They Had Accused Is Cleared RUPPELL, SPINELLI INDICTED IN RACKET | True | By Emanuel Perlmutter | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/shipping-news-and-notes-coast-guard-will-not-change-passenger.html | Shipping News and Notes; Coast Guard Will Not Change Passenger Operations on Ten Restricted Piers | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/narcotics-seized-in-gun-battle.html | Narcotics Seized in Gun Battle | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/w-h-sewards-descendant-dies.html | W. H. Seward's Descendant Dies | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/heads-group-to-advance-worth-st-textile-center.html | Heads Group to Advance Worth St. Textile Center | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/india-to-meet-pakistan-two-countries-to-confer-on-prepartition-debt.html | INDIA TO MEET PAKISTAN; Two Countries to Confer on Pre-Partition Debt Karachi Owes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/at-the-mardi-gras-pageant-in-new-orleans.html | AT THE MARDI GRAS PAGEANT IN NEW ORLEANS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/navy-to-commence-big-exercise-today-record-postwar-forces-will-take.html | NAVY TO COMMENCE BIG EXERCISE TODAY; Record Post-War Forces Will Take Part in 22-Day Program on East Coast Convoys | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/u-s-supports-italy-on-treaty.html | U. S. Supports Italy on Treaty | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/yonkers-election-postponed.html | Yonkers Election Postponed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/house-passes-bill-to-curb-wetbacks-few-changes-made-in-senate.html | HOUSE PASSES BILL TO CURB WETBACKS; Few Changes Made in Senate Measure to Meet Mexican Demand to Halt Entry | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/syria-to-harness-student-energies-will-turn-tendency-to-rioting.html | SYRIA TO HARNESS STUDENT ENERGIES; Will Turn Tendency to Rioting Into Constructive Field of Helping the Needy | True | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/state-for-seaway-with-reservation-power-official-urges-curbing.html | STATE FOR SEAWAY WITH RESERVATION; Power Official Urges Curbing Federal Control in That Field -- Project Gains Support | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sievers-out-until-july.html | Sievers Out Until July | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/vice-chairman-of-s-e-c-named-commission-head.html | Vice Chairman of S. E. C. Named Commission Head | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/wood-field-and-stream-no-guide-needed-now-for-salmon-trips-in-new.html | Wood, Field and Stream; No Guide Needed Now for Salmon Trips in New Brunswick if Angler Likes Wading | True | By Raymond R. Camp | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/heat-imperils-meet.html | Heat Imperils Meet | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/utility-financing-authorized-by-sec.html | UTILITY FINANCING AUTHORIZED BY S.E.C. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/former-immigration-head-named-to-control-board.html | Former Immigration Head Named to Control Board | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-fruit-preserver-scientists-report-good-results-with-volatile.html | NEW FRUIT PRESERVER; Scientists Report Good Results With Volatile Hydrocarbons | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/allies-and-west-germans-set-202000000-monthly-as-defense.html | Allies and West Germans Set $202,000,000 Monthly as Defense Contribution; BONN ACCEPTS COST OF DEFENSE ROLE | True | By Benjamin Wellesspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/fordham-glee-club-concert.html | Fordham Glee Club Concert | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/journeymen-doing-mosel-play.html | Journeymen Doing Mosel Play | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/honduras-bars-womens-vote.html | Honduras Bars Women's Vote | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/u-s-aide-is-flying-to-spain-for-talks-perkins-will-discuss-topics.html | U. S. AIDE IS FLYING TO SPAIN FOR TALKS; Perkins Will Discuss Topics Affecting Relations -- NATO Spotlight on Mediterranean | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/7-million-budget-tied-up-by-100-uniform-dispute.html | 7 Million Budget Tied Up By $100 Uniform Dispute | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/philadelphia-talk-set-in-dock-strike.html | PHILADELPHIA TALK SET IN DOCK STRIKE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/rayburns-edict-seen-curbing-tv-speakers-ban-raises-question-of.html | RAYBURN'S EDICT SEEN CURBING TV; Speaker's Ban Raises Question of Limiting Medium's Use for Political Advantage | True | By Jack Gould | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-printer-has-electronic-brain-device-capable-of-handling-text-of.html | NEW PRINTER HAS ELECTRONIC 'BRAIN'; Device Capable of Handling Text of 'Gone With the Wind' in 2 Hours Is Demonstrated TAKES CODED DATA ALSO Line-at-a-Time Machine of the Potter Instrument Co. Linked to Speedier Clerical Work | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/voluntary-rent-rise-asked-in-parkchester.html | Voluntary Rent Rise Asked in Parkchester | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/oh-leo-triumphs-again-takes-mardi-gras-purse-easily-for-fifth.html | OH LEO TRIUMPHS AGAIN; Takes Mardi Gras Purse Easily for Fifth Victory in Row | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/food-exports-to-britain-cut.html | Food Exports to Britain Cut | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/rosa-ponselle-on-school-board.html | Rosa Ponselle on School Board | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/don-newcombe-being-sworn-into-the-army.html | DON NEWCOMBE BEING SWORN INTO THE ARMY | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/carl-w-grimm.html | CARL W. GRIMM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/provinces-embargo-canadian-livestock.html | PROVINCES EMBARGO CANADIAN LIVESTOCK | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/cronyns-to-aid-actors-fund.html | Cronyns to Aid Actors' Fund | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/franks-replies-to-nato-his-rejection-is-indicated.html | Franks Replies to NATO; His Rejection Is Indicated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/3-kentucky-stars-admit-fixes-here-barnstable-beard-and-groza-face.html | 3 KENTUCKY STARS ADMIT FIXES HERE; Barnstable, Beard and Groza Face Terms Up to 3 Years for Basketball Plot | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/yonkers-lists-rich-races-25000-added-futurity-trot-and-pace-set-for.html | YONKERS LISTS RICH RACES; $25,000 Added Futurity Trot and Pace Set for 1955 | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/trailmobile-buys-a-plot-in-queens-plans-service-building-on-site-in.html | TRAILMOBILE BUYS A PLOT IN QUEENS; Plans Service Building on Site in Long Island City -- Homes Sold in the Borough | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/two-hospital-aides-held-attempts-to-subdue-patient-at-brentwood.html | TWO HOSPITAL AIDES HELD; Attempts to Subdue Patient at Brentwood Lead to Death | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/chemical-firm-buys-in-jersey.html | Chemical Firm Buys in Jersey | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mrs-john-g-ryan.html | MRS. JOHN G. RYAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/wager-stamps-nonphilatelic.html | Wager Stamps Nonphilatelic | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/taxpayers-warned-on-heavy-deductions.html | TAXPAYERS WARNED ON HEAVY DEDUCTIONS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/survey-of-jobless-sought-by-mayor-welfare-council-requested-to.html | SURVEY OF JOBLESS SOUGHT BY MAYOR; Welfare Council Requested to Report by July 1 -- Bid for Defense Work Is Seen | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/transport-show-opens-automotive-council-displays-400-exhibits-at.html | TRANSPORT SHOW OPENS; Automotive Council Displays 400 Exhibits at 212th Armory | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/disorders-continue-in-tunisia.html | Disorders Continue in Tunisia | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/4-boys-held-in-fatal-stabbing.html | 4 Boys Held in Fatal Stabbing | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/segyzane.html | SegyZane | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/gay-coats-shown-for-spring-attire-line-and-fabric-also-are-in-style.html | GAY COATS SHOWN FOR SPRING ATTIRE; Line and Fabric Also Are in Style Spotlight in Brooklyn at Martin's Store | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/greek-confesses-he-paid-red-spies-admirals-son-admits-he-got-money.html | GREEK CONFESSES HE PAID RED SPIES; Admiral's Son Admits He Got Money From Behind Iron Curtain for Operatives | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/weinbergbrandwene.html | WeinbergBrandwene | True | SPecial to Tm Nzw Yox Tra. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/city-gets-oil-painting-gift-of-the-friends-of-israel-to-hang-in.html | CITY GETS OIL PAINTING; Gift of the Friends of Israel to Hang in Gracie Mansion | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/operators-active-in-housing-market-traders-figure-in-latest-realty.html | OPERATORS ACTIVE IN HOUSING MARKET; Traders Figure in Latest Realty Deals Over Wide Area in Manhattan | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/fox-to-make-film-of-ardrey-novel-studio-acquires-brotherhood-of.html | FOX TO MAKE FILM OF ARDREY NOVEL; Studio Acquires 'Brotherhood of Fear' and Signs Author to Develop It for Screen | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-england-utility-s-sale-of-gas-properties-stalls.html | New England Utility's Sale Of Gas Properties Stalls | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dewey-sets-special-vote-upstate-district-will-elect-new.html | DEWEY SETS SPECIAL VOTE; Upstate District Will Elect New Representative in Congress | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/nikolai-pronin.html | NIKOLAI PRONIN | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/15-buenos-aires-homes-burn.html | 15 Buenos Aires Homes Burn | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/langer-lauds-morris-move.html | Langer Lauds Morris Move | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dr-henry-w-sweets.html | DR. HENRY W. SWEETS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/humane-society-here-plans-spring-frolic.html | HUMANE SOCIETY HERE PLANS SPRING FROLIC | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/desoto-8-prices-set-ops-approves-basic-monetary-schedule-for-new.html | DESOTO '8' PRICES SET; O.P.S. Approves Basic Monetary Schedule for New Line | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/pakistanis-hear-mrs-roosevelt.html | Pakistanis Hear Mrs. Roosevelt | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/r-c-a-earnings-last-year-half-of-what-concern-paid-in-taxes.html | R. C. A. Earnings Last Year Half Of What Concern Paid in Taxes; EARNINGS OF R. C. A. DECREASED IN 1951 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/chapman-quits-majors-indians-outfielder-is-tired-of-moving-around.html | CHAPMAN QUITS MAJORS; Indians' Outfielder Is Tired of Moving Around So Much | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/vast-fleet-opens-games-off-italy-4nation-mediterranean-test-starts.html | VAST FLEET OPENS GAMES OFF ITALY; 4-Nation Mediterranean Test Starts in Perfect Precision -- Convoy Is the Focus | True | By Arnaldo Cortesispecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/back-wage-payments-listed.html | Back Wage Payments Listed | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/resources-found-short-dr-kimble-of-the-geographical-society-warns.html | RESOURCES FOUND SHORT; Dr. Kimble of the Geographical Society Warns the World | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/speech-defect-course-offered.html | Speech Defect Course Offered | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/speedy-ratification-urged.html | Speedy Ratification Urged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/triple-dead-heat-for-place-marks-hialeah-race-won-by-gold-gin-17756.html | Triple Dead Heat for Place Marks Hialeah Race Won by Gold Gin; 17,756 SEE ODDITY IN MIAMI FEATURE Arthur Pilate, Colony Date, Platoon in Triple Deadlock Behind Winning Gold Gin STOUT BOOTS HOME PAIR Jockey Aboard Wise Scholar and Cinda, Giving Trainer Serio Another Double | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/marshmallow-roast-keys-city-college-camp-plan.html | Marshmallow Roast Keys City College Camp Plan | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/legal-aid-office-opens-n-y-u-law-students-to-serve-as-clerks-at.html | LEGAL AID OFFICE OPENS; N. Y. U. Law Students to Serve as Clerks at Washington Sq. | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/industrial-building-bought-in-brooklyn.html | INDUSTRIAL BUILDING BOUGHT IN BROOKLYN | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/g-i-kin-to-end-protests-troops-in-korea-score-charge-they-were-sent.html | G. I. KIN TO END PROTESTS; Troops in Korea Score Charge They Were Sent Unfairly | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/u-s-a-knowhow-to-europe.html | U. S. A. KNOW-HOW TO EUROPE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/harlem-day-will-be-observed-tomorrow-to-mark-the-areas.html | Harlem Day Will Be Observed Tomorrow To Mark the Area's Contributions to City | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/u-s-urged-to-warn-reds-not-to-march.html | U. S. URGED TO WARN REDS NOT TO MARCH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/leaps-240-feet-to-river-man-on-george-washington-span-spurns-pleas.html | LEAPS 240 FEET TO RIVER; Man on George Washington Span Spurns Pleas Not to Jump | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/d-a-schulte-inc-names-merchandise-manager.html | D. A. Schulte, Inc., Names Merchandise Manager | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/british-admiral-dies-at-81.html | British Admiral Dies at 81 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ceiling-price-order-amended.html | Ceiling Price Order Amended | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/foe-thrown-back-in-clash-in-korea-allied-guns-halt-thrust-bombers.html | FOE THROWN BACK IN CLASH IN KOREA; Allied Guns Halt Thrust -- Bombers Hit Rail Points -- U. N. Destroyer Shelled | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lattimore-calls-senators-inquiry-on-china-stacked-tells-mccarran.html | LATTIMORE CALLS SENATORS' INQUIRY ON CHINA 'STACKED'; Tells McCarran Unit It Fosters 'Nightmare of Lies' to Prove Reds Slanted U. S. Policy ASSAILS 'REIGN OF TERROR' Says It Blights Our Envoys -- Chairman, in Retort, Likens Attack to Communist Line LATTIMORE BEFORE SENATE SECURITY GROUP LATTIMORE CALLS INQUIRY 'STACKED' | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/english-wins-100-music-prize.html | English Wins $100 Music Prize | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/3-at-virginia-trial-score-segregation-practice-is-discrimination.html | 3 AT VIRGINIA TRIAL SCORE SEGREGATION; Practice Is Discrimination and Fosters Inferiority Feelings, Federal Court Is Told | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/fringe-labor-cost-ruling-o-p-s-amends-regulation-for-cotton-textile.html | FRINGE LABOR COST RULING; O. P. S. Amends Regulation for Cotton Textile Makers AUTOMATIC BRAKE ON PRICES SOUGHT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/stone-of-scone-restored-quietly-scots-in-commons-raise-furor-the.html | Stone of Scone Restored Quietly; Scots in Commons Raise Furor; THE STONE OF SCONE PUT BACK IN PLACE | True | By Tania Longspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/court-will-decide-minnesota-ballot.html | COURT WILL DECIDE MINNESOTA BALLOT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/united-fruit-net-drops-15265477-earnings-after-taxes-decline-to.html | UNITED FRUIT NET DROPS $15,265,477; Earnings After Taxes Decline to $50,893,898 in 1951 or $5.79 a Share From $7.53 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bronx-bombed-in-air-drill.html | Bronx 'Bombed' in Air Drill | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/spellman-guest-of-big-sisters.html | Spellman Guest of Big Sisters | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/assembly-votes-bill-to-ease-cities-traffic-by-permitting-them-to.html | Assembly Votes Bill to Ease Cities' Traffic By Permitting Them to Set Routes for Trucks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/hammermill-stock-split.html | Hammermill Stock Split | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/korean-negotiations.html | Korean Negotiations | True | EUGENE P. WIGNER. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/windsor-sees-the-queen.html | Windsor Sees the Queen | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/students-attend-opera-matinee.html | Students Attend Opera Matinee | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/air-races-set-for-detroit.html | Air Races Set for Detroit | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/launching-in-1951-highest-since-war-new-merchant-tonnage-last-year.html | LAUNCHING IN 1951 HIGHEST SINCE WAR; New Merchant Tonnage Last Year Totaled 3,642,584 Gross Tons -- U. S. Output Drops | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-colors-mark-navajo-wool-rugs-subtle-shades-in-collection-at.html | NEW COLORS MARK NAVAJO WOOL RUGS; Subtle Shades in Collection at Airman's Are Keyed to Popular Decorations | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/soviet-claims-denied-austrians-want-courts-to-decide-title-to.html | SOVIET CLAIMS DENIED; Austrians Want Courts to Decide Title to Nazi-Held Property | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/morizio-and-crump-draw.html | Morizio and Crump Draw | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/benjamin-g-kaplan.html | BENJAMIN G. KAPLAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/advanced-to-presidency-of-family-finance-corp.html | Advanced to Presidency Of Family Finance Corp. | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/black-outpoints-holt.html | Black Outpoints Holt | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/west-is-disturbed-by-egypts-stand-observers-doubt-cairo-plans-any.html | WEST IS DISTURBED BY EGYPT'S STAND; Observers Doubt Cairo Plans Any Serious Step to Join Middle East Defense Pact | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/news-and-frontiers.html | NEWS AND FRONTIERS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/i-b-m-shows-drop-in-net-profit-in-51-27892089-equal-to-961-a-share.html | I. B. M. SHOWS DROP IN NET PROFIT IN '51; $27,892,089, Equal to $9.61 a Share, Is After Deduction of $49,400,000 Taxes GROSS INCOME UP IN YEAR Long-Term Debt at End of the Period Rises to $135,000,000 -- Working Capital Higher EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/23-indianapolis-churches-bar-nonwhite-visitors.html | 23 Indianapolis Churches Bar Nonwhite Visitors | True | By the United Press. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/thompsonstarrett-heads-building-of-dam-in-turkey-on-eca-funds.html | Thompson-Starrett Heads Building Of Dam in Turkey on E.C.A. Funds | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/disaster-pay-accepted-553-agree-on-2150000-to-end-toronto-ship-fire.html | DISASTER PAY ACCEPTED; 553 Agree on $2,150,000 to End Toronto Ship Fire Claims | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lincoln-newfield-in-town-hall-debut.html | LINCOLN NEWFIELD IN TOWN HALL DEBUT | True | R. P. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lewis-neilson.html | LEWIS NEILSON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/2-charities-to-gain-at-antiques-show-east-side-house-and-stepney.html | 2 CHARITIES TO GAIN AT ANTIQUES SHOW; East Side House and Stepney Camp to Maintain Booth at Event Starting March 10 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-credit-group-elects.html | New Credit Group Elects | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/steel-and-the-wage-pattern.html | STEEL AND THE WAGE PATTERN | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/atget-photos-to-be-shown.html | Atget Photos to Be Shown | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mrs-gregory-dillon-has-son.html | Mrs. Gregory Dillon Has Son | True | Special to 'r NV YORK ir. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/john-h-bierwirth.html | JOHN H. BIERWIRTH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/chile-may-revoke-copper-price-pact-decline-in-the-world-market.html | CHILE MAY REVOKE COPPER PRICE PACT; Decline in the World Market Expected to Bring Demand for 6-Cents a Pound Rise | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bill-to-ease-f-b-i-job-favored.html | Bill to Ease F. B. I. Job Favored | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/britons-forecast-drop-in-supplies-retail-team-brought-here-by-msa.html | BRITONS FORECAST DROP IN SUPPLIES; Retail 'Team' Brought Here by M.S.A. Sees Further Austerity Program for Consumers | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/tucker-libel-suits-fail-court-dismisses-stockholders-action-against.html | TUCKER LIBEL SUITS FAIL; Court Dismisses Stockholder's Action Against Magazines | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bar-group-fears-treaties-as-law-house-of-delegates-demands.html | BAR GROUP FEARS TREATIES AS LAW; House of Delegates Demands Constitutional Amendment -- Rejects U. N. Press Pact | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/to-head-sales-promotion-with-kenyon-eckhardt.html | To Head Sales Promotion With Kenyon & Eckhardt | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/east-bloc-preys-on-western-gifts-imposes-duty-up-to-500-on-parcels.html | EAST BLOC PREYS ON WESTERN GIFTS; Imposes Duty Up to 500% on Parcels -- New Groups Exploit People's Hunger | True | By John MacCormacspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mariae-l-shawi-to-be-bride-may-31-t-1950-vassar-alumna-engaged-to.html | (MARIAE L. SHAWI TO BE BRIDE MAY 31; t 1950 Vassar Alumna Engaged to Harry Cutter Blanohardr Magazine Aide Here: | True | Special to Yo . | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/desalting-bill-hearing-asked.html | Desalting Bill Hearing Asked | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/some-tenants-leave-flat-called-unsafe.html | SOME TENANTS LEAVE FLAT CALLED UNSAFE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/six-more-die-in-avalanche.html | Six More Die in Avalanche | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/trinity-checks-wesleyan-73-68.html | Trinity Checks Wesleyan, 73 -- 68 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/casadesus-offers-his-own-work-here-pianist-presents-variations-on.html | CASADESUS OFFERS HIS OWN WORK HERE; Pianist Presents 'Variations on De Falla's Hommage a Debussy' at Carnegie Hall | True | By Olin Downes | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/criticism-by-prisoners-kin-on-truce-talks-held-unfair-denunciation.html | Criticism by Prisoners' Kin On Truce Talks Held Unfair; Denunciation of Giving Data to Foe Is Shown to Err, Since Red Cross Sent Same Names | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/2-students-to-visit-west-point.html | 2 Students to Visit West Point | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/shifted-force-aids-tongking-defense-but-pullback-from-hoabinh.html | SHIFTED FORCE AIDS TONGKING DEFENSE; But Pullback From Hoabinh Discourages Saigon -- French Minister Leaves for Home | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dr-george-t-leeds.html | DR. GEORGE T. LEEDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lion-quintet-wins-league-game-6962-columbia-gains-third-eastern.html | LION QUINTET WINS LEAGUE GAME, 69-62; Columbia Gains Third Eastern Triumph as Molinas Equals Mark With 29 Rebounds 58 PERSONALS ARE CALLED Weber Sets Pace for Yale in Ragged Encounter Here by Registering 19 Points | True | By Louis Effrat | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/william-behn-weds-in-algiers.html | William Behn Weds in Algiers | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mcrary-takes-leave-of-broadcasting-job.html | M'CRARY TAKES LEAVE OF BROADCASTING JOB | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/grand-jury-charges-perjury-to-scientist.html | GRAND JURY CHARGES PERJURY TO SCIENTIST | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/12-of-florida-18-for-taft-only-one-on-slate-declares-definitely-for.html | 12 OF FLORIDA 18 FOR TAFT; Only One on Slate Declares Definitely for Eisenhower | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/art-expert-flying-to-europe.html | Art Expert Flying to Europe | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/to-address-bank-women.html | To Address Bank Women | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/course-to-aid-speech-of-young.html | Course to Aid Speech of Young | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/joseph-starr.html | JOSEPH STARR | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/nato-council-adds-economic-issues-to-broaden-scope-assumes-new.html | NATO COUNCIL ADDS ECONOMIC ISSUES TO BROADEN SCOPE; Assumes New Responsibilities for Liberalization of Trade and Manpower Problems FLOW OF LABOR ENVISAGED Movement of Workers Among Atlantic Nations Proposed to Overcome Shortage NATO COUNCIL ADDS ECONOMIC ISSUES | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/united-air-lines-votes-224000-share-offer-of-100-preferred-to.html | United Air Lines Votes 224,000 Share Offer Of $100 Preferred to Common Stockholders | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/pipeline-plan-dropped-company-withdraws-proposal-for.html | PIPELINE PLAN DROPPED; Company Withdraws Proposal for Alberta-Vancouver Route | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/altimeter-and-fogi-cited-in-air-crash-instructor-pilot-tells-c-a-b.html | ALTIMETER AND FOGI CITED IN AIR CRASH; Instructor Pilot Tells C. A. B. Unit Instrument Was Faulty in Flushing Bay Mishap | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/office-buildings-to-proceed-here-two-manhattan-structures-on-list.html | OFFICE BUILDINGS TO PROCEED HERE; Two Manhattan Structures on List of Unfinished Projects Approved by the N. P. A. | True | By Charles E. Egnnspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/11-hurt-on-shelled-destroyer.html | 11 Hurt on Shelled Destroyer | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/commission-starts-air-safety-inquiry-doolittle-group-plans-to-rely.html | COMMISSION STARTS AIR SAFETY INQUIRY; Doolittle Group Plans to Rely on Conferences to Get Data -- Inspection Here Set | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ann-barrows-bride-of-paul-bourquin-jr.html | ANN BARROWS BRIDE, OF PAUL BOURQUIN JR | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/philippines-to-buy-u-s-arms.html | Philippines to Buy U. S. Arms | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/stamp-suit-is-argued-judge-may-rule-today-in-truck-firms-fight-on-b.html | STAMP SUIT IS ARGUED; Judge May Rule Today in Truck Firm's Fight on B. & O. Issue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/oslo-paper-says-hockey-incidents-lower-norways-regard-for-us.html | Oslo Paper Says Hockey Incidents Lower Norway's Regard for U.S.; Editorial Suggests Olympic Roughness May Swing Affections to Reds -- World Figure Skating Will Start at Paris Today | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/western-union-names-head-of-research-unit.html | Western Union Names Head of Research Unit | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/george-r-sullivan.html | GEORGE R. SULLIVAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/to-head-development-unit.html | To Head Development Unit | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/assembly-approves-measure-permitting-nassau-traffic-violators-to.html | Assembly Approves Measure Permitting Nassau Traffic Violators to Mail In Fines | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/registering-nursery-schools-bill-advocated-that-would-provide-for.html | Registering Nursery Schools; Bill Advocated That Would Provide for Licensing of Groups | True | ESTELLE H. FARBER. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/narcotics-anonymous-meeting.html | Narcotics Anonymous Meeting | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/joseph-schindler-sr.html | JOSEPH SCHINDLER SR. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/chrome-manganese-cut-south-african-railways-unable-to-move-ore-for.html | CHROME, MANGANESE CUT; South African Railways Unable to Move Ore for Export | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-training-at-drum-278th-regimental-combat-team-to-stress-night.html | NEW TRAINING AT DRUM; 278th Regimental Combat Team to Stress Night Missions | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/findings-may-go-to-u-n.html | Findings May Go to U. N. | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/hunter-to-hear-girl-violinist.html | Hunter to Hear Girl Violinist | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/air-force-doctor-out-german-exofficer-is-dropped-on-orders-of.html | AIR FORCE DOCTOR OUT; German Ex-Officer Is Dropped on Orders of Finletter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/reporter-is-honored-publishers-and-officials-at-fete-for-ruby.html | REPORTER IS HONORED; Publishers and Officials at Fete for Ruby Douglas Evans | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/accord-is-reached-on-u-sjapan-pact-negotiators-agree-to-allow-tokyo.html | ACCORD IS REACHED ON U. S.-JAPAN PACT; Negotiators Agree to Allow Tokyo Courts to Try Troops for 'Serious Crimes' | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/czechs-get-sleepers-rail-service-to-be-restored-vishinsky-may-be.html | czECHS GET SLEEPERS; Rail Service to Be Restored -- Vishinsky May Be the Reason | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/brooklyn-college-is-checked-by-6151-daubenschmidt-nets-15-points-as.html | BROOKLYN COLLEGE IS CHECKED BY 61-51; Daubenschmidt Nets 15 Points as St. Francis Five Gains 18th Victory in 24 Tests | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sweden-may-curb-red-diplomats.html | Sweden May Curb Red Diplomats | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/miche-home-first-on-coast-by-nose-greek-runner-finishes-next-with.html | MICHE HOME FIRST ON COAST BY NOSE; Greek Runner Finishes Next, With Eddie's Boy Third in Test for Handicap | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/fire-wrecks-jersey-post-office.html | Fire Wrecks Jersey Post Office | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/hilde-gueden-soprano-to-wed.html | Hilde Gueden, Soprano, to Wed | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/rochester-music-fund-over-top.html | Rochester Music Fund Over Top | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/n-y-u-to-increase-fees-by-14-to-30-tuition-for-undergraduates-to.html | N. Y. U. TO INCREASE FEES BY 14 TO 30%; Tuition for Undergraduates to Rise From $465 to $600 Starting in Summer INFLATIONARY COSTS CITED University Expects to Bring In $1,800,000 More Despite an Anticipated Cut in Rolls | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/russell-to-accept-paper-says.html | Russell to Accept, Paper Says | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sports-of-the-times-a-farewell-to-sports.html | Sports of The Times; A Farewell to Sports | True | By Arthur Daley | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/money-factors-held-bar-to-closing-newark-field.html | Money Factors Held Bar To Closing Newark Field | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/commodity-prices-set-lower-levels-domestic-sugar-alone-gains.html | COMMODITY PRICES SET LOWER LEVELS; Domestic Sugar Alone Gains -- Cottonseed and Soybean Oil, Wool, Cocoa and Coffee Off | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/churchill-discloses-britain-has-atom-bomb-and-plant-britains-atom.html | Churchill Discloses Britain Has Atom Bomb and Plant; BRITAIN'S ATOM PLANE UNDERGOING TESTS CHURCHILL BARES ATOM BOMB PLANT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/alaska-49th-state.html | ALASKA, 49TH STATE? | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/taipei-conference-still-deadlocked-chinese-remain-suspicious-of.html | TAIPEI CONFERENCE STILL DEADLOCKED; Chinese Remain Suspicious of Japanese 'Face-Saving' Plan on 'Peace' Treaty | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/tv-by-subscription-is-tested-on-coast-telemeter-new-development-in.html | TV BY SUBSCRIPTION IS TESTED ON COAST; Telemeter, New Development in Coin-Box Video Selection, Needs No Trunk Lines | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/more-steel-urged-for-new-libraries-school-aide-asks-n-p-a-for.html | MORE STEEL URGED FOR NEW LIBRARIES; School Aide Asks N. P. A. for Priority -- West Farms Branch to Be Completed by Fall | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/to-end-death-penalty-abolition-bill-gets-first-reading-in-israeli.html | TO END DEATH PENALTY; Abolition Bill Gets First Reading in Israeli Assembly | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/many-parties-given-at-mardi-gras-ball.html | MANY PARTIES GIVEN AT MARDI GRAS BALL | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/5-of-7-bar-replies-at-inquiry-on-reds-claim-incrimination-privilege.html | 5 OF 7 BAR REPLIES AT INQUIRY ON REDS; Claim Incrimination Privilege at House Detroit Study -- Potter Assails Witness | True | By Elie Abelspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/frenchman-crosses-atlantic-free-twice.html | FRENCHMAN CROSSES ATLANTIC FREE TWICE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/american-revival-for-freedom-urged.html | AMERICAN REVIVAL FOR FREEDOM URGED | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sir-patrick-hastings-noted-trial-lawyer.html | SIR PATRICK HASTINGS, NOTED TRIAL LAWYER | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/halley-sidesteps-mayoralty-issue-says-he-must-assume-he-has-no.html | HALLEY SIDE-STEPS MAYORALTY ISSUE; Says He Must 'Assume' He Has No Other Interest for Next 2 Years to Do 'Job Now' | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/injured-stoddard-lost-to-rangers-rookie-out-for-season-after.html | INJURED STODDARD LOST TO RANGERS; Rookie Out for Season After Fracturing Wrist in Practice for Leafs' Game Tonight | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/george-e-ortleb-sr.html | GEORGE E. ORTLEB SR. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/trusteeship-council-to-meet-in-new-room.html | TRUSTEESHIP COUNCIL TO MEET IN NEW ROOM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/40-quit-peekskill-defense-unit.html | 40 Quit Peekskill Defense Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/brandt-may-end-subway-circuit-2year-losses-at-windsor-and-flatbush.html | BRANDT MAY END SUBWAY CIRCUIT; 2-Year Losses at Windsor and Flatbush Given by Operator as Reason for Decision | True | By Sam Zolotow | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/edna-phillips.html | EDNA PHILLIPS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/navy-shifts-carrier-unit-chiefs.html | Navy Shifts Carrier Unit Chiefs | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lovett-harriman-back-both-express-satisfaction-with-lisbon-nato.html | LOVETT, HARRIMAN BACK; Both Express Satisfaction With Lisbon NATO Conference | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/industry-advised-on-air-pollution-manufacturing-chemists-say-that.html | INDUSTRY ADVISED ON AIR POLLUTION; Manufacturing Chemists Say That Waste Alone Is Not to Blame for Fouling | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/britishbuilt-automobile-on-display-here.html | BRITISH-BUILT AUTOMOBILE ON DISPLAY HERE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/john-v-b-wicoff-trenton-banker-president-of-broad-st-national-dies.html | JOHN V. B. WICOFF, TRENTON BANKER; President of Broad St. National Dies at 73 -- Also Practiced Law for 49 Years | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mrs-charles-rini.html | MRS. CHARLES RINI | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/engineering-concern-expands.html | Engineering Concern Expands | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dawson-stops-pudney-in-8th.html | Dawson Stops Pudney in 8th | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/general-eisenhower-endorsed-his-record-in-war-years-qualities-of.html | General Eisenhower Endorsed; His Record in War Years, Qualities of Leadership Are Praised | | HERBERT PELL | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/patricia-googan-wed-becomes-the-bride-in-virginia-of-lionel-suritz.html | PATRICIA GOOGAN WED; Becomes the Bride in Virginia of Lionel Suritz of Woodmere Sal to N=W Yore: zs. | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/flying-thief-steps-into-arms-of-f-b-i-agents-at-airport-here-seize.html | FLYING THIEF STEPS INTO ARMS OF F. B. 1; Agents at Airport Here Seize Thug Who Took Plane After West Coast Bank Robbery SEIZED FOR CALIFORNIA BANK ROBBERY FLYING THIEF STEPS IN ARMS OF F.B.I | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/paperboard-output-off-16-below-a-year-ago-orders-138-backlog-463.html | PAPERBOARD OUTPUT OFF; 16% Below a Year Ago -- Orders 13.8%, Backlog 46.3% Down | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/an-expansion-of-production-to-be-permitted-in-new-contractual.html | An Expansion of Production to Be Permitted in New Contractual Accord; WEST TO EASE CURB ON GERMAN OUTPUT | True | By Drew Middletonspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/train-service-criticized.html | Train Service Criticized | True | PHILIP B. ARMSTRONG. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/securities-placed-with-syndicates-rfc-sells-8700605-bonds-from.html | SECURITIES PLACED WITH SYNDICATES; R.F.C. Sells $8,700,605 Bonds From Portfolio -- $12,675,000 of Other Issues Awarded SECURITIES PLACED WITH SYNDICATES | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/shuba-of-dodgers-on-hand-to-drill-faces-a-battle-for-outfield-berth.html | SHUBA OF DODGERS ON HAND TO DRILL; Faces a Battle for Outfield Berth -- Roe Will Get More Rest Between Games | True | By Roscoe McGowenspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/nehru-party-seeks-rule-in-all-states-plans-new-test-of-strength.html | NEHRU PARTY SEEKS RULE IN ALL STATES; Plans New Test of Strength, Notably in Areas Where It Lacks Clear Majority | True | By Robert Trumbullspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/wedding-arch-29-for-iss-btlett-red-crossgirl-in-war-will-be-bride.html | WEDDING ARCH 29 FOR ISS, BTLETT; Red Cross'Girl in War Will 'Be Bride of Dr. William Walker, N. Y. U. Medical Professor | True | f | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/coast-guard-hailed-in-house.html | Coast Guard Hailed in House | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/duff-hits-smears-on-taft-opponents-eisenhower-supporter-asserts-in.html | DUFF HITS SMEARS ON TAFT OPPONENTS; Eisenhower Supporter Asserts in New Hampshire Material Follows 'Hitlerian' Method | True | By John H. Fentonspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mutual-aid-snags.html | MUTUAL AID SNAGS | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lauritz-melchior-heads-new-bill-of-variety-at-palace-theatre.html | Lauritz Melchior Heads New Bill Of Variety at Palace Theatre | True | By Lewis Funke | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/roberts-accepts-phils-terms.html | Roberts Accepts Phils' Terms | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/edward-smallwood.html | EDWARD SMALLWOOD | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/coattype-dresses-mark-collection-convertibles-by-oldric-royce.html | COAT-TYPE DRESSES MARK COLLECTION; ' Convertibles' by Oldric Royce Present a Variety of Fabrics and Color Combinations | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/harvard-on-top-54-48.html | Harvard on Top, 54 -- 48 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/quakers-in-front-at-palestra-6766-penn-nips-notre-dame-on-shot-by.html | QUAKERS IN FRONT AT PALESTRA, 67-66; Penn Nips Notre Dame on Shot by Harter -- Villanova Beats Siena in Opener, 57-49 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/phone-tap-leads-to-150000-in-loot-suspects-believed-members-of.html | PHONE TAP LEADS TO $150,000 IN LOOT; Suspects Believed Members of Burglar Band -- 3 Women Seized on Vice Charges | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/wider-commodity-coverage-given-under-new-wholesale-price-index.html | Wider Commodity Coverage Given Under New Wholesale Price Index; Labor Statistics Bureau Announces Change From 1926 to 1947-49 Average as Basis With First Weekly Issue on Friday NEW B. L. S. INDEX TO APPEAR FRIDAY | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/city-ballet-gives-a-tudor-premiere-la-gloire-is-presented-with-nora.html | CITY BALLET GIVES A TUDOR PREMIERE; ' La Gloire' Is Presented With Nora Kaye as Lead - - Adams, Laing, Moncion in Work | True | By John Martin | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/curbs-torch-sweaters-f-t-c-bars-their-interstate-sale-unless.html | CURBS 'TORCH' SWEATERS; F. T. C. Bars Their Interstate Sale Unless Properly Marked | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/jo-stafford-singer-is-wed.html | Jo Stafford, Singer, Is Wed | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/antarctic-coasts-concealed-by-ice-soundings-have-penetrated-thick.html | ANTARCTIC COASTS CONCEALED BY ICE; Soundings Have Penetrated Thick Sheet, but the Exact Contour Is Obscure NEW EXPEDITION REPORTS British -Scandinavian Team Made an Extensive Seismic Test in Queen Maud Land | True | By Gordon Robinsnorth American Newspaper Alliance. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/11000000-men-escape-draft-hershey-asserts.html | 11,000,000 Men Escape Draft, Hershey Asserts | True | By the United Press. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/w-r-grace-co-sues-pan-american-plea-also-made-before-c-a-b-in-move.html | W. R. GRACE & CO. SUES PAN AMERICAN; Plea Also Made Before C. A. B. in Move to Force Arbitration Over Airline Operations | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/selling-pressure-sends-stocks-off-in-second-lowest-day-of-year.html | SELLING PRESSURE SENDS STOCKS OFF; In Second Lowest Day of Year Prices Drop in New Reaction From 'Bulge' of Last Week 1,080,000 SHARES TRADED Of 1,117 Issues on Big Board, 574 Close Lower, 257 Gain and 286 Are Unchanged SELLING PRESSURE SENDS STOCKS OFF | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/tenants-win-case-at-300-park-ave-city-orders-owners-to-restore.html | TENANTS WIN CASE AT 300 PARK AVE.; City Orders Owners to Restore Building to Residence Use -- Businesses Face Evictions | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ching-calls-parley-to-avert-oil-strike.html | CHING CALLS PARLEY TO AVERT OIL STRIKE | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sports-carnival-to-aid-olympians-gehrmann-wilt-and-button-to-take.html | SPORTS CARNIVAL TO AID OLYMPIANS; Gehrmann, Wilt and Button to Take Part in Garden Meet for Funds March 22 | True | By Peter Brandwein | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/city-dental-expert-to-aid-program-in-dutch-guiana.html | City Dental Expert to Aid Program in Dutch Guiana | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/fort-worth-sells-7750000-bonds-groups-here-and-in-chicago-buy.html | FORT WORTH SELLS $7,750,000 BONDS; Groups Here and in Chicago Buy General Obligation and Water Revenue Issues | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/soviet-truce-role-halts-korea-talks-progress-barred-by-refusal-of.html | SOVIET TRUCE ROLE HALTS KOREA TALKS; Progress Barred by Refusal of Reds to Yield on 'Neutral' -- U. N. Charges Deceit SOVIET TRUCE ROLE HALTS KOREA TALKS | True | By Lindesay Parrottspecial To The New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/jersey-riders-gain-final-squadron-a-reserve-trio-also-triumphs-in.html | JERSEY RIDERS GAIN FINAL; Squadron A Reserve Trio Also Triumphs in Semi-Finals | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/kirby-quits-block-companies.html | Kirby Quits Block Companies | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/grain-prices-drop-under-liquidation-widespread-downtrend-held-due.html | GRAIN PRICES DROP UNDER LIQUIDATION; Widespread Downtrend Held Due to Slump in Hog Market and Weakness in Exports | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ease-of-childbirth-linked-to-attitude-prospective-mothers-views-on.html | EASE OF CHILDBIRTH LINKED TO ATTITUDE; Prospective Mother's Views on Feminine Role Stressed in Psychologists' Study | True | By Lucy Freemanspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/pilot-is-attacked-in-airliner-flight.html | PILOT IS ATTACKED IN AIRLINER FLIGHT | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/air-conditioning-sets-new-record-carrier-corporation-head-says.html | AIR CONDITIONING SETS NEW RECORD; Carrier Corporation Head Says Industry Reached Billion Dollar Status in 1951 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/automatic-brake-on-prices-sought-maybank-says-senate-group-seeks-a.html | AUTOMATIC BRAKE ON PRICES SOUGHT; Maybank Says Senate Group Seeks a Way to Lift Curb When It Is Not Needed BUT NOT SPUR INFLATION Plan Will Be Considered When Hearing Opens Tuesday on Defense Production Act | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bonds-and-shares-on-london-market-rise-in-farm-mortgage-rates.html | BONDS AND SHARES ON LONDON MARKET; Rise in Farm Mortgage Rates Revives High Money Fears -- Government Issues Off | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/chilean-regime-acts-on-strikes.html | Chilean Regime Acts on Strikes | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lenders-advised-to-aid-city-plan-dowling-warns-of-rent-curbs-and.html | LENDERS ADVISED TO AID CITY PLAN; Dowling Warns of Rent Curbs and New Tax -- Cites Gain in 'Co-op' Homes Abroad | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/installed-as-director-of-church-army-in-u-s.html | Installed as Director Of Church Army in U. S. | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/gligoric-defeats-aleman-in-chess-and-leads-havana-masters-event.html | Gligoric Defeats Aleman in Chess And Leads Havana Masters Event | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/5-in-council-issue-county-tax-taunt-only-if-republicans-promise.html | 5 IN COUNCIL ISSUE COUNTY TAX TAUNT; Only if Republicans Promise Passage Will Levy Be Asked, Tammany Group Declares | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/opera-house-debut-for-brenda-lewis-soprano-who-has-appeared-in.html | OPERA HOUSE DEBUT FOR BRENDA LEWIS; Soprano, Who Has Appeared in Touring Troupe, Tries Boards at 'Met,' Singing Musetta | True | H. T. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/shipyard-workers-to-continue-talks-union-representing-bethlehem.html | SHIPYARD WORKERS TO CONTINUE TALKS; Union Representing Bethlehem Steel Workers Agrees to Extend Pact to March 30 | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/housing-loan-cost-limit-set.html | Housing Loan Cost Limit Set | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/smoke-abatement-dinner-set.html | Smoke Abatement Dinner Set | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/leftwing-group-loses-control-of-shoe-workers-units-here-ended-c-i-o.html | LEFT-WING GROUP LOSES; Control of Shoe Workers Units Here Ended, C. I. O. Reports | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/george-n-proctor.html | GEORGE N. PROCTOR | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/previous-week-off.html | Previous Week Off | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/churchill-asserts-he-heldtopledges-of-labor-on-korea-cites-secret.html | CHURCHILL ASSERTS HE HELDTOPLEDGES OF LABOR ON KOREA; Cites Secret Attlee - Morrison Commitments Vowing Action in Event of Wider War CENSURE MOVE DEFEATED House Turns Down Opposition Motion by 318 to 285 After Bitter Policy Debate CHURCHILL NOTES PLEDGES ON KOREA | True | By Raymond Daniellspecial to The New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/walter-a-hawley.html | WALTER A. HAWLEY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/oneida-to-give-3d-bonus-in-year.html | Oneida to Give 3d Bonus in Year | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/stock-sale-made-in-5-minutes.html | Stock Sale Made in 5 Minutes | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/herman-a-mandelbaum.html | HERMAN A. MANDELBAUM | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/narcotic-addiction-up-in-canada.html | Narcotic Addiction Up in Canada | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/abroad-the-accomplishments-of-the-lisbon-meeting.html | Abroad; The Accomplishments of the Lisbon Meeting | True | By Anne O'Hare McCormick | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/linda-darnell-gets-divorce.html | Linda Darnell Gets Divorce | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/frost-warnings-near-equator.html | Frost Warnings Near Equator | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/johnson-mgovern-win-play-today-for-class-b-title-in-squash-racquets.html | JOHNSON, M'GOVERN WIN; Play Today for Class B Title in Squash Racquets Tourney | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/underhill-elected-director.html | Underhill Elected Director | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/the-times-gets-citation-100th-anniversary-scroll-given-by-bay-state.html | THE TIMES GETS CITATION; 100th Anniversary Scroll Given by Bay State Temple | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/national-lead-company-chooses-a-new-director.html | National Lead Company Chooses a New Director | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/theatre-wing-registration-on.html | Theatre Wing Registration On | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/cuban-reds-to-aid-rivals-support-agramonte-for-president-despite.html | CUBAN REDS TO AID RIVALS; Support Agramonte for President Despite Coalition Rejection | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/firestone-tire-names-gischel.html | Firestone Tire Names Gischel | True | | 1980-03-24 | RE0000054406 | B00000344155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/maglie-reports-to-giants-in-fine-condition-confident-of-winning-20.html | Maglie Reports to Giants in Fine Condition, Confident of Winning 20 Games; PITCHER PREDICTS ANOTHER BIG YEAR Maglie Hopes to Perfect His Sinker Ball in Attempt to Reach 20-Game Mark ELATED OVER '52 SALARY Durocher Says 'New' Hearn Could Become Top Man on Giants' Mound Staff | | By James P. Dawsonspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/jose-maria-sandoval.html | JOSE MARIA SANDOVAL | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/to-do-wozzeck-april-3.html | To Do 'Wozzeck' April 3 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/loading-berths-plan-held-unreasonable.html | LOADING BERTHS PLAN HELD 'UNREASONABLE' | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/harvard-acts-on-cross-penalizes-2-who-burned-symbol-outside-negroes.html | HARVARD ACTS ON 'CROSS; Penalizes 2 Who Burned Symbol Outside Negroes' Rooms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/blackfriars-resume-april-15.html | Blackfriars Resume April 15 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/french-break-off-debate-on-finance-assembly-forbids-continuous.html | FRENCH BREAK OFF DEBATE ON FINANCE; Assembly Forbids Continuous Session on Taxes and Arms -- Faure Gives Ultimatum | True | By Lansing Warrenspecial To the New York Times. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/charles-davis.html | CHARLES DAVIS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/niemoellers-opposition-to-german-arms-is-disavowed-by-a-leader-of.html | Niemoeller's Opposition to German Arms Is Disavowed by a Leader of His Church | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/british-to-shift-to-missiles.html | British to Shift to Missiles | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/clifford-l-johnson.html | CLIFFORD L JOHNSON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/belgium-to-borrow-20000000-for-use-of-other-epu-nations-brussels.html | Belgium to Borrow $20,000,000 For Use of Other E.P.U. Nations; Brussels Banker Also Announces That His Country Will Increase Purchases for Its Army by $40,000,000 | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/planned-auto-slash-likely-to-be-avoided.html | PLANNED AUTO SLASH LIKELY TO BE AVOIDED | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/alaskan-statehood-nears-senate-test.html | ALASKAN STATEHOOD NEARS SENATE TEST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/pay-lifted-by-rise-in-old-living-index-million-in-auto-plane-farm.html | PAY LIFTED BY RISE IN OLD LIVING INDEX; Million in Auto, Plane, Farm Plants to Get 3c Hour More -- New Indicator Is Steady | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-27 | 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/millionth-care-gift-for-berlin.html | Millionth CARE Gift for Berlin | True | | 1980-03-24 | RE0000054406 | B00000344155 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/traffic-jams-new-turnpike-jersey-to-add-toll-booths-turnpike.html | Traffic Jams New Turnpike; Jersey to Add Toll Booths; TURNPIKE BOTTLENECKS JERSEY PLANS AID TO TURNPIKE USERS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/fire-damage-in-nassau-drops.html | Fire Damage in Nassau Drops | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bomb-scares-continue-4-high-schools-in-the-bronx-get-telephoned.html | BOMB SCARES CONTINUE; 4 High Schools in the Bronx Get Telephoned Threats | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/added-to-directorate-of-alabama-power-co.html | Added to Directorate Of Alabama Power Co. | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/miss-helen-j-leader.html | MISS HELEN J. LEADER | True | S]becial to 1VzW /OV: mzs.*' | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/educational-and-social-services-restored-in-west-germany-with.html | Educational and Social Services Restored In West Germany With Special U. S. Fund | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/store-dollar-sales-rose-in-51-with-volume-down.html | Store Dollar Sales Rose In '51, With Volume Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/easter-seal-benefit-march-13.html | Easter Seal Benefit March 13 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/assembly-votes-dog-research-bill-by-103-to-40-after-heated-debate.html | Assembly Votes Dog Research Bill By 103 to 40 After Heated Debate; Assembly Votes Dog Research Bill By 103 to 40 After Heated Debate | True | By Warren Weaver Jr.special To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/utility-sets-stock-sale-price.html | Utility Sets Stock Sale Price | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/smoke-fells-novelists-wife.html | Smoke Fells Novelist's Wife | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pope-asks-help-for-child-victims-of-war-in-a-broadcast-to-catholic.html | Pope Asks Help for Child Victims of War In a Broadcast to Catholic Students Here | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/value-of-stocks-highest-since-46-januarys-average-of-4248-is-rise.html | VALUE OF STOCKS HIGHEST SINCE '46; January's Average of $42.48 Is Rise of 63 Cents a Share, Stock Exchange Reports | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/clark-gable-back-at-metro-studios-returns-to-lot-after-absence-of.html | CLARK GABLE BACK AT METRO STUDIOS; Returns to Lot After Absence of Four Months -- Will Star in 'Never Let Me Go' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/talks-fail-to-open-philadelphia-port-conferences-to-resume-today-as.html | TALKS FAIL TO OPEN PHILADELPHIA PORT; Conferences to Resume Today as U. S. Board Moves to End 3-Day Cargo Tie-Up | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/vote-in-assembly-passing-the-animal-research-bill.html | Vote in Assembly Passing The Animal Research Bill | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/taxes-on-brokers-by-s-e-c-opposed-funston-assails-the-agencys.html | TAXES ON BROKERS BY S. E. C. OPPOSED; Funston Assails the Agency's Proposal to Collect Fees of $10 to $50 a Year SEES NO SERVICES GIVEN Precedent Would Allow Every Government Agency to Make Own Levies, He Says | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/the-william-dunns-have-son.html | The William Dunns Have Son | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/radio-and-tv-racing-broadcasts-of-15-stations-studied-by-f-c-c-f.html | Radio and TV Racing Broadcasts Of 15 Stations Studied by F. C. C.; F. C. C. INVESTIGATES RACE BROADCASTS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ecuadorians-get-praise-freedom-is-characteristic-of-the-nation-u-s.html | ECUADORIANS GET PRAISE; Freedom Is Characteristic of the Nation, U. S. Aide Says | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/natural-gas-plan-ready-in-brooklyn-conversion-of-system-there-and.html | NATURAL GAS PLAN READY IN BROOKLYN; Conversion of System There and in Queens Will Begin Next Thursday Morning | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/prices-irregular-in-cotton-futures-market-here-closes-1-point-lower.html | PRICES IRREGULAR IN COTTON FUTURES; Market Here Closes 1 Point Lower to 17 Points Higher Than on Tuesday | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/let-canada-do-it-seaway-foe-says-u-s-railroads-spokesman-avers.html | LET CANADA DO IT, SEAWAY FOE SAYS; U. S. Railroads' Spokesman Avers Dominion's Readiness Is 'Clinching Argument' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/warren-and-stassen-meet-in-milwaukee.html | WARREN AND STASSEN MEET IN MILWAUKEE | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/son-to-mrs-wheelwright-jr.html | Son to Mrs. Wheelwright Jr. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/traveling-on-german-railways.html | Traveling on German Railways | True | GRIESHEIM | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dr-l-h-eichhorn-joins-rector.html | Dr. L. H. Eichhorn Joins Rector | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/gen-morgan-is-silent-on-british-atomic-bomb.html | Gen. Morgan Is Silent On British Atomic Bomb | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/more-nato-air-aid-promised-by-u-s-no-troop-increase-considerable.html | MORE NATO AIR AID PROMISED BY U. S.; NO TROOP INCREASE; Considerable Rise in Aviation Force Due -- Replacements Only for Ground Units LOVETT DISCLOSES STEPS Truman Hails Result of Parley at Lisbon -- Acheson Will Talk to Nation Tomorrow MORE NATO AIR AID PROMISED BY U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/easter-egg-exhibit-at-america-house.html | EASTER EGG EXHIBIT AT AMERICA HOUSE | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/artist-called-red-loses-job-on-paper-detroit-musician-art-teacher.html | ARTIST CALLED RED LOSES JOB ON PAPER; Detroit Musician, Art Teacher and Worker Also Are Idle as Result of House Inquiry | True | By Elie Abelspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/card-party-and-fashion-show-saturday-at-waldorf-to-aid-mount-st.html | Card Party and Fashion Show Saturday At Waldorf to Aid Mount St. Vincent Fund | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/chosen-advertising-chief-for-zenith-hearing-aids.html | Chosen Advertising Chief For Zenith Hearing Aids | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/radioisotopes-set-for-use-in-schools.html | RADIO-ISOTOPES SET FOR USE IN SCHOOLS | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/to-tour-europe-and-israel.html | To Tour Europe and Israel | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/the-magistrates-courts.html | THE MAGISTRATES' COURTS | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/first-sturgeon-for-elizabeth.html | First Sturgeon for Elizabeth | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-israel-agree-on-refugee-funds-accord-sets-forth-terms-for-use.html | U. S., ISRAEL AGREE ON REFUGEE FUNDS; Accord Sets Forth Terms for Use of $50,000,000 Relief and Resettlement Projects | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/discussion-on-school-prayers.html | Discussion on School Prayers | True | SAUL SCHUR | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/stocks-show-life-rails-are-favored-late-buying-in-the-carriers.html | STOCKS SHOW LIFE; RAILS ARE FAVORED; Late Buying in the Carriers Stems Decline, but Other Main Groups Are Shunned VOLUME 1,260,000 SHARES Of 1,097 Issues Traded, 456 Go Higher, 369 Lose Ground -- Average Rises 0.13 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/trade-boycott-charged-to-west.html | Trade Boycott Charged to West | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/albany-finds-city-40800000-too-low-on-transit-deficit-legislators-a.html | ALBANY FINDS CITY $40,800,000 TOO LOW ON TRANSIT DEFICIT; Legislators Appalled by Huge Discrepancy Between Needs and Figures Mayor Gave MOORE HERE FOR TALKS Calculations Show Even a 15c Fare Would Not Wipe Out $99,800,000 Shortage ALBANY FINDS CITY ERRED ON TRANSIT | True | By Leo Eganspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/brooklyn-union-gas-split-voted.html | Brooklyn Union Gas Split Voted | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/comparative-order-marks-rio-carnival.html | COMPARATIVE ORDER MARKS RIO CARNIVAL | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rollcall-vote-of-senate-on-alaska-statehood-bill.html | Roll-Call Vote of Senate On Alaska Statehood Bill | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/miss-s-gay-borden-engaged.html | Miss S. Gay Borden Engaged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/tweeds-and-linens-linked-in-display-products-of-ireland-shown-by.html | TWEEDS AND LINENS LINKED IN DISPLAY; Products of Ireland Shown by Franklin Simon in Four Matching Colors | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/grains-recover-from-early-fall-continued-weakness-in-hogs-and-also.html | GRAINS RECOVER FROM EARLY FALL; Continued Weakness in Hogs and Also in Lard and Oils Helps to Unsettle Futures | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/st-johns-favored-over-n-y-u-in-opener-at-the-garden-tonight.html | St. John's Favored Over N. Y. U. In Opener at the Garden Tonight | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/swimming-record-set-mary-freeman-wins-in-1101-for-us-backstroke.html | SWIMMING RECORD SET; Mary Freeman Wins in 1:10.1 for U. S. Back-Stroke Mark | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/barnard-fair-tomorrow-9-organizations-to-take-part-in-invest-your.html | BARNARD FAIR TOMORROW; 9 Organizations to Take Part in 'Invest Your Summer' Event | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2compartment-baths-shown.html | 2-Compartment Baths Shown | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dutch-censors-seek-ban-on-defense-film.html | DUTCH CENSORS SEEK BAN ON DEFENSE FILM | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/snow-up-to-20-inches-buries-cape-cod-area.html | SNOW UP TO 20 INCHES BURIES CAPE COD AREA | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/the-screen-in-review-this-woman-is-dangerous-in-which-joan-crawford.html | THE SCREEN IN REVIEW; ' This Woman Is Dangerous,' in Which Joan Crawford Plays Lead, at the Paramount | True | By Bosley Crowther | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mcarthy-verdict-urged-wisconsin-attorney-asks-senate-not-to-bury.html | M'CARTHY VERDICT URGED; Wisconsin Attorney Asks Senate Not to 'Bury' Charges | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2-of-house-g-o-p-ask-end-of-tvradio-ban.html | 2 OF HOUSE G. O. P. ASK END OF TV-RADIO BAN | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/n-y-u-freshman-sets-2-marks-in-swim-trials.html | N. Y. U. Freshman Sets 2 Marks in Swim Trials | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/personal-notes.html | Personal Notes | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/monarchsaphin-sues-11-suppliers-radio-and-tv-distributor-files.html | MONARCH-SAPHIN SUES 11 SUPPLIERS; Radio and TV Distributor Files $2,100,000 Suit Charging Business Discrimination | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/frenchsoviet-trade-aim-curbed.html | French-Soviet Trade Aim Curbed | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ancient-pistols-no-violation.html | Ancient Pistols No Violation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/seized-in-police-chase-pursesnatch-suspect-captured-in-times-square.html | SEIZED IN POLICE CHASE; Purse-Snatch Suspect Captured in Times Square Traffic | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/state-maritime-five-wins.html | State Maritime Five Wins | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/lawyer-ill-reds-trial-delayed.html | Lawyer Ill, Reds' Trial Delayed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/5000-contracts-up-for-renegotiation.html | 5,000 CONTRACTS UP FOR RENEGOTIATION | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/israel-reassures-russians-on-aims-says-in-note-she-wont-join-pacts.html | ISRAEL REASSURES RUSSIANS ON AIMS; Says in Note She Won't Join Pacts of Aggression - Bids Moscow Let Jews Emigrate | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mottrams-gain-in-singles.html | Mottrams Gain in Singles | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/roman-miss-takes-black-helen-handicap-by-8-lengths-1930for2-shot.html | Roman Miss Takes Black Helen Handicap by 8 Lengths; $19.30-FOR-$2 SHOT BEATS DINEWISELY Roman Miss Is Under Wire First in Stake at Hialeah, With Drifting Maid Third OTHER LONG SHOTS SCORE Airtroop Triumphs at $29.90 and Razzoo Pays $94.80 in Day's Chief Upset | True | By James Roachspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/exconvict-is-held-in-witness-bribing-union-agent-accused-of-paying.html | EX-CONVICT IS HELD IN WITNESS BRIBING; Union Agent Accused of Paying $100 for Perjured Testimony in Lurye Murder Trial | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mayor-kenny-ends-feud-with-murray.html | MAYOR KENNY ENDS FEUD WITH MURRAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/brazilian-landslide-kills-two.html | Brazilian Landslide Kills Two | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/curb-on-quirino-powers-voted.html | Curb on Quirino Powers Voted | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mark-cross-to-open-new-unit.html | Mark Cross to Open New Unit | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/armco-steel-corp-sales-soar-but-earnings-drop-from-1176-to-669-a.html | ARMCO STEEL CORP.; Sales Soar, but Earnings Drop From $11.76 to $6.69 a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/weeks-drive-aids-canada-nurse-unit-victorian-order-founded-in-98.html | WEEK'S DRIVE AIDS CANADA NURSE UNIT; Victorian Order Founded in '98 During Yukon Gold Rush Serves Rich and Poor | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dodgers-consider-shift-to-arizona-forced-indoors-by-floridas-cold.html | DODGERS CONSIDER SHIFT TO ARIZONA; Forced Indoors by Florida's Cold, Brooks May Transfer Training Base in 1954 | True | By Roscoe McGowenspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rackets-jury-hears-four.html | Rackets Jury Hears Four | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-moscow-aide-off-to-paris.html | U. S. Moscow Aide Off to Paris | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/italy-ships-ethiopian-throne.html | Italy Ships Ethiopian Throne | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/3-testify-in-case-of-satterlee-will-they-say-granddaughter-of-j-p.html | 3 TESTIFY IN CASE OF SATTERLEE WILL; They Say Granddaughter of J. P. Morgan Was of Sound Mind When She Signed | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/charles-a-strosnider.html | CHARLES A. STROSNIDER | True | SPeCial to Ti Nw Yo.l TIM. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bill-on-boxing-approved-christenberry-proposal-finds-favor-with.html | BILL ON BOXING APPROVED; Christenberry Proposal Finds Favor With Committee | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/richmond-inquiry-intrigues-teacher-michigan-law-school-faculty.html | RICHMOND INQUIRY INTRIGUES TEACHER; Michigan Law School Faculty Member Serves on Herlands' Staff as $1-a-Year Man | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/hempstead-concert-set-autori-will-direct-high-school-orchestra-at.html | HEMPSTEAD CONCERT SET; Autori Will Direct High School Orchestra at Winter Event | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dies-leaves195-descendants.html | Dies, Leaves.'195 .Descendants | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/storing-of-fur-loot-is-stumping-police.html | STORING OF FUR LOOT IS STUMPING POLICE | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/john-w-graham-jr.html | JOHN' W. GRAHAM J-R. | True | Special to Tm l'w No T's. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/marshall-to-get-award.html | Marshall to Get Award | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/harry-l-hamilton.html | HARRY L. HAMILTON | True | Spectal to Tn Nzw Yol' 'lzs. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/smith-college-increases-fees.html | Smith College Increases Fees | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/anthem-played-by-robot-british-electronic-brain-adds-music-to-its.html | ANTHEM PLAYED BY ROBOT; British Electronic 'Brain' Adds Music to Its Repertoire | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/defends-pipe-allocation-petroleum-administration-aide-is-heard-by.html | DEFENDS PIPE ALLOCATION; Petroleum Administration Aide Is Heard by House Group | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2-churches-mark-250-years.html | 2 Churches Mark 250 Years | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/john-golden-buys-the-gentle-folks-obtains-drama-dealing-with-negro.html | JOHN GOLDEN BUYS 'THE GENTLE FOLKS'; Obtains Drama Dealing With Negro Situation in North -- Hopes for Spring Production | True | By Louis Calta | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/shipping-news-and-notes-talks-are-resumed-by-bethlehem-steel-and.html | Shipping News and Notes; Talks Are Resumed by Bethlehem Steel and Union as Strike Threat Is Removed | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rikers-island-guard-convicted.html | Rikers Island Guard Convicted | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sports-of-the-times-one-more-whirl.html | Sports of The Times; One More Whirl | True | By Arthur Daley | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/named-to-executive-post-of-r-w-orr-associates.html | Named to Executive Post Of R. W. Orr & Associates | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/g-i-turnover-in-germany-85000-will-be-replaced-during-the-next-ten.html | G. I. TURNOVER IN GERMANY; 85,000 Will Be Replaced During the Next Ten Months | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/atlas-corp-gains-4987000-in-year-closedend-investment-trusts-assets.html | ATLAS CORP. GAINS $4,987,000 IN YEAR; Closed-End Investment Trust's Assets Are $37.83 a Share, Were $33.12 Dec. 31, 1950 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/land-group-wary-in-grazing-dispute-orders-study-of-stock-mens.html | LAND GROUP WARY IN GRAZING DISPUTE; Orders Study of Stock Men's Proposal for Western Areas, Attacked as One-Sided | | By William M. Blairspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/jobless-survey-planned-welfare-council-organizing-to-fulfill-mayors.html | JOBLESS SURVEY PLANNED; Welfare Council 'Organizing' to Fulfill Mayor's Request | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sawyer-dismisses-u-s-export-officer-h-g-bennett-linked-to-deal-on.html | SAWYER DISMISSES U. S. EXPORT OFFICER; H. G. Bennett Linked to Deal on License for Tinplate With $2,500 Payment | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mens-toiletries-maker-names-top-sales-officer.html | Men's Toiletries Maker Names Top Sales Officer | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/engineering-concern-to-expand.html | Engineering Concern to Expand | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ulrich-muhlmann.html | ULRICH MUHLMANN | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/lamula-questions-loan-takes-issue-with-metropolitan-life-over.html | LAMULA QUESTIONS LOAN; Takes Issue With Metropolitan Life Over $9,750,000 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/seaboards-debt-rises-increase-of-8335900-in-1951-reported-by-head.html | SEABOARD'S DEBT RISES; Increase of $8,335,900 in 1951 Reported by Head of Road | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/death-for-12-reds-asked-at-athens-one-woman-on-the-doom-list-in-spy.html | DEATH FOR 12 REDS ASKED AT ATHENS; One Woman on the 'Doom' List in Spy Trial -- 11 Life Terms and 6 Acquittals Urged | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/morano-to-aid-g-o-p-drive.html | Morano to Aid G. O. P. Drive | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/col-harry-l-harrison.html | COL. HARRY L. HARRISON | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mr-tafts-candidacy.html | Mr. Taft's Candidacy | True | ERIC MANN | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/3-convoys-clear-straits-in-games-attacking-craft-in-4nation.html | 3 CONVOYS CLEAR STRAITS IN GAMES,' Attacking' Craft in 4-Nation Mediterranean Naval Test Are Able to Score Hits | True | By Arnaldo Cortesispecial to The New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/methfessel-rivkin-ask-open-hearings.html | METHFESSEL, RIVKIN ASK OPEN HEARINGS | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bank-robbed-of-16000.html | Bank Robbed of $16,000 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/forum-to-read-two-plays.html | Forum to Read Two Plays | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/50000000-waste-in-africa-charged-army-auditor-tells-senators.html | $50,000,000 WASTE IN AFRICA CHARGED; Army Auditor Tells Senators Irregularities Were Regular at $300,000,000 Air Base | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/state-senate-passes-two-insurance-bills.html | STATE SENATE PASSES TWO INSURANCE BILLS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-n-rebuffs-reds-on-killings-in-riot-un-rebuffs-reds-on-killings-in.html | U. N. Rebuffs Reds On Killings in Riot; U.N. REBUFFS REDS ON KILLINGS IN RIOT | True | By Lindesay Parrottspecial to The New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/no-dossiers-says-judge-justice-in-gambling-inquiry-lacks-data-on.html | NO DOSSIERS,' SAYS JUDGE; Justice in Gambling Inquiry Lacks Data on Talesmen, He Notes | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/lodge-points-way-to-g-o-p-congress-says-eisenhower-nomination-would.html | LODGE POINTS WAY TO G. O. P. CONGRESS; Says Eisenhower Nomination Would Assure Majorities -- Southerners Aid General | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/narcotics-jail-artist-forging-of-prescriptions-takes-him-into-new.html | NARCOTICS JAIL ARTIST; Forging of Prescriptions Takes Him Into New Rochelle Court | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-cuts-subsidies-for-2-new-liners-independence-and-constitution.html | U. S. CUTS SUBSIDIES FOR 2 NEW LINERS; Independence and Constitution of American Export Lines Affected by Decision INDUSTRY STUDIES RULING Maritime Board Adds 11 Million to Company's Costs -- Shipper Could Reject the Ships | True | By George Home | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/has-new-cobalt60-series.html | Has New Cobalt-60 Series | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/shirt-plants-close-as-u-s-orders-lag.html | SHIRT PLANTS CLOSE AS U. S. ORDERS LAG | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/senate-hearings-set-on-grain-shortages.html | SENATE HEARINGS SET ON GRAIN SHORTAGES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/beverley-keator.html | BEVERLEY KEATOR | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/tunisians-set-a-strike-antifrench-demonstration-is-called-for.html | TUNISIANS SET A STRIKE; Anti-French Demonstration Is Called for Tomorrow | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rochester-u-names-broughton.html | Rochester U. Names Broughton | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/variety-show-for-veterans.html | Variety Show for Veterans | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/peron-praises-mexico-acclaims-rejection-of-arms-aid-agreement-with.html | PERON PRAISES MEXICO; Acclaims Rejection of Arms Aid Agreement With U. S. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/inadvertent-announcement.html | Inadvertent Announcement | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2340-steel-shares-behind-iron-curtain.html | 2,340 STEEL SHARES BEHIND IRON CURTAIN | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/doctors-act-on-surgery-groups-head-warns-of-sponges-left-inside.html | DOCTORS ACT ON SURGERY; Group's Head Warns of Sponges Left Inside Patients | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-eyes-tax-bill-in-casey-ship-deal-claim-for-half-of-28-million.html | U. S. EYES TAX BILL IN CASEY SHIP DEAL; Claim for Half of 2.8 Million Profit on $100,000 Indicated -- Senate Inquiry Pushed | True | By C. P. Trussellspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/wins-publishers-award-american-museum-aide-to-write-book-on.html | WINS PUBLISHER'S AWARD; American Museum Aide to Write Book on Undersea Studies | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/brother-william-howe.html | BROTHER WILLIAM HOWE | True | Special to THE NEW YOI M. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bentley-pointer-excels-takes-u-s-shooting-dog-title-at-trials-in.html | BENTLEY POINTER EXCELS; Takes U. S. Shooting Dog Title at Trials in Alabama | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2-sentenced-in-fraud-syracuse-realty-broker-gets-10-years-bank.html | 2 SENTENCED IN FRAUD; Syracuse Realty Broker Gets 10 Years, Bank Employe 3 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/fashion-show-monday-presbyterian-women-s-home-to-gain-from-easter.html | FASHION SHOW MONDAY; Presbyterian Women s Home to Gain From Easter Event | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/fordham-student-council-elects-its-new-president.html | Fordham Student Council Elects Its New President | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/progress-is-noted-at-taipei-parley-japanese-said-to-agree-to-peace.html | PROGRESS IS NOTED AT TAIPEI PARLEY; Japanese Said to Agree to 'Peace' in Title of Treaty With Nationalist China | True | Special to THE NEW YOUR TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/aid-for-spanish-exiles-asked.html | Aid for Spanish Exiles Asked | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/franc-sags-again-u-s-20-gold-piece-is-quoted-at-23400-napoleon-4920.html | FRANC SAGS AGAIN; U. S. $20 Gold Piece Is Quoted at 23,400; Napoleon, 4,920 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/janas-plans-fight-on-airline-merger-exhead-of-colonial-in-reply-to.html | JANAS PLANS FIGHT ON AIRLINE MERGER; Ex-Head of Colonial, in Reply to Suit, Assails Proposal for Link With National | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/billboards-out-of-control.html | BILLBOARDS OUT OF CONTROL | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/israeli-minister-here-mrs-golda-myerson-describes-new-economic-aims.html | ISRAELI MINISTER HERE; Mrs. Golda Myerson Describes New Economic Aims of State | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/uncans-stage-comeback-topsy-and-eva-of-another-era-hailed-in.html | UNCANS STAGE COMEBACK; Topsy and Eva' of Another Era Hailed in Restaurant Routine | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/study-shows-job-rise-in-metal-industries.html | STUDY SHOWS JOB RISE IN METAL INDUSTRIES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/syracuse-topples-cornell-57-to-50-overcomes-early-deficit-for-11th.html | SYRACUSE TOPPLES CORNELL, 57 TO 50; Overcomes Early Deficit for 11th Basketball Triumph -- Reddout Shows Way | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/carlsen-will-get-ship-in-five-weeks-c2-vessel-to-be-renamed-the.html | CARLSEN WILL GET SHIP IN FIVE WEEKS; C-2 Vessel to Be Renamed the Flying Enterprise II -- Copy of Lost Book Presented | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/france-at-lisbon.html | FRANCE AT LISBON | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/commodity-index-off-wholesale-prices-drop-to-3087-on-feb-26-from.html | COMMODITY INDEX OFF; Wholesale Prices Drop to 308.7 on Feb. 26 From 311.8 Feb. 19 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pakistani-pushes-unity-of-moslems-foreign-minister-calls-on-arabs.html | PAKISTANI PUSHES UNITY OF MOSLEMS; Foreign Minister Calls on Arabs to End Dispute With Israel for Good of Near East | | By Albion Rossspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/fitzpatrick-hits-laborcurb-bills-democratic-chairman-disowns.html | FITZPATRICK HITS LABOR-CURB BILLS; Democratic Chairman Disowns Measures on Contributions of Unions in Politics | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/exinterne-sentenced-6-others-get-suspended-terms-in-abortion-ring.html | EX-INTERNE SENTENCED; 6 Others Get Suspended Terms in 'Abortion Ring Here | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/auto-output-rise-sought-car-makers-ask-quota-increase-to-1100000.html | AUTO OUTPUT RISE SOUGHT; Car Makers Ask Quota Increase to 1,100,000 Next Quarter | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2-new-schools-begun-collins-quads-break-ground-for-institution.html | 2 NEW SCHOOLS BEGUN; Collins Quads Break Ground for Institution They'll Attend | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/fred-brown-buys-east-side-garage-small-parcel-on-84th-street-served.html | FRED BROWN BUYS EAST SIDE GARAGE; Small Parcel on 84th Street Served Private Home -- Vacant Houses Sold on 91st Street | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/warnerhudnut-elects-vice-president-for-sales.html | Warner-Hudnut Elects Vice President for Sales | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/backlog-of-orders-at-bendix-increases.html | BACKLOG OF ORDERS AT BENDIX INCREASES | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/iran-oil-study-continues-british-teheran-aide-sees-bank-and-foreign.html | IRAN OIL STUDY CONTINUES; British Teheran Aide Sees Bank and Foreign Office Officials | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mr-achesons-return.html | MR. ACHESON'S RETURN | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/1850-for-defense-uniforms.html | $1,850 for Defense Uniforms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/paris-skating-starts.html | Paris Skating Starts | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/jailers-car-kills-nassau-man.html | Jailer's Car Kills Nassau Man | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/queens-titles-at-issue-churchill-says-commonwealths-members-may.html | QUEEN'S TITLES AT ISSUE; Churchill Says Commonwealth's Members May Decide Style | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mrs-gerald-may-killed-in-plunge-prominent-figure-in-society-here.html | MRS. GERALD MAY KILLED IN PLUNGE; Prominent Figure in Society Here and in Southampton Had Been Ill Several Months | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pared-civil-costs-aid-british-arming-savings-of-655000000-made-by.html | PARED CIVIL COSTS AID BRITISH ARMING; Savings of $655,000,000 Made by 70 Agencies Diverted to Outlays for Defense | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/moore-easily-wins-battle-with-slade-weathers-troublesome-tenth-in.html | MOORE EASILY WINS BATTLE WITH SLADE; Weathers Troublesome Tenth in Capturing a Unanimous Decision at St. Louis | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/54467000-notes-for-housing-sold-22-authorities-dispose-of-loans.html | $54,467,000 NOTES FOR HOUSING SOLD; 22 Authorities Dispose of Loans backed by P. H. A. at Interest Costs of 1.08 to 1.12% | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/warners-to-retire-stock-film-company-directors-vote-10000000-for.html | WARNERS TO RETIRE STOCK; Film Company Directors Vote $10,000,000 for Purchase | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/exred-link-is-admitted-atom-scientist-pleads-guilty-to-concealing.html | EX-RED LINK IS ADMITTED; Atom Scientist Pleads Guilty to Concealing Charge in Denver | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pamela-c-johnson-i-interior-decoratori.html | PAMELA C. JOHNSON, I INTERIOR DECORATORI | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bethlehem-adding-to-its-ore-sources-grace-reports-development-in.html | BETHLEHEM ADDING TO ITS ORE SOURCES; Grace Reports Development in Chile, Canada, Pennsylvania, Expansion in Venezuela BETHLEHEM ADDING TO ITS ORE SOURCES | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/youth-makes-piano-debut-alberto-pascanu-19-presents-noted-works-at.html | YOUTH MAKES PIANO DEBUT; Alberto Pascanu, 19, Presents Noted Works at Carnegie Hall | True | H. C. S. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/g-h-federleih-68-long-0rghist-composer-who-hardplayed-at-temple.html | G. H: FEDERLEIH,-68, LONG ; 0RGAHIST; Composer, Who Hard'Played at Temple Emnu:EI Here for 30 Nears,*Dies | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/guatemala-signs-pacts-in-accord-with-u-n-food-unit-and-latin.html | GUATEMALA SIGNS PACTS; In Accord With U. N. Food Unit and Latin Economic Mission | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/faith-emphasized-by-protestants-ash-wednesday-preachers-cite-value.html | FAITH EMPHASIZED BY PROTESTANTS; Ash Wednesday Preachers Cite Value of Christianity in a Disturbed World | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-rheem-stock-on-market-today-blyth-co-heads-syndicate-offering.html | NEW RHEEM STOCK ON MARKET TODAY; Blyth & Co. Heads Syndicate Offering 225,000 Shares at $31 to Expand Plant | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/barbieri-sings-amneris-role.html | Barbieri Sings Amneris Role | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/-men-only-club-rule-bars-woman-of-jersey-gop.html | ' Men Only' Club Rule Bars Woman of Jersey G.O.P. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/giants-see-henley-in-a-pinchhit-role-rookie-outfielder-impresses.html | GIANTS SEE HENLEY IN A PINCH-HIT ROLE; Rookie Outfielder Impresses -- Katt, Hartung Get Homers in a Practice Contest | True | By James P. Dawsonspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/veterans-unit-sets-5th-theatre-benefit.html | VETERANS UNIT SETS 5TH THEATRE BENEFIT | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/nielsen-on-french-team-danish-tennis-star-to-play-in-benefit.html | NIELSEN ON FRENCH TEAM; Danish Tennis Star to Play in Benefit Matches Here | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/iol-fg_koch-jr-ff-55000-daily-army-sflpervjsor-of-food-at-pentagon.html | (IOL. F..G._KOCH JR., FF 55,.000 .DAILY......; Army. SflpervJsor of Food at Pentagon During War Dies ' * Y---Led Detroit Concern | True | SpeCi&l to T Nzw Ymu "nxMr. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/named-trailmobile-head-w-a-burns-jr-is-promoted-by-pullman.html | NAMED TRAILMOBILE HEAD; W. A. Burns Jr. Is Promoted by Pullman Subsidiary | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/alaska-statehood-shelved-in-senate-by-one-vote-4544-both-parties.html | ALASKA STATEHOOD SHELVED IN SENATE BY ONE VOTE, 45-44; Both Parties Split on Roll-Call to Recommit the Measure -- Fight on Hawaii Begins POLITICAL ASPECT FACTOR Threat of Filibuster Remains -- Presidential Candidates Join in Floor Debate Alaska Statehood Bill Is Shelved; Senate Recommits It by 45 to 44 | True | By John D. Morrisspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/equitable-life-advances-four.html | Equitable Life Advances Four | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/one-major-sale-left-for-the-united-corp.html | ONE MAJOR SALE LEFT FOR THE UNITED CORP. | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/nuptials-saturday-for-margaret-dohan.html | NUPTIALS SATURDAY FOR MARGARET DOHAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ballet-to-assist-east-side-house-performance-by-sadlers-wells-april.html | BALLET TO ASSIST EAST SIDE HOUSE; Performance by Sadler's Wells April 1 at the Warner to Aid Settlement, Affiliates | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/roller-derby-match-tonight.html | Roller Derby Match Tonight | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/50year-club-for-tobacco-men.html | 50-Year Club for Tobacco Men | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/yellow-oleo-wins-in-assembly-test-committee-by-a-vote-of-11-to-8.html | YELLOW OLEO WINS IN ASSEMBLY TEST; Committee, by a Vote of 11 to 8, Favors Sale of Colored Margarine in This State YELLOW OLEO WINS IN ASSEMBLY TEST | | By Douglas Dalesspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/badger-pair-advances-team-reaches-semifinals-in-squash-racquets.html | BADGER PAIR ADVANCES; Team Reaches Semi-Finals in Squash Racquets Tourney | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/1734-pints-of-blood-donations-in-day-bring-total-for-26-days-to.html | 1,734 PINTS OF BLOOD; Donations in Day Bring Total for 26 Days to 22,988 Pints | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/two-accrediting-agencies-reject-athletic-policing-role-plan-of.html | Two Accrediting Agencies Reject Athletic Policing Role; PLAN OF EDUCATORS IS 'UNPRACTICABLE' Middle States, New England College Groups Say They Lack Police Powers SPOKESMEN DEFINE ROLE Over-All Athletic Standards Within Scope, They State, but Not Specific Points | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/-foreigner-barred-in-dayton-ohio-area.html | ' FOREIGNER' BARRED IN DAYTON, OHIO, AREA | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ekco-elects-first-vice-president.html | Ekco Elects First Vice President | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mrs-lorenzo-brower.html | MRS. LORENZO BROWER | True | SR. special to T Yo zs. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/guatemala-unions-seek-to-save-jobs-united-fruit-workers-ordered-to.html | GUATEMALA UNIONS SEEK TO SAVE JOBS; United Fruit Workers Ordered to Act to End Edict Setting Auction of Plantations | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-high-attained-by-mutual-savings-january-deposits-send-total.html | NEW HIGH ATTAINED BY MUTUAL SAVINGS; January Deposits Send Total Past 21 Billions -- Mortgage Holdings at 9.8 Billions | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/6-big-airlines-told-to-end-coach-service.html | 6 BIG AIRLINES TOLD TO END COACH SERVICE | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/gilbert-w-t-combs.html | GILBERT W. T. COMBS | True | Special to Nzw Yo, | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dewey-makes-plea-for-red-cross-fund.html | DEWEY MAKES PLEA FOR RED CROSS FUND | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ruv-dr-w-mkinuy-a-minister-52-years.html | RuV. DR. W. M'KINuY, A MINISTER 52 YEARS | True | spla to Tn Z Yo. Tmrs. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/webster-b-davis.html | WEBSTER B. DAVIS | True | to Ta Nw Yo TrMZS. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/postmaster-is-appointed.html | Postmaster Is Appointed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/taft-heads-for-illinois-opens-primary-drive-tomorrow-to-speak-in-3.html | TAFT HEADS FOR ILLINOIS; Opens Primary Drive Tomorrow -- To speak in 3 Cities | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mrs-fred-h-haggerson.html | MRS. FRED H. HAGGERSON | True | Slectal tO Tiq N,v Yom . | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/taft-citing-draft-opposes-umt-now-notes-present-call-of-most-youths.html | TAFT, CITING DRAFT, OPPOSES U.M.T. NOW; Notes Present Call of Most Youths -- Legion Presses Fight for Measure | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/johnson-takes-class-b-title.html | Johnson Takes Class B Title | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dancer-yesterday-a-ballerina-today-thats-tanaquil-le-clercq-who.html | DANCER YESTERDAY A BALLERINA TODAY; That's Tanaquil Le Clercq, Who Moves Up Ladder With First Appearance as Swan Queen | True | By John Martin | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rangers-lose-to-toronto-in-national-hockey-league-contest-at-the.html | Rangers Lose to Toronto in National Hockey League Contest at the Garden; MAPLE LEAFS DOWN BLUES' SEXTET, 3-1 Rangers Yield Goal at 19:55 in First Period and Two More in Last Session RALEIGH IS LOSERS' STAR Evens Battle in Third, but Gardner and Watson Clinch Triumph for Toronto | True | By Joseph C. Nichols | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-redress-plan-offered-teachers-revised-proposals-for-policy-and.html | NEW REDRESS PLAN OFFERED TEACHERS; Revised Proposals for Policy and Grievance Procedure to Be Put to Referendum PROTEST MADE FOR UNION Committee Member Declares Barring of Leftist Group Is 'Denial of Free Choice' | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-n-body-defeats-soviet-bid-on-china-trusteeship-council-meeting-in.html | U. N. BODY DEFEATS SOVIET BID ON CHINA; Trusteeship Council, Meeting in New Chamber, Bars Seating of Peiping | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/truman-names-atom-aide.html | Truman Names Atom Aide | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-meeting-hall-in-city-advocated-convention-and-visitors-unit.html | NEW MEETING HALL IN CITY ADVOCATED; Convention and Visitors Unit Holds Facilities for Large Groups Are Inadequate BID FOR OLYMPICS STUDIED Bureau Would Like to Bring '60 Event Here -- Tercentenary Celebration Recommended | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/benjamin-l-rand-buslnbss-ibrl-ra-founder-of-firm-thai-lator.html | BENJAMIN L. RAND, :BUSINBSS i.BRI rA; Founder of Firm Thai: Lator Became:Remington' Rand Dies L | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/labor-rebel-is-reinstated-and-promptly-moves-left.html | Labor Rebel Is Reinstated And Promptly Moves Left | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mcloy-cites-gains-in-western-berlin-expresses-cautious-optimism.html | M'CLOY CITES GAINS IN WESTERN BERLIN; Expresses 'Cautious Optimism' About Prospects for 1952 -- Germans Less Hopeful | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/danbury-hospital-picks-4-specialists-staff-supervisors-to-assist-dr.html | DANBURY HOSPITAL PICKS 4 SPECIALISTS; Staff Supervisors to Assist Dr. Conway -- One in a Post Once Held by Gibson | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/australian-wool-prices-firm.html | Australian Wool Prices Firm | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dr-stuart-b-blakfly.html | DR. STUART B. BLAKF-LY | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/kentucky-players-heard-spivey-and-hirsch-testify-in-basketball-fix.html | KENTUCKY PLAYERS HEARD; Spivey and Hirsch Testify in Basketball Fix Inquiry | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bias-trial-defense-cites-school-plans.html | BIAS TRIAL DEFENSE CITES SCHOOL PLANS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dc6-circles-2-12-hours-to-land.html | DC-6 Circles 2 1/2 Hours to Land | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/college-group-formed.html | College Group Formed | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/military-head-banging-backed-in-war-on-waste.html | Military Head 'Banging' Backed in War on Waste | True | By the United Press. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/buyers-to-improve-brooklyn-parcels.html | BUYERS TO IMPROVE BROOKLYN PARCELS | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/grand-rapids-persuades-dutch-queen-to-pay-visit.html | Grand Rapids Persuades Dutch Queen to Pay Visit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/milk-price-cut-saturday-by-half-a-cent-a-quart.html | Milk Price Cut Saturday By Half a Cent a Quart | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mkinney-stock-deal-is-cited-at-hearing.html | M'KINNEY STOCK DEAL IS CITED AT HEARING | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/child-completes-flight-around-world-alone.html | CHILD COMPLETES FLIGHT AROUND WORLD ALONE | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/stokowski-finds-music-in-cradle-mothers-singing-he-says-can-begin.html | STOKOWSKI FINDS MUSIC IN CRADLE; Mother's Singing, He Says, Can Begin Impressing a Child When It Is 4 Days Old | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/patterson-to-be-honored.html | Patterson to Be Honored | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pennsylvania-acts-against-rabid-foxes.html | PENNSYLVANIA ACTS AGAINST RABID FOXES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/edward-aipe-rt.html | E.DWARD AL.PE. RT | True | st to ram= N- No . | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/3000000-goal-is-set-city-college-alumni-to-solicit-funds-for.html | $3,000,000 GOAL IS SET; City College Alumni to Solicit Funds for Student Center | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/world-news-summarized-thursday-february-28-1952.html | World News Summarized; THURSDAY, FEBRUARY 28, 1952 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/margaret-burnett-married.html | Margaret Burnett Married | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/civil-defense-drills-set-state-director-lists-tentative-schedule.html | CIVIL DEFENSE DRILLS SET; State Director Lists Tentative Schedule for City, Nassau | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/another-fbi-agent-tells-of-joining-reds.html | ANOTHER F.B.I. AGENT TELLS OF JOINING REDS | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/assembly-to-vote-on-billboard-curb-committee-reports-measure-after.html | ASSEMBLY TO VOTE ON BILLBOARD CURB; Committee Reports Measure After Dewey Berates Foes of Thruway Sign Control | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/hapoel-soccer-tour-put-off.html | Hapoel Soccer Tour Put Off | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/historical-gardens-williamsburg-topic.html | HISTORICAL GARDENS WILLIAMSBURG TOPIC | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/3700-for-dickens-item-authors-own-copy-of-cricket-on-the-hearth.html | $3,700 FOR DICKENS ITEM; Author's Own Copy of 'Cricket on the Hearth' Sold at Auction | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/faure-asks-tests-of-his-money-bill-french-premier-sets-up-20-votes.html | FAURE ASKS TESTS OF HIS MONEY BILL; French Premier Sets Up 20 Votes of Confidence -- 15% Tax Increase Is Involved | True | By Lansing Warrenspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/oliver-l-benton.html | OLIVER L. BENTON | True | Special to m IqEw YOR TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/emil-h-popke.html | EMIL H. POPKE | True | Special to Tmc Ngv Y6E . | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/working-mothers-would-get-tax-aid-state-senate-passes-bill-to.html | WORKING MOTHERS WOULD GET TAX AID; State Senate Passes Bill to Permit Deduction of $1,000 for Child Care Expenses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/gen-pangalos-73-is-dead-in-greece-former-military-dictator-in-26.html | GEN. PANGALOS, 73, IS DEAD IN GREECE; Former Military Dictator in '26 Overthrown After Year -- Staged Fake Plebiscite | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/tax-aid-asked-for-nazi-victims.html | Tax Aid Asked for Nazi Victims | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/desoto-prices-here-set-fire-dome-eight-models-range-from-2892-to.html | DESOTO PRICES HERE SET; Fire Dome Eight Models Range From $2,892 to $3,554 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/more-steel-in-sight-fleischmann-believes-controls-can-be-relaxed.html | MORE STEEL IN SIGHT; Fleischmann Believes Controls Can Be Relaxed This Year | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mayor-held-in-error-board-of-trade-says-requests-for-revenue-are.html | MAYOR HELD IN ERROR; Board of Trade Says Requests for Revenue Are Excessive | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ericson-to-discuss-young-actor.html | Ericson to Discuss Young Actor | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mrselizabeth-muller.html | MRS.ELIZABETH MULLER | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/gold-medals-given-to-4-treasury-men.html | GOLD MEDALS GIVEN TO 4 TREASURY MEN | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/spence-school-to-get-a-new-headmistress.html | Spence School to Get A New Headmistress | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/power-index-rises-92-7460763000-kw-is-increase-on-both-week-and.html | POWER INDEX RISES 9.2%; 7,460,763,000 K.W. Is Increase on Both Week and Year Ago | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/williams-to-join-team-will-take-spring-training-with-red-sox-to.html | WILLIAMS TO JOIN TEAM; Will Take Spring Training With Red Sox to Keep in Trim | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/1952-west-german-fair-opens.html | 1952 West German Fair Opens | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/cooper-in-senate-race-kentuckian-announces-candidacy-for-seat-of.html | COOPER IN SENATE RACE; Kentuckian Announces Candidacy for Seat of Underwood | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/indonesians-seeking-a-cabinet-solution.html | INDONESIANS SEEKING A CABINET SOLUTION | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/handbags-for-spring-shown-at-institute.html | HANDBAGS FOR SPRING SHOWN AT INSTITUTE | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dental-society-requests-aid.html | Dental Society Requests Aid | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/auction-planned-by-sachs-stores-30000-of-new-and-used-furniture-and.html | AUCTION PLANNED BY SACHS STORES; $30,000 of New and Used Furniture and Appliances to Be Placed on Block Today | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/3-groups-fight-move-to-forbid-forest-preserve-water-projects.html | 3 Groups Fight Move to Forbid Forest Preserve Water Projects | | Special to THE NEW YORK TIMES. | | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/clarion-five-stays-unbeaten.html | Clarion Five Stays Unbeaten | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/eisenhower-starts-trip-monday.html | Eisenhower Starts Trip Monday | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/germans-to-make-arms-for-allies-explosives-and-gun-tubes-due-now.html | GERMANS TO MAKE ARMS FOR ALLIES; Explosives and Gun Tubes Due Now -- Armored Cars and Tanks Expected Later GERMANS TO MAKE ARMS FOR ALLIES | | By Drew Middletonspecial To the New York Times. | | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-distributor-cap-cyanamid-cos-plastic-product-tested-by-army-on.html | NEW DISTRIBUTOR CAP; Cyanamid Co.'s Plastic Product Tested by Army on Trucks | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/maralyn-lazarus-wed-former-abbe-institute-student-becomes-bride-of.html | MARALYN LAZARUS WED; Former Abbe Institute Student Becomes Bride of D. B. Black | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/winn-j-eller.html | WINN J. ELLER | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/recovery-of-raschi-and-reynolds-from-1951-ailments-cheers-yanks.html | Recovery of Raschi and Reynolds From 1951 Ailments Cheers Yanks; With Lopat, Third Member of 'Big Three,' in Fine Shape Also, Skillful Pitching May Offset Club's Other Failings | | By John Drebingerspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/penn-state-8465-victor.html | Penn State 84-65 Victor | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/monaghan-wielding-the-sledge-hammer.html | MONAGHAN WIELDING THE SLEDGE HAMMER | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/casualties-in-korea-of-us-up-151-in-week.html | CASUALTIES IN KOREA OF U. S. UP 151 IN WEEK | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/chicago-and-southern-airlines-reports-record-revenues-and-profits.html | Chicago and Southern Airlines Reports Record Revenues and Profits During 1951 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mr-churchills-triumph.html | MR. CHURCHILL'S TRIUMPH | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/britons-urged-not-to-retire.html | Britons Urged Not to Retire | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/austrian-to-tour-u-s-vice-chancellor-will-confer-with-u-s.html | AUSTRIAN TO TOUR U. S.; Vice Chancellor Will Confer With U. S. Government Officials | | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/redhatched-bill-is-laid-to-bianchi-hughes-denounces-manhattan.html | RED-HATCHED' BILL IS LAID TO BIANCHI; Hughes Denounces Manhattan Senator Over Measure on Idle Insurance | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/colorado-backs-plan.html | Colorado Backs Plan | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/promoted-to-president-of-w-t-grant-company.html | Promoted to President Of W. T. Grant Company | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/freighter-sinks-near-formosa.html | Freighter Sinks Near Formosa | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/harvard-upsets-brown-clasby-scores-three-goals-as-crimson-six-wins.html | HARVARD UPSETS BROWN; Clasby Scores Three Goals as Crimson Six Wins, 5-2 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/fordham-is-victor-in-overtime-7059-rams-down-rutgers-after-wasting.html | FORDHAM IS VICTOR IN OVERTIME, 70-59; Rams Down Rutgers After Wasting 45-26 Lead at Half -- Parchinski Sets Pace | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/western-electric-sales-soar.html | Western Electric Sales Soar | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/shirley-trepei-givesi-proara-roeclloi.html | SHIRLEY TREPEI, GIVESI PROaRa rOe'CLLOI | True | R. P. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/frank-p-seaton.html | FRANK P. -SEATON | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mccloy-warns-of-neonazis.html | McCloy Warns of Neo-Nazis | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/tax-reminder-given-veterans.html | Tax Reminder Given Veterans | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/cherry-lane-slates-trio.html | Cherry Lane Slates Trio | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/air-force-sets-up-new-arms-unit-in-move-to-overtake-soviet-lead-own.html | Air Force Sets Up New Arms Unit In Move to Overtake Soviet Lead; Own Center in Florida for Development of Orderly Program Is Beginning of Independent Ordnance Group | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/commodities-gain-in-markets-here-even-world-sugar-recovers-in-final.html | COMMODITIES GAIN IN MARKETS HERE; Even World Sugar Recovers in Final Hour From Lows for Day and Season | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/miss-dorothy-lebreu.html | MISS DOROTHY LEBREU | True | Special to TL,' rO 'z. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/north-irish-mills-turn-to-rayon.html | North Irish Mills Turn to Rayon | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/iranian-air-officers-held-unspecified-number-accused-of-supporting.html | IRANIAN AIR OFFICERS HELD; Unspecified Number Accused of Supporting the Reds | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/olympic-athletes-arrive.html | Olympic Athletes Arrive | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/harold-e-finch.html | HAROLD E. FINCH | True | Special to TH NXw YORK TrMXS | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/franks-rejection-of-post-confirmed-eden-back-in-london-reports.html | FRANKS REJECTION OF POST CONFIRMED; Eden, Back in London, Reports Envoy's Refusal of NATO Role -- Cheered by Lisbon Talks | True | By Clifton Danielspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/louis-okun.html | LOUIS OKUN | True | Special to THS Nsw YOK TnT. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/man-gets-rid-of-car-but-not-of-the-police-4-to-face-charges-in.html | Man Gets Rid of Car, But Not of the Police; 4 TO FACE CHARGES IN DISPOSAL OF CAR | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dr-eugene-b-levine.html | DR. EUGENE B. LEVINE | True | -Spectl to N Yol tzm. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/blair-track-team-wins-jersey-title-captures-lawrenceville-meet-with.html | BLAIR TRACK TEAM WINS JERSEY TITLE; Captures Lawrenceville Meet With 32 Points -- Runner-Up Honors to St. Benedict's | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/wood-field-and-stream-striped-bass-slaughter-stirs-jersey-to.html | Wood, Field and Stream; Striped Bass Slaughter Stirs Jersey to Protest at Shad Netters' Harvest | True | By Raymond Camp | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bonds-and-shares-on-london-market-government-issues-recover-foreign.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Recover, Foreign Bonds and African Gold Mining Shares Gain | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-4-no-title-leopold-joins-jungle-explorers.html | Article 4 -- No Title; Leopold Joins Jungle Explorers | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-austria-pact-drawn-west-will-send-its-suggested-eight-articles.html | NEW AUSTRIA PACT DRAWN; West Will Send Its Suggested Eight Articles to Moscow | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ideological-flaws-laid-to-uzbek-reds-pravda-says-soviet-leaders-in.html | IDEOLOGICAL FLAWS LAID TO UZBEK REDS; Pravda Says Soviet Leaders in Asiatic Republic Do Not Stress Russia's Role | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/airport-closed-by-plane-search-field-at-idlewild-shut-down-for-61.html | AIRPORT CLOSED BY PLANE SEARCH; Field at Idlewild Shut Down for 61 Minutes in Hunt for 2 Lost Navy Bombers | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mrs-j-r-lowell-jr-has-son.html | Mrs. J. R. Lowell Jr. Has Son | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/lose-3000-in-2-robberies.html | Lose $3,000 in 2 Robberies | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/treasury-bills-drop-198000000-us-government-deposits-are-up-by.html | TREASURY BILLS DROP $198,000,000; U.S. Government Deposits Are Up by $545,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rev-john-a-furrer.html | REV. JOHN A. FURRER | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/woman-found-dead-mrs-w-w-benjamin-discovered-in-bedroom-by-daughter.html | WOMAN FOUND DEAD; Mrs. W. W. Benjamin Discovered in Bedroom by Daughter | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/world-oil-supply-held-biggest-ever-and-it-is-increasing-rapidly-in.html | WORLD OIL SUPPLY HELD BIGGEST EVER; And it Is 'Increasing Rapidly' in U. S. and Elsewhere, the Petroleum Council Says | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/japan-signs-pact-with-u-s-to-keep-bases-for-defense-japan-signs-a.html | Japan Signs Pact With U. S. To Keep Bases for Defense; JAPAN SIGNS A PACT TO KEEP U. S. BASES | True | By George Barrettspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/big-fair-grounds-double.html | Big Fair Grounds Double | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/kings-funeral-cost-162400.html | King's Funeral Cost $162,400 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/first-visitors-admitted-colorful-conference-structure-flanks.html | FIRST VISITORS ADMITTED; Colorful Conference Structure Flanks Secretariat Unit | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/in-the-nation-the-precedent-for-a-legal-southern-revolt.html | In The Nation; The Precedent for a "Legal" Southern Revolt | True | By Arthur Krock | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mikado-at-jan-hus-house.html | Mikado' at Jan Hus House | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/st-james-church-to-hold-festival-annual-spring-event-will-be-given.html | ST. JAMES CHURCH TO HOLD FESTIVAL; Annual Spring Event Will Be Given April 24-25 at Parish for Episcopal Mission | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/gasoline-stocks-increase-in-week-rise-by-844000-barrels-to.html | GASOLINE STOCKS INCREASE IN WEEK; Rise by 844,000 Barrels to 141,765,000 -- Light Fuel Oil Supplies Show Decline | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mig-downed-in-air-clash-fliers-sight-190-red-fighters-in-renewed.html | MIG DOWNED IN AIR CLASH; Fliers Sight 190 Red Fighters in Renewed Activity | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/william-f-askin.html | WILLIAM F. ASKIN | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/plane-dousing-laid-to-altitude-error.html | PLANE DOUSING LAID TO ALTITUDE ERROR | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/elizabeth-holds-first-investiture-towering-hero-of-black-watch-gets.html | ELIZABETH HOLDS FIRST INVESTITURE; Towering Hero of Black Watch Gets the Victoria Cross -- 55 Persons Knighted | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/australian-house-backs-pact.html | Australian House Backs Pact | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/moscow-economic-parley-opposition-is-expressed-to-wests.html | Moscow Economic Parley; Opposition Is Expressed to West's Participation in Meeting | True | GHITA IONESCU | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/silly-says-kraatz.html | Silly,' Says Kraatz | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2-crosley-sales-units-set-up.html | 2 Crosley Sales Units Set Up | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/submarine-to-make-history.html | Submarine to Make History | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/gambling-suspect-ordered-to-prison-westchester-judge-removes-venuti.html | GAMBLING SUSPECT ORDERED TO PRISON; Westchester Judge Removes Venuti From Hospital to Assure Court Presence | True | Special to THE YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/india-book-planned-by-mrs-roosevelt.html | INDIA BOOK PLANNED BY MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/coulee-dam-stamps-ready.html | Coulee Dam Stamps Ready | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-citizen-detained-in-argentina-13-days.html | U. S. CITIZEN DETAINED IN ARGENTINA 13 DAYS | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/william-w-hutchinson.html | WILLIAM W. HUTCHINSON | True | Special to Nv YoP. r. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bloc-confers-on-tunisia-strategy-mapped-for-protest-to-un-over.html | BLOC CONFERS ON TUNISIA; Strategy Mapped for Protest to U.N. Over French Rule | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/william-p-dow-jr.html | WILLIAM P. DOW JR. | True | special to THI | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/test-seeks-reform-for-military-buying.html | TEST SEEKS REFORM FOR MILITARY BUYING | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/teller-is-still-out-for-38224-lunch.html | TELLER IS STILL OUT FOR $38,224 LUNCH | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/two-anniversaries.html | TWO ANNIVERSARIES | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/trade-restraint-laid-to-specialties-group.html | TRADE RESTRAINT LAID TO SPECIALTIES GROUP | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/robber-gets-3407-payroll.html | Robber Gets $3,407 Payroll | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/reshevsky-takes-cuban-chess-lead-new-yorker-turns-back-prins-then.html | RESHEVSKY TAKES CUBAN CHESS LEAD; New Yorker Turns Back Prins, Then Draws With Gligoric in Third-Round Match | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/parke-davis-sales-and-earnings-rise-net-for-1951-is-389-a-share.html | PARKE, DAVIS SALES AND EARNINGS RISE; Net for 1951 Is $3.89 a Share Against $3.65 in 1956, With $138,136,475 Output | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rail-express-surcharge-goes-into-effect-today.html | Rail Express Surcharge Goes Into Effect Today | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/82d-birthdays-marked-member-of-class-of-88-attends-festival-at.html | 82D BIRTHDAYS MARKED; Member of Class of '88 Attends Festival at Hunter | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sins-british-charge-to-us-show-up-in-london-as-well-churchills.html | Sins British Charge to U.S. Show Up in London as Well; Churchill's Disclosures of Labor's Secret Moves Cited as Embarrassing Examples | True | By James Restonspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/lattimore-terms-budenz-perjurer-challenges-senators-to-have-justice.html | LATTIMORE TERMS BUDENZ PERJURER; Challenges Senators to Have Justice Department Find Out if He or Ex-Red Is 'Liar' LATTIMORE TERMS BUDENZ PERJURER | True | By William S. Whitespecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/negro-artists-join-princeton-exhibit-annual-show-of-group-arts-in.html | NEGRO ARTISTS JOIN PRINCETON EXHIBIT; Annual Show of Group Arts in Town Has University's Print Club as Host MISS EINSTEIN IS ENTRANT Interracial Project, Begun in '46, Attains Wide Community Acceptance, Pays Its Way | True | By Laurie Johnstonspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/french-and-vietnam-rewin-control-of-indochinas-richest-rice-land.html | French and Vietnam Rewin Control Of Indo-China's Richest Rice Land; Vast Cochin-China Area Cleared in Seven-Day Campaign -- Exports May Double | True | By Tillman Durdinspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/theatre-intime-to-resume.html | Theatre Intime to Resume | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/aec-housing-opened-up-families-displaced-by-plant-are-made-eligible.html | A.E.C. HOUSING OPENED UP; Families Displaced by Plant Are Made Eligible | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/agha-khan-to-fly-to-nice-moslem-potentate-is-stricken-by-series-of.html | AGHA KHAN TO FLY TO NICE; Moslem Potentate Is Stricken by Series of Heart Attacks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/hungary-confirms-iran-oil-deal.html | Hungary Confirms Iran Oil Deal | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/parisian-fashions-shown-accessories-also-are-displayed-by-callot.html | PARISIAN FASHIONS SHOWN; Accessories Also Are Displayed by Callot Soeurs | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/macarthur-seeks-to-withdraw.html | MacArthur Seeks to Withdraw | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/tuition-rise-regretted-some-students-at-n-y-u-take-it-reluctantly.html | TUITION RISE REGRETTED; Some Students at N. Y. U. Take it Reluctantly, Others Protest | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/illinois-bell-co-seeking-93000000-bond-and-stock-issues-are-planned.html | ILLINOIS BELL CO. SEEKING $93,000,000; Bond and Stock Issues Are Planned for Expansion and Service Improvement | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/hoover-marthur-said-to-discuss-taft.html | HOOVER, M'ARTHUR SAID TO DISCUSS TAFT | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2-directors-face-antitrust-suits-weinberg-and-hancock-are-on-boards.html | 2 DIRECTORS FACE ANTI-TRUST SUITS; Weinberg and Hancock Are on Boards of Competing Concerns, Justice Division Says COMPANY BAN ALSO ASKED Actions Name Sears, Goodrich, Kroger, Jewel Tea, Grant, Kress and Bond Stores | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/eleven-more-arrested-in-carolina-terrorism.html | Eleven More Arrested In Carolina Terrorism | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/51-air-travel-topped-pullman.html | 51 Air Travel Topped Pullman | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/stamp-suit-rejected-b-o-issue-will-go-on-sale-today-as-scheduled.html | STAMP SUIT REJECTED; B. & O. Issue Will Go on Sale Today as Scheduled | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/msgr-william-mahoney.html | MSGR. WILLIAM MAHONEY | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/peekskill-first-in-swim-scores-in-westchester-private-schools-meet.html | PEEKSKILL FIRST IN SWIM; Scores in Westchester Private Schools Meet at Riverdale | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sister-of-justice-bleakley-diesl.html | Sister of Justice Bleakley Diesl | True | Special to 'ag NEW YOI,,.K Tnr,,s. [ | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dark-count-first-in-sprint-on-coast-stranglehold-runs-second-in-san.html | DARK COUNT FIRST IN SPRINT ON COAST; Stranglehold Runs Second in San Luis Rey Stakes -- Grey Tower Is Next | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bus-18-aboard-catches-fire.html | Bus, 18 Aboard, Catches Fire | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/czechs-to-be-honored-city-college-students-to-mark-futile-stand-4.html | CZECHS TO BE HONORED; City College Students to Mark Futile Stand 4 Years Ago | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/succeeds-to-presidency-of-colorado-fuel-iron.html | Succeeds to Presidency Of Colorado Fuel & Iron | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/news-of-food-good-supply-of-fish-is-available-here-to-help.html | News of Food; Good Supply of Fish Is Available Here to Help Housewives Plan Lenten Menus | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/price-agency-opens-car-dealer-scrutiny.html | PRICE AGENCY OPENS CAR DEALER SCRUTINY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/committee-votes-for-pricing-laws-house-group-acts-to-restore-fair.html | COMMITTEE VOTES FOR PRICING LAWS; House Group Acts to Restore 'Fair Trade' Anti-Trust Act Exemption in 45 States WOULD BIND NON-SIGNERS Second Body Hears the Bill Described as Unfair and Fostering Socialism | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/films-for-children.html | Films for Children | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/work-stoppage-set.html | Work Stoppage Set | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/child-retarding-linked-to-mother-treatment-for-both-suggested-in.html | CHILD RETARDING LINKED TO MOTHER; Treatment for Both Suggested in Report to Psychiatric Group's Convention | True | By Lucy Freemanspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dewey-sets-a-a-a-day.html | Dewey Sets A. A. A. Day | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/good-roads-movement-slated.html | Good Roads Movement Slated | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/judge-disbands-jury-in-inquiry-on-coast.html | JUDGE DISBANDS JURY IN INQUIRY ON COAST | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/steady-dock-labor.html | STEADY" DOCK LABOR | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rogge-loses-suit-for-fee-counsel-for-christoffel-sought-to-attach.html | ROGGE LOSES SUIT FOR FEE; Counsel for Christoffel Sought to Attach Bail Funds | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/copsandrobbers-story-from-italy.html | Cops-and-Robbers Story From Italy | True | A.W. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/trygve-lie-back-from-norway.html | Trygve Lie Back From Norway | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-olympic-team-ties-sweden-in-opener-of-roundrobin-hockey-tourney.html | U. S. Olympic Team Ties Sweden in Opener of Round-Robin Hockey Tourney; AMERICANS IN DRAW AT STOCKHOLM, 6-6 Avert Defeat by Swedes Near Finish -- Russian Charge of Hockey Deal Derided U. S. SKATING PAIRS TRAIL Third, Fourth as British Set Pace in Dance Test -- Sled Teams, Wegeman Back | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/a-veteran-army-sergeant-recruits-his-son.html | A VETERAN ARMY SERGEANT RECRUITS HIS SON | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/homes-near-airports-rights-of-home-owners-believed-jeopardized-by.html | Homes Near Airports; Rights of Home Owners Believed Jeopardized by Flights | True | MARIE DUFF | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/to-offer-byzantine-mass.html | To Offer Byzantine Mass | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/columbia-crew-out-for-its-first-spin-of-the-year.html | COLUMBIA CREW OUT FOR ITS FIRST SPIN OF THE YEAR | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/weekday-prayer-voted.html | Week-Day Prayer Voted | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/louis-adler.html | LOUIS ADLER | True | SDectal to TtE llsw Nol TXMES, | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pearson-asks-deputies-to-meet.html | Pearson Asks Deputies to Meet | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/private-office-taken-for-justice-inquiry.html | PRIVATE OFFICE TAKEN FOR JUSTICE INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-charges-filed-against-dr-gibson-medical-board-accuses-him-in.html | NEW CHARGES FILED AGAINST DR. GIBSON; Medical Board Accuses Him in Death of Man Whose Widow He Later Married | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/senators-battle-truman-tax-plan-two-committee-chiefs-offer-measures.html | SENATORS BATTLE TRUMAN TAX PLAN; Two Committee Chiefs Offer Measures to Kill His Revenue Bureau Reorganization | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/princeton-lists-slate-will-oppose-columbia-nine-in-eastern-league.html | PRINCETON LISTS SLATE; Will Oppose Columbia Nine in Eastern League Opener | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/o-p-s-survey-to-match-markup-of-groceries-to-prekorea-levels-new.html | O. P. S. Survey to Match Mark-Up Of Groceries to Pre-Korea Levels; New Regulation Rolls Back Brass Ingots -- Auto Deadline Off, Trolley Rail Ceiling Raised, Machine Tools Recovered O. P. S. TO SURVEY GROCERY MARGINS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/canada-ship-bill-gains.html | Canada Ship Bill Gains | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/western-electric-switches-officers.html | WESTERN ELECTRIC SWITCHES OFFICERS | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/guard-adjutants-elect.html | Guard Adjutants Elect | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/city-drops-oneway-traffic-set-for-7th-and-8th-avenues-bows-to-union.html | City Drops One-Way Traffic Set for 7th and 8th Avenues; Bows to Union and Bus Line -- Violation of Franchise Seen -- Times Square Parking Ban, Pedestrian Lights to Go in Effect ONE-WAY PLAN OFF FOR 7TH, 8TH AVES. | True | By Joseph C. Ingraham | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/swedes-honor-albert-schweitzer.html | Swedes Honor Albert Schweitzer | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2-more-top-aides-purged-by-czechs-removal-of-prochazka-army-chief.html | 2 MORE TOP AIDES PURGED BY CZECHS; Removal of Prochazka, Army Chief of Staff, Confirmed -- Deputy Defense Head Out | True | By John MacCormacspecial To the New York Times. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/uranium-miners-ask-bigger-voice-in-a-e-c.html | URANIUM MINERS ASK BIGGER VOICE IN A. E. C. | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/hofstra-annexes-no-25-hempstead-five-scores-6757-as-moravian-rally.html | HOFSTRA ANNEXES NO. 25; Hempstead Five Scores, 67-57, as Moravian Rally Fails | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/court-backs-neonazis-voids-west-german-state-ban-on-socialist-reich.html | COURT BACKS NEO-NAZIS; Voids West German State Ban on Socialist Reich Party | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/victory-held-won-in-3d-world-war-our-atomic-superiority-makes.html | VICTORY HELD WON IN 3D WORLD WAR; Our Atomic Superiority Makes Conflict 'Impossible,' W. L. Laurence Tells Teachers | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/harry-l-welles.html | HARRY L. WELLES | True | secial to Was'raw Yo. Tmr.s.. | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/state-to-aid-taxpayers-offices-to-be-set-up-before-date-for-filing.html | STATE TO AID TAXPAYERS; Offices to Be Set Up Before Date for Filing Income Returns | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/macy-cuts-dividend-on-common.html | Macy Cuts Dividend on Common | True | | 1980-03-24 | RE0000054407 | B00000344156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/narcotics-anonymous-meets.html | Narcotics Anonymous Meets | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/air-express-at-new-peak-revenues-metropolitan-area-at-7160000-in.html | AIR EXPRESS AT NEW PEAK; Revenues Metropolitan Area at $7,160,000 in 1951 | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-28 | 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/southern-rhodesia-gets-loan.html | Southern Rhodesia Gets Loan | True | | 1980-03-24 | RE0000054407 | B00000344156 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/3-win-brown-u-awards-miss-coit-professors-franklin-and-heins-get.html | 3 WIN BROWN U. AWARDS; Miss Coit, Professors Franklin and Heins Get Fellowships | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/i-c-c-quiz-on-explosives-ends.html | I. C. C. Quiz on Explosives Ends | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/john-domenjos.html | JOHN DOMENJOS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/walker-is-named-chairman-of-f-c-c-truman-promotes-oklahoma-lawyer.html | WALKER IS NAMED CHAIRMAN OF F. C. C.; Truman Promotes Oklahoma Lawyer -- Bartley Appointed to Replace Coy on Board | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/ship-line-fined-for-pollution.html | Ship Line Fined for Pollution | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tight-deliveries-in-garments-loom-dubow-sees-situation-likely.html | TIGHT DELIVERIES IN GARMENTS LOOM; Dubow Sees Situation Likely Before Easter -- Orders Are Better Than Expected | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/light-snows-save-millions-for-cities-1682650-allotted-to-removal.html | LIGHT SNOWS SAVE MILLIONS FOR CITIES; $1,682,650 Allotted to Removal Here Unspent -- Mild Winter Helps Near-by Areas | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/councilmen-fight-cut-in-el-service-city-affairs-committee-calls-on.html | COUNCILMEN FIGHT CUT IN 'EL' SERVICE; City Affairs Committee Calls on Transit Board to Run Line on Week-Ends | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mitropoulos-takes-podium-for-szell.html | MITROPOULOS TAKES PODIUM FOR SZELL | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/wood-field-and-stream-helping-voice-to-hunters-is-linguaphone-which.html | Wood, Field and Stream; Helping Voice to Hunters Is Linguaphone, Which Translates Conversation of Guides | True | By Raymond R. Camp | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/florence-cameron-b-to-marry-march-22i.html | FLORENCE CAMERON b TO MARRY MARCH 22i | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/pentagon-vs-new-york.html | PENTAGON VS. NEW YORK | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/2-held-in-1000-bail-bronx-men-arraigned-in-auto-wrecking-plot-that.html | 2 HELD IN $1,000 BAIL; Bronx Men Arraigned in Auto Wrecking Plot That Backfired | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/300000-checkkiting-plan-laid-to-2-bookies-with-only-37-cash-300000.html | $300,000 Check-Kiting Plan Laid 2 Bookies With Only $37 Cash; $300,000 Check-Kiting Plan Laid To 2 Bookies With Only $37 Cash | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/electric-stove-use-detailed-in-booklet.html | ELECTRIC STOVE USE DETAILED IN BOOKLET | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/marcus-w-moren.html | MARCUS W. MOREN | True | $!uclal tO TI NV YOEIC 'ES. | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/rossolimo-beats-najdorf-in-chess-french-master-and-horowitz-tie-for.html | ROSSOLIMO BEATS NAJDORF IN CHESS; French Master and Horowitz Tie for 2d at Havana as Reshevsky Keeps Lead | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/child-to-mrs-j-n-de-raismes-jr.html | Child to Mrs. J. N. de Raismes Jr. | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/sharett-off-to-see-eden.html | Sharett Off to See Eden | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/koestler-dispute-won-by-kingsley-darkness-playwright-gets-5000.html | KOESTLER DISPUTE WON BY KINGSLEY; ' Darkness' Playwright Gets $5,000 Award From 3-Man Board of Arbitration | True | By Sam Zolotow | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/miss-carole-greene-i-prospectiv-bgid.html | MISS CAROLE GREENE I PROSPECTIV BgID | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/egypt-accepts-bid-terms.html | Egypt Accepts Bid Terms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dr-cles-w-educator-as-60-president-of-piattsburg-state-teachers.html | DR. CLES W: EDUCATOR, AS 60; President of Piattsburg State Teachers College Since 1942 Dies in- Montreal Hospital | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/politician-seized-in-bed-eastchester-democratic-leader-taken-at.html | POLITICIAN SEIZED IN BED; Eastchester Democratic Leader Taken at Lawrence Hospital | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/turbine-generators-set-ge-output-mark.html | TURBINE GENERATORS SET G. E. OUTPUT MARK | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/i-l-kenen-in-zionist-unit-post.html | I. L. Kenen in Zionist Unit Post | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/nancy-schoenbrod-alan-s-kuller-wed.html | NANCY SCHOENBROD, ALAN S. KULLER WED! | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/grahampaige-net-sets-42year-high.html | GRAHAM-PAIGE NET SETS 42-YEAR HIGH | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/melborn-e-penry.html | MELBORN E. PENRY | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/idaho-power-co-to-expand.html | Idaho Power Co. to Expand | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bank-clearings-rise-holiday-week-total-in-25-cities-is-42-above.html | BANK CLEARINGS RISE; Holiday Week Total in 25 Cities Is 4.2% Above 1951 Period | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/january-gains-82-in-furniture-orders.html | JANUARY GAINS 82% IN FURNITURE ORDERS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/l-a-ou6itn-railaide-is-de-t-chief-engineer-of-the-new-york-centrals.html | I. A. ]OU6iTN, , RAILAIDE, IS DE/ .t,; Chief Engineer of the New York Central's Western Division., Was With Road 2: Years 'i | True | Specte_t to Tm -w No Tn. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/joseph-f-ruddy.html | JOSEPH F. RUDDY | True | special to Ta bw Yo?. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/wastrel-world.html | WASTREL WORLD | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dan-river-mills-cuts-output.html | Dan River Mills Cuts Output | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/sacrifice-of-czechs-is-held-not-in-vain.html | SACRIFICE OF CZECHS IS HELD 'NOT IN VAIN' | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/ashtons-picnic-has-its-premiere-ballet-about-visit-to-castle-at.html | ASHTON'S PICNIC HAS ITS PREMIERE; Ballet About Visit to Castle at Tintagel Is Presented by Troupe at city Center | True | By John Martin | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/edward-e-gilroy.html | EDWARD E. GILROY | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/federal-department-of-transport-urged.html | FEDERAL DEPARTMENT OF TRANSPORT URGED | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/athletics-sign-zernial-batting-star-accepts-terms-groth-in-line-for.html | ATHLETICS SIGN ZERNIAL; Batting Star Accepts Terms -- Groth in Line for Tigers | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/teachers-sought-for-handicapped-conference-here-cites-needs-urges.html | TEACHERS SOUGHT FOR HANDICAPPED; Conference Here Cites Needs, Urges Adequate Aid for Exceptional Children | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bonds-and-shares-on-london-market-business-drops-still-further.html | BONDS AND SHARES ON LONDON MARKET; Business Drops Still Further -- Japanese Bonds Are Strong on Debt Settlement Hopes | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/taft-protests-place-on-ballot-in-primary.html | TAFT PROTESTS PLACE ON BALLOT IN PRIMARY | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/unionist-accused-at-detroit-inquiry-unamerican-activities-group.html | UNIONIST ACCUSED AT DETROIT INQUIRY; Un-American Activities Group Charges Witness Made False Statement on Passport | True | By Elie Abel | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/nyu-five-accepts-bid-to-tournament-la-salle-western-kentucky-and.html | N.Y.U. FIVE ACCEPTS BID TO TOURNAMENT; La Salle, Western Kentucky and Louisville Also Set for Garden Invitation | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/german-reds-rebuff-u-n-cabinet-asserts-group-has-no-right-to-study.html | GERMAN REDS REBUFF U. N.; Cabinet Asserts Group Has No Right to Study Voting | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/paine-essay-winner-chosen.html | Paine Essay Winner Chosen | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/union-curbs-local-over-bribery-case-jewelry-workers-pick-trustee-to.html | UNION CURBS LOCAL OVER BRIBERY CASE; Jewelry Workers Pick Trustee to Handle Affairs After Indictment of Agent | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/2d-columbia-post-to-rourke.html | 2d Columbia Post to Rourke | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/lattimore-accuses-knowland-on-china-professor-calls-him-senator.html | LATTIMORE ACCUSES KNOWLAND ON CHINA; Professor Calls Him 'Senator From Formosa' and McCarthy 'a Graduate Witch-Burner' | True | By William S. White | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/union-aims-to-end-oneway-avenues-quill-says-it-will-map-next-week-a.html | UNION AIMS TO END ONE-WAY AVENUES; Quill Says It Will Map Next Week a Demand on City for Six Reconversions | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/commodity-prices-move-irregularly-but-general-tone-is-higher.html | COMMODITY PRICES MOVE IRREGULARLY; But General Tone Is Higher -- Impressive Gains Reported in Cocoa, Coffee and Wool | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/state-bans-renewing-chauffeur-licenses.html | STATE BANS RENEWING CHAUFFEUR LICENSES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/remedies-sought-to-improve-roads-committee-organized-to-put-nations.html | REMEDIES SOUGHT TO IMPROVE ROADS; Committee Organized to Put Nation's Highway System on a Par With Its Needs | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/finn-chief-sees-little-hope-for-melbourne.html | Finn Chief Sees Little Hope for Melbourne | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/indiana-standard-nets-148697356-record-earnings-last-year-were.html | INDIANA STANDARD NETS $148,697,356; Record Earnings Last Year Were Equal to $9.71 a Share, Against $8.09 in 1950 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/william-g-meister.html | WILLIAM G. MEISTER | True | Special to Tile NZW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/leap-year-dance-at-plaza-tonight-women-to-form-stag-line-do-all.html | LEAP YEAR DANCE AT PLAZA TONIGHT; Women to Form 'Stag Line,' Do All 'Cutting-In' at Seventh Assembly in Series Here | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/butter-price-declines-drops-to-82-from-86c-a-pound-highest-level.html | BUTTER PRICE DECLINES; Drops to 82 From 86c a Pound, Highest Level Since 1948 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/vanadium-vice-president-joins-board-of-directors.html | Vanadium Vice President Joins Board of Directors | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/frank-d-loomis.html | FRANK D. LOOMIS | True | Special to Tas Nsw Yom Tnr. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/truman-hopeful-on-oatis-but-wont-tell-what-is-being-done-to-free.html | TRUMAN HOPEFUL ON OATIS; But Won't Tell What Is Being Done to Free Reporter | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/asphalt-tile-group-elects.html | Asphalt Tile Group Elects | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/cluett-peabody-co.html | Cluett, Peabody & Co. | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/american-cyanamid-issue-slated.html | American Cyanamid Issue Slated | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/queens-man-is-held-as-a-check-forger.html | QUEENS MAN IS HELD AS A CHECK FORGER | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tax-effect-on-investing-is-topic.html | Tax Effect on Investing Is Topic | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/morris-outlines-plans-for-inquiry-will-follow-all-leads-to-extent.html | MORRIS OUTLINES PLANS FOR INQUIRY; Will Follow All Leads to Extent of Authority, He Says -- Will Ask McGrath for Data | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/italian-fabrics-used-chosen-by-mme-e-garnett-for-her-spring-suits.html | ITALIAN FABRICS USED; Chosen by Mme. E. Garnett for Her Spring Suits and Dresses | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/radioactive-sugars-will-aid-research.html | RADIOACTIVE SUGARS WILL AID RESEARCH | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/59family-building-bought-in-brooklyn.html | 59-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/son-born-to-the-j-t-whitetys.html | Son Born to the J. T. Whitetys | True | Spectnl LO l=w YOo. . | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/2-killed-2-hurt-on-new-turnpike-2-cars-collide-as-northbound-auto.html | 2 KILLED, 2 HURT ON NEW TURNPIKE; 2 Cars Collide as Northbound Auto Leaps Safety Island in Jersey -- Death Toll at 7 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/ballots-favor-railroad-strike.html | Ballots Favor Railroad Strike | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/officer-of-american-can-is-elected-to-directorate.html | Officer of American Can Is Elected to Directorate | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/washington-hails-pact-with-japan-administrative-accord-called.html | WASHINGTON HAILS PACT WITH JAPAN; Administrative Accord Called 'Important Step' to Peace in the Pacific Area | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/90-of-new-type-treasury-issue-taken-for-bonds-being-redeemed.html | 90% of New Type Treasury Issue Taken for Bonds Being Redeemed; Investors Apply for $921,987,000 of 2 3/8's in Exchange for the Old 2 1/2's -- First Marketables Since World War II | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/market-is-choppy-in-grain-futures-confident-buying-on-setbacks.html | MARKET IS CHOPPY IN GRAIN FUTURES; Confident Buying on Setbacks Brings Sharp Rallies After Recent Heavy Liquidation | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mervin-lott.html | MERVIN LOTT | True | Spectat to THS NW YORK TZMuS. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/plans-new-textile-mill-wamsutta-will-use-plant-to-go-up-at.html | PLANS NEW TEXTILE MILL; Wamsutta Will Use Plant to Go Up at Lawrenceburg, Tenn. | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/obrien-tops-1000mark.html | O'Brien Tops 1,000-Mark | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/greek-ring-duped-by-reds-counsel-say.html | GREEK 'RING' DUPED BY REDS, COUNSEL SAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bus-fare-rise-opposed-danbury-and-bethel-officials-at-connecticut.html | BUS FARE RISE OPPOSED; Danbury and Bethel Officials at Connecticut Hearing | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/caracas-sets-neutral-vote-role.html | Caracas Sets Neutral Vote Role | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dixie-up-in-arms-again-gov-white-to-fight-congress-bid-to-halt.html | DIXIE 'UP IN ARMS' AGAIN; Gov. White to Fight Congress Bid to Halt Shift of Plants to South | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/kills-himself-after-attack.html | Kills Himself After Attack | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/30-industries-seek-repeal-of-controls.html | 30 INDUSTRIES SEEK REPEAL OF CONTROLS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/stassen-sees-cowardice-state-department-accused-over-reds-arrest-of.html | STASSEN SEES COWARDICE; State Department Accused Over Reds' Arrest of Diplomat | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/president-indicates-he-favors-video-ban.html | PRESIDENT INDICATES HE FAVORS VIDEO BAN | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/fiscal-mediation-by-truman-urged-snyder-would-have-president-help.html | FISCAL 'MEDIATION' BY TRUMAN URGED; Snyder Would Have President Help Settle Federal Reserve and Treasury Disputes | True | By Felix Belair Jr. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mine-union-charged-with-slaying-order.html | MINE UNION CHARGED WITH SLAYING ORDER | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/white-house-seeks-a-new-senate-vote-on-alaska-status-backers-of.html | WHITE HOUSE SEEKS A NEW SENATE VOTE ON ALASKA STATUS; Backers of Statehood Cheered as President Maps Plea That Kerr Move for Reversal | True | By John D. Morris | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/collazo-nears-chair-assassin-loses-plea.html | COLLAZO NEARS CHAIR; ASSASSIN LOSES PLEA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/nehru-endorses-u-s-aid-motives-he-differs-with-burma-and-indonesia.html | NEHRU ENDORSES U. S. AID MOTIVES; He Differs With Burma and Indonesia -- 'Getting on Very Well' With America | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/button-takes-a-commanding-lead-in-world-figure-skating-at-paris.html | Button Takes a Commanding Lead in World Figure Skating at Paris; ENGLEWOOD STAR IN FLAWLESS FEAT | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/young-is-indicted-again-rfc-former-aid-charged-with-new-count-of.html | YOUNG IS INDICTED AGAIN; R.F.C. Former Aid Charged With New Count of Perjury | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/books-authors.html | Books -- Authors | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/robin-n-sinkler-affianced.html | Robin N. Sinkler Affianced | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/taft-says-truman-is-issue-in-primary-calls-administration-and-not.html | TAFT SAYS TRUMAN IS ISSUE IN PRIMARY; Calls Administration, and Not Eisenhower, the Main Point in New Hampshire Ballot | True | By William M. Blair | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/army-and-marines-make-armored-jackets-each-duplicating-research-and.html | Army and Marines Make Armored Jackets, Each Duplicating Research and Fabrication | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-swide-oil-strike-delayed-for-week.html | U. S.-WIDE OIL STRIKE DELAYED FOR WEEK | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/philadelphia-spurs-drive-for-56-olympics.html | Philadelphia Spurs Drive for '56 Olympics | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bills-opposed-as-endangering-sight.html | Bills Opposed as Endangering Sight | True | MASON H. BIGELOW | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dutch-set-plan-for-colony-talks.html | Dutch Set Plan for Colony Talks | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/pitt-football-staff-complete.html | Pitt Football Staff Complete | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/eden-lists-gains-of-lisbon-parley-briton-voices-gratification-in.html | EDEN LISTS GAINS OF LISBON PARLEY; Briton Voices Gratification in Report to House on NATO -- Attlee Demands Debate | True | By Clifton Daniel | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/alexander-smith-official-quits.html | Alexander Smith Official Quits | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/f-v-field-out-of-jail-served-2-months-for-refusing-replies-on-reds.html | F. V. FIELD OUT OF JAIL; Served 2 Months for Refusing Replies on Reds' Bail | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/report-on-courts-to-dewey-is-denied-crime-body-began-inquiry-into.html | REPORT ON COURTS TO DEWEY IS DENIED; Crime Body Began Inquiry Into Practices Here, but Is Not Sure It Will Be Finished | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/china-deports-3-nuns-two-more-are-still-held-for-alleged-orphanage.html | CHINA DEPORTS 3 NUNS; Two More Are Still Held for Alleged Orphanage 'Murders' | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/chaplain-decries-cardiac-civilians-rabbi-at-red-cross-rally-in.html | CHAPLAIN DECRIES CARDIAC CIVILIANS; Rabbi, at Red Cross Rally in Brooklyn, Scores Those Who Do Little for America | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bonn-aide-pledges-payment-of-debts-but-banker-advises-london.html | BONN AIDE PLEDGES PAYMENT OF DEBTS; But Banker Advises London Conferees That Germans Need Foreign Trade Surplus | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/peoples-gas-to-act-on-stock-rise.html | Peoples Gas to Act on Stock Rise | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dr-hayes-decries-u-s-foreign-policy-vacillation-in-asia-and-europe.html | DR. HAYES DECRIES U. S. FOREIGN POLICY; Vacillation in Asia and Europe Charged by Ex-Envoy to Spain, Receiving Columbia Medal | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/forestry-operations-exception-taken-to-recent-remarks-on-forestry.html | Forestry Operations; Exception Taken to Recent Remarks on Forestry Work | True | E.W. LITTLEFIELD | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/david-p-archambo.html | DAVID P. ARCHAMBO | True | specisl to Yo- . | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/commodity-prices-off-declines-to-3076-feb-27-from-3087-feb-26-3879.html | COMMODITY PRICES OFF; Declines to 307.6 Feb. 27 From 308.7 Feb. 26 -- 387.9 Year Ago | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/rangers-play-tie-at-chicago-2all-black-hawks-score-twice-in-closing.html | RANGERS PLAY TIE AT CHICAGO, 2-ALL; Black Hawks Score Twice in Closing Period -- Canadiens Defeat Red Wings, 3-2 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/le-gb-cannon-dies-with-wife-in-fire-couples-home-in-black-river.html | LE G.B. CANNON DIES WITH WIFE IN FIRE; Couple's Home in Black River 1,000-Acre Plantation in South Carolina Burns | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/veteran-priority-ruling-civil-service-status-clarified-for-some.html | VETERAN PRIORITY RULING; Civil Service Status Clarified for Some World War I Officers | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/alcoa-plant-begins-production-in-texas.html | ALCOA PLANT BEGINS PRODUCTION IN TEXAS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-n-units-to-get-new-chiefs.html | U. N. Units to Get New Chiefs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/argentina-rebuffs-u-s-envoy-on-arrest.html | ARGENTINA REBUFFS U. S. ENVOY ON ARREST | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/windsor-sails-for-new-york.html | Windsor Sails for New York | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dr-theodore-lint.html | DR. THEODORE LINT | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/taft-quits-politics-briefly-to-reap-barnyard-laugh.html | Taft Quits Politics Briefly To Reap Barnyard Laugh | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/reeg-mas-picked-by-c-c-n-y.html | Reeg, Mas Picked by C. C. N. Y. | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/malta-strike-delays-liner.html | Malta Strike Delays Liner | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tennis-award-to-small-writers-honor-benefactor-of-the-sport-at.html | TENNIS AWARD TO SMALL; Writers Honor Benefactor of the Sport at Annual Meeting | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/strader-wins-pay-suit-court-orders-collins-to-give-exyank-coach.html | STRADER WINS PAY SUIT; Court Orders Collins to Give Ex-Yank Coach $10,000 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/25000000-bonds-sold-by-alabama-disposed-of-to-bank-syndicate-headed.html | $25,000,000 BONDS SOLD BY ALABAMA; Disposed of to Bank Syndicate Headed by First National at 1.636 Interest Cost | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/cerro-de-pasco-elects-wiese-becomes-first-peruvian-on-board-of.html | CERRO DE PASCO ELECTS; Wiese Becomes First Peruvian on Board of Corporation | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-kaiser-car-model-on-display-here.html | NEW KAISER CAR MODEL ON DISPLAY HERE | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/giants-try-three-at-stankys-post-samford-praised-at-second-but.html | GIANTS TRY THREE AT STANKY'S POST; Samford Praised at Second, but Williams and Hofman Appear to Have Edge | True | By James P. Dawson | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/advisers-urge-dewey-to-veto-bill-raising-city-pension-rates-some.html | Advisers Urge Dewey to Veto Bill Raising City Pension Rates; Some Hold Increased Allowances Are Inconsistent With the City's Needs for Revenue | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/sunbeam-accused-of-setting-prices-justice-department-files-suit-as.html | SUNBEAM ACCUSED OF SETTING PRICES; Justice Department Files Suit as House Subcommittee Approves Fair Trade Bill | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/structural-steel-bookings.html | Structural Steel Bookings | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/alfred-fridenberger.html | ALFRED FRIDENBERGER | True | $Decta.t to HL'W NogK Tzars. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/second-unit-begun-at-nyubellevue-7500000-medical-science-building.html | SECOND UNIT BEGUN AT N.Y.U.-BELLEVUE; $7,500,000 Medical Science Building Hailed for Part in the Center's Growth | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bronx-theatre-slates-play.html | Bronx Theatre Slates Play | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/educators-scored-by-arkansas-dean-plan-criticized-by-aacte.html | EDUCATORS SCORED BY ARKANSAS DEAN; ' Plan' Criticized by A.A.C.T.E. Nonexistent, He Says -- Ford Foundation Not Involved | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/substitutes-urged-for-umt-program-foes-of-bill-in-house-describe-it.html | SUBSTITUTES URGED FOR U.M.T. PROGRAM; Foes of Bill in House Describe It as Product of Hysteria, Say It Follows Red Line | True | By Harold B. Hinton | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bank-survey-scores-government-policy.html | BANK SURVEY SCORES GOVERNMENT POLICY | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/up-to-the-army.html | Up to the Army" | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bronx-trade-board-dinner-set.html | Bronx Trade Board Dinner Set | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/gene-tierney-gets-divorce.html | Gene Tierney Gets Divorce | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/food-news-buttermilk-good-for-baking-modern-cooks-urged-to-master.html | Food News: Buttermilk Good for Baking Modern Cooks Urged to Master Technique of Grandma's Day | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/e-robert-coven-49-lawyer-in-paterson.html | E. ROBERT COVEN, .49, LAWYER IN PATERSON | True | Special to Ta'o . | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/2d-woman-hit-by-plane-dies.html | 2d Woman Hit by Plane Dies | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/resumption-of-trading-in-hides-expected-to-restore-importance-of.html | Resumption of Trading in Hides Expected To Restore Importance of Exchange Here | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/4-convicted-here-in-narcotics-case-harlems-crime-overlord-and-3.html | 4 CONVICTED HERE IN NARCOTICS CASE; Harlem's 'Crime Overlord' and 3 Henchmen Found Guilty by Jury in 45 Minutes | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tie-to-arms-sources-held-need-of-arabs.html | TIE TO ARMS SOURCES HELD NEED OF ARABS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/legislation-asked-to-ban-switchblade-knives-sale.html | Legislation Asked to Ban Switch-Blade Knives' Sale | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/leroy-w-busbey-jr-retired-admiral-54.html | LEROY W. BUSBEY JR., ! RETIRED ADMIRAL, 54] | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/a-new-pact-with-japan.html | A NEW PACT WITH JAPAN | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/kentucky-player-to-testify.html | Kentucky Player to Testify | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-blood-center-is-opened-in-bronx-citys-third-station-to-start.html | NEW BLOOD CENTER IS OPENED IN BRONX; City's Third Station to Start Functioning Monday at St. Barnabas Hospital | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/united-nations.html | United Nations | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/budget-group-scores-city-policy-on-debt.html | BUDGET GROUP SCORES CITY POLICY ON DEBT | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/efforts-to-reform-archaisms-in-saurashtra-are-impeded-by-brigands.html | Efforts to Reform Archaisms in Saurashtra Are Impeded by Brigand's Terrorism, Viewed by Many as Knight-Errantry | True | By Robert Trumbull | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/16-secondteam-communists-file-motions-one-is-for-30day-delay-of.html | 16 'Second-Team' Communists File Motions; One Is for 30-Day Delay of Conspiracy Trial | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/state-bill-taxes-trot-admissions-increase-in-flat-track-fees-passed.html | STATE BILL TAXES TROT ADMISSIONS; Increase in Flat Track Fees Passed by Senate -- Harness Power Transfer Sought | True | Special to The NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/lindley-h-hill.html | LINDLEY H. HILL | True | Special to Tin: 1 Yo | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/miss-bechtold-engaged-bryn-mawr-graduate-will-be-married-to-jack-d.html | MISS BECHTOLD ENGAGED; Bryn Mawr Graduate Will Be Married to Jack D. Byrne | True | SPECIAL TO THE NEW YORK TIMES | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-tie-shipment-holds-a-sleeper-for-pakistanis.html | U. S. Tie Shipment Holds A Sleeper for Pakistanis | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/north-korean.html | North Korean | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/carloadings-show-74-drop-in-week-683368-total-also-7-under-year-ago.html | CARLOADINGS SHOW 7.4% DROP IN WEEK; 683,368 Total Also 7% Under Year Ago but 25% Higher Than in 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/heads-scrap-institute-unit.html | Heads Scrap Institute Unit | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/late-goals-by-rookies-win.html | Late Goals by Rookies Win | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/indochina-troops-are-praised.html | Indo-China Troops Are Praised | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-landowner-objects-to-historic-redoubt-as-a-pile-of-dirt-and.html | New Landowner Objects to Historic Redoubt As 'a Pile of Dirt' and Demands It Be Leveled | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/eisenhower-put-off-ballot-in-minnesota.html | EISENHOWER PUT OFF BALLOT IN MINNESOTA | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/labor-group-protests-jewish-unit-scores-conditions-for-puerto-rico.html | LABOR GROUP PROTESTS; Jewish Unit Scores Conditions for Puerto Rico Migrants | True | WASHINGTON, Feb. 28 | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/eisenhower-unit-in-westchester.html | Eisenhower Unit in Westchester | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/canteen-to-be-opened-jewish-welfare-boards-unit-to-be-in-temple.html | CANTEEN TO BE OPENED; Jewish Welfare Board's Unit to Be in Temple Emanu-El | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/philadelphia-ship-loaded-for-army-company-hires-100-dockers.html | PHILADELPHIA SHIP LOADED FOR ARMY; Company Hires 100 Dockers Breaking 'No Work' Front in Dispute With Union | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/seminar-on-credit-problems.html | Seminar on Credit Problems | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/show-will-tour-hospitals.html | Show Will Tour Hospitals | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/delaware-valley-undergoes-a-boom-u-s-steel-fairless-mill-40.html | DELAWARE VALLEY UNDERGOES A BOOM; U. S. Steel Fairless Mill, 40% Completed, Is Drawing Many Industries to the Area | True | By Thomas E. Mullaney | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/marionettes-to-give-quixote.html | Marionettes to Give 'Quixote' | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/attlee-confirms-churchill-charge-concedes-labor-pledge-to-us-on.html | ATTLEE CONFIRMS CHURCHILL CHARGE; Concedes Labor Pledge to U.S. on Widening Korea War but Denies Shift in Policy | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/open-forum-set-for-tonight.html | Open Forum Set for Tonight | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/unloading-record-seen-464-vehicles-are-debarked-at-leghorn-in-7-12.html | UNLOADING RECORD SEEN; 464 Vehicles Are Debarked at Leghorn in 7 1/2 Hours | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tanker-gains-held-increased-by-fees-senate-inquiry-into-surplus.html | TANKER GAINS HELD INCREASED BY FEES; Senate Inquiry Into Surplus Sales Hears Lawyers Shared $466,000 in 18 Months | True | By C. P. Trussell | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/arol-aldman-to-bemay-bride-lii-ofchicagoalumna-engaged-t-o-drsidney.html | AROL ALDMAN TO BE MAY BRIDE; L.II. of,Chicago-Alumna Engaged , to Dr...Sidney Piness, Former Medical Captain in Army | True | f Special 'to | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mrs-john-h-adams-jr-has-son.html | Mrs. John H. Adams Jr. Has Son | True | Special to T Nw Yo 'rrbs. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/governor-general-seated-in-canada-vincent-massey-first-nativeborn.html | GOVERNOR GENERAL SEATED IN CANADA; Vincent Massey, First Native-Born Person to Hold Post, Pledges Crown Loyalty | True | By P. J. Philip | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/red-cross-appeal-opened-by-truman-president-urges-generosity-in.html | RED CROSS APPEAL OPENED BY TRUMAN; President Urges Generosity in $85,000,000 Drive as the 'Call of Humanity' | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/omaha-resident-dies-at-107.html | Omaha Resident Dies at 107 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/india-to-dedicate-fertilizer-plant-50000000-sindri-facility-built.html | INDIA TO DEDICATE FERTILIZER PLANT; $50,000,000 Sindri Facility, Built by U. S. Concern, to Open Formally Sunday | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/3-schools-to-be-dedicated.html | 3 Schools to Be Dedicated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/school-segregation-an-aid-darden-says.html | SCHOOL SEGREGATION AN AID, DARDEN SAYS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/gov-warren-enters-wisconsin-primary.html | GOV. WARREN ENTERS WISCONSIN PRIMARY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-aide-says-un-rules-korean-air-boyer-discounts-reports-of-migs-s.html | U. S. AIDE SAYS U.N. RULES KOREAN AIR; Boyer Discounts Reports of MIG's Successes -- Tells of New Planes Being Made | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/pay-rise-permanent-at-colgate.html | Pay Rise Permanent at Colgate | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/assistant-sales-manager-is-appointed-by-ronson.html | Assistant Sales Manager Is Appointed by Ronson | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/police-sergeant-killed-motorcycle-officer-collides-with-oil-truck.html | POLICE SERGEANT KILLED; Motorcycle Officer Collides With Oil Truck in Queens | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/glass-fiber-maker-offering-common.html | GLASS FIBER MAKER OFFERING COMMON | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/paramount-signs-ladd-to-new-pact-studio-and-actor-arrange-for-deal.html | PARAMOUNT SIGNS LADD TO NEW PACT; Studio and Actor Arrange for Deal Whereby He Will Make One Film a Year on Lot | True | By Thomas M. Pryor | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mary-pert-engaged-t-to-george-e.html | MARY PERT ENGAGED t TO GEORGE E. | True | BREECEI | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/morgans-pitching-likely-to-play-big-part-in-yankee-pennant-drive.html | Morgan's Pitching Likely to Play Big Part in Yankee Pennant Drive; Young Right-Hander May Become the No. 4 Starter -- Record Last Season Topped Only by Raschi, Lopat, Reynolds | True | By John Drebinger | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/ukrainians-in-long-walk-antireds-sent-to-germany-for-vacationing.html | UKRAINIANS IN LONG WALK; Anti-Reds Sent to Germany for Vacationing There | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/store-sales-show-12-drop-in-week-increase-reported-in-nation.html | STORE SALES SHOW 12% DROP IN WEEK; Increase Reported in Nation Compares With Year Ago -- Specialty Trade Off 5% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tunisians-say-u-n-will-get-their-case.html | TUNISIANS SAY U. N. WILL GET THEIR CASE | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/prices-of-cotton-turn-irregular-futures-end-19-points-higher-to-15.html | PRICES OF COTTON TURN IRREGULAR; Futures End 19 Points Higher to 15 Lower, Near Months Showing Most Strength | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/maximovich-pianist-in-difficult-program.html | MAXIMOVICH, PIANIST, IN DIFFICULT PROGRAM | True | H. C. S. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-buys-nickel-cobalt-in-canada-nineyear-contract-is-signed-with.html | U. S. BUYS NICKEL, COBALT IN CANADA; Nine-Year Contract Is Signed With Falconbridge Mines for 40% of Its Output | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bonn-arms-foes-balked-noncommunists-are-denied-use-of-berlin-hall.html | BONN ARMS FOES BALKED; Non-Communists Are Denied Use of Berlin Hall for Rally | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/events-of-interest-in-shipping-world-boilers-in-keystone-mariner-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Boilers in Keystone Mariner to Have 40% Greater Steam Pressures Than Victory Ships | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mainbocher-line-exudes-subtlety-fashions-representing-ultimate-in.html | MAINBOCHER LINE EXUDES SUBTLETY; Fashions Representing Ultimate in Understatement Feature Inset Sleeve at Preview | True | By Virginia Pope | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/rise-set-for-nash-series-ops-approves-97103-retail-increase-for.html | RISE SET FOR NASH SERIES; O.P.S. Approves $97-$103 Retail Increase for Ramblers | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mrs-elias-youngstein.html | MRS. ELIAS YOUNGSTEIN | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/crtjerblak.html | CrtJer---Blak | True | Sl3eclal tO Tm NEW Yov TnEŜ. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/faure-yields-post-as-french-premier-after-losing-vote-second-crisis.html | FAURE YIELDS POST AS FRENCH PREMIER AFTER LOSING VOTE; Second Crisis of 1952 Follows 309-to-283 Tally Rejecting 15 Per Cent Tax Rise | True | By Lansing Warren | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-gas-furnace-in-production.html | New Gas Furnace in Production | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/naval-stores.html | NAVAL STORES | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/texas-power-files-14000000-in-bonds.html | TEXAS POWER FILES $14,000,000 IN BONDS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/st-johns-defeats-nyu-and-la-salle-crushes-manhattan-on-garden-court.html | St. John's Defeats N.Y.U. and La Salle Crushes Manhattan on Garden Court; REDMEN NIP RALLY FOR 78-75 VICTORY | True | By Louis Effrat | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/paul-l-henlein.html | PAUL L. HENLEIN | True | Specta! to I[E -w YO [r-. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/eddie-welch.html | EDDIE WELCH | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bankers-will-adds-to-personnel-fund.html | BANKER'S WILL ADDS TO PERSONNEL FUND | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-cattle-disease-is-found-in-canada.html | NEW CATTLE DISEASE IS FOUND IN CANADA | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/inner-group-bared-in-military-buying.html | INNER GROUP BARED IN MILITARY BUYING | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/railroads-scored-in-seaway-battle-tobey-attacks-aid-to-foes-of.html | RAILROADS SCORED IN SEAWAY BATTLE; Tobey Attacks Aid to Foes of Project, Reveals Sums Paid to Witnesses | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/crucible-moves-to-pittsburgh.html | Crucible Moves to Pittsburgh | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/miss-lillin-gleland.html | MISS LILLIN GLELAND | True | Special to Tm Nzw YOK Tnss. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/troop-withdrawal-favored.html | Troop Withdrawal Favored | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/kovacs-and-riggs-gain-van-horn-and-segura-advance-in-pro-tennis.html | KOVACS AND RIGGS GAIN; Van Horn and Segura Advance in Pro Tennis Tourney Also | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/art-of-vlaminck-is-exhibited-here-renewed-interest-in-fauve.html | ART OF VLAMINCK IS EXHIBITED HERE; Renewed Interest in Fauve Painting Results in Show of the Paris Modernist | True | S. P. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/selden-g-warner.html | SELDEN G. WARNER | True | pLCiL1 to 1 NEW yo}.Gr.'rss. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/hollaendermaurer.html | Hollaender--Maurer | True | Special to Tm Nzw Yo< . | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/federal-jury-indicts-v-a-aide.html | Federal Jury Indicts V. A. Aide | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/julie-harris-to-discuss-acting.html | Julie Harris to Discuss Acting | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/patterson-is-honored-mayor-presides-at-dinner-says-beame-will.html | PATTERSON IS HONORED; Mayor Presides at Dinner, Says Beame Will Succeed to Post | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/jersey-builders-buy-closter-site-sixteen-acres-in-palisades-area.html | JERSEY BUILDERS BUY CLOSTER SITE; Sixteen Acres in Palisades Area Will Be Improved With Dwellings | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/wedin-plnn-by-lville-roblet-she-will-be-bride-tomorrow-in.html | WED]IN( PL/[NN BY IVILLE. ROBLET; She Will Be Bride Tomorrow in Switzerland of J. E. Brown 3d, a Haverford Graduate | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/northam-l-wright.html | NORTHAM L. WRIGHT | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/booklet-advises-men-on-dress.html | Booklet Advises Men on Dress | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/diors-collection-for-spring-shown-slim-skirt-with-pegged-folds-at.html | DIOR'S COLLECTION FOR SPRING SHOWN; Slim Skirt With Pegged Folds at Waist Wins Favor in Saks 5th Ave. Display | True | D. O'N. | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/truce-staff-talks-on-prisoners-end-conferees-agree-on-all-but-2.html | TRUCE STAFF TALKS ON PRISONERS END; Conferees Agree on All but 2 Items, Voluntary Repatriation and an Exchange of Data | True | By Lindesay Parrott | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/royalliverpool-gains-net-insurance-premiums-at-peak-of-192373122.html | ROYAL-LIVERPOOL GAINS; Net Insurance Premiums at Peak of $192,373,122 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/the-screen-in-review-documentary-of-royal-journey-to-canada-and.html | THE SCREEN IN REVIEW; Documentary of 'Royal Journey' to Canada and United States Last Fall at the Embassy Guild | True | By Bosley Crowther | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/witness-of-1st-flight-a-suicide.html | Witness of 1st Flight a Suicide | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/de-vicenzo-locke-share-lead-at-68-pace-ghezzi-three-others-by-one.html | DE VICENZO, LOCKE SHARE LEAD AT 68; Pace Ghezzi, Three Others by One Stroke as the Mexican Open Tourney Starts | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dr-charlesfranceis-long.html | DR. CHARLES-FRANCEIS LONG | True | Special to " i'T:w YO'.K TIM. ) | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dodgers-will-not-trade-or-sell-any-of-regulars-omalley-says.html | Dodgers Will Not Trade or Sell Any of Regulars, O'Malley Says | True | By Roscoe McGowen | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/d-oldstdt-iiurahc-ofpi3er-iqeneral-agent-for-equitable-life.html | D OLDSTDT' IIURAHC] OFPI3ER; IQeneral Agent for Equitable Life Assurance Society Dies ..-- Sold Policies in West | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/elements-in-japan-score-pact.html | Elements in Japan Score Pact | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/the-citys-transit-crisis.html | THE CITY'S TRANSIT CRISIS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/miss-fry-in-semifinals-gains-in-3-bombay-divisions-doris-hart-net.html | MISS FRY IN SEMI-FINALS; Gains in 3 Bombay Divisions -- Doris Hart Net Victor | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/investor-acquires-housing-in-yonkers.html | INVESTOR ACQUIRES HOUSING IN YONKERS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/lebanese-honor-for-trippe.html | Lebanese Honor for Trippe | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/2-more-convoys-join-war-games-enter-enemyinfested-waters-of.html | 2 MORE CONVOYS JOIN WAR GAMES; Enter 'Enemy-Infested' Waters of Mediterranean in Test of Defenses of Allies | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/pressmen-elect-dunwody.html | Pressmen Elect Dunwody | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/james-h-torren.html | JAME.S H. TORRE.N | True | Special to TH Ngw YOK TrME.. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/boys-of-mcsorleys-whoop-it-up-for-oldest-oldtimer-whos-90.html | Boys of McSorley's Whoop It Up For Oldest Oldtimer, Who's 90 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/fliers-slash-reds-lines-single-rail-supply-route-is-left-to-foe-in.html | FLIERS SLASH REDS' LINES; Single Rail Supply Route Is Left to Foe in North Korea | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/distrust-among-colonials-dependent-peoples-are-seen-as-losing-hope.html | Distrust Among Colonials; Dependent Peoples Are Seen as Losing Hope in Attitude of West | True | EMORY ROSS | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/crystal-pass-race-winner.html | Crystal Pass Race Winner | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bookie-convicted-of-evading-taxes-link-facing-gaming-charges-in-3.html | BOOKIE CONVICTED OF EVADING TAXES; Link, Facing Gaming Charges in 3 Jersey Counties, Had Paid $748 of $135,543 Owed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/ocean-air-freight-mark-made.html | Ocean Air Freight Mark Made | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/2-held-as-school-vandals.html | 2 Held as School Vandals | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/boudin-painting-brings-1100.html | Boudin Painting Brings $1,100 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-hiring-last-month-at-a-rate-of-500-a-day.html | U. S. Hiring Last Month At a Rate of 500 a Day | True | By the United Press. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/treasury-deposits-are-up-221000000-reserve-bank-credit-drops.html | Treasury Deposits Are Up $221,000,000; Reserve Bank Credit Drops $137,000,000 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/greenlawn-tract-taken-for-housing-dwellings-in-15000-bracket.html | GREENLAWN TRACT TAKEN FOR HOUSING; Dwellings in $15,000 Bracket Planned for Suffolk Colony -- Other Long Island Deals | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/guatemalan-paper-chides-house-chiefs.html | GUATEMALAN PAPER CHIDES HOUSE CHIEFS | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/burkes-68-leads-baton-rouge-golf-weaver-l-s-u-student-and-bolt-are.html | BURKE'S 68 LEADS BATON ROUGE GOLF; Weaver, L. S. U. Student, and Bolt Are Next, One Stroke Back, in $10,000 Open | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/british-tin-cargo-due-today.html | British Tin Cargo Due Today | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/d-l-w-equipment-issue.html | D. L. & W. Equipment Issue | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/court-bars-taxing-firm-on-personal-basis-opens-way-for-suits-of.html | Court Bars Taxing Firm on Personal Basis; Opens Way for Suits of Billion Against U. S. | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/gas-war-nearing-end-esso-to-set-prices-to-jersey-dealers-at-yearend.html | GAS WAR NEARING END; Esso to Set Prices to Jersey Dealers at Year-End Levels | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/iran-selling-carpets-and-autos.html | Iran Selling Carpets and Autos | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bulgaria-names-planning-chief.html | Bulgaria Names Planning Chief | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/geraldine-farrar-is-70-former-met-diva-is-active-in-ridgefield-conn.html | GERALDINE FARRAR IS 70; Former 'Met' Diva Is Active in Ridgefield, Conn., Affairs | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/half-of-loan-rise-for-defense-work-fourth-weeks-gain-in-a-row-by.html | HALF OF LOAN RISE FOR DEFENSE WORK; Fourth Week's Gain in a Row by Reporting Banks Here Puts Metal Trades First | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-pipeline-approved-1047-miles-of-gas-transmission-to-serve.html | NEW PIPELINE APPROVED; 104.7 Miles of Gas Transmission to Serve Upstate Areas | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/truman-not-going-to-korea.html | Truman Not Going to Korea | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/scandal-files-shift-protested-by-snyder.html | SCANDAL FILES SHIFT PROTESTED BY SNYDER | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/lone-star-steel-plan-studied.html | Lone Star Steel Plan Studied | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/birch-named-alexanders-aide.html | Birch Named Alexander's Aide | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/clash-of-morgan-kin-is-related-in-court.html | CLASH OF MORGAN KIN IS RELATED IN COURT | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/convex-iii-is-testing-sea-defenses-of-u-s.html | CONVEX III IS TESTING SEA DEFENSES OF U. S. | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/condellocarnese.html | Condello--Carnese | | Special to Ttrz NgW Yox Tna. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mayor-reiterates-opposition-to-rise-in-transit-fares-he-says.html | MAYOR REITERATES OPPOSITION TO RISE IN TRANSIT FARES; He Says Predicted Increase in Subway Deficit Points Up Need of New Revenues | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/business-leases.html | BUSINESS LEASES | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/reception-at-queens-college.html | Reception at Queens College | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/appointed-to-presidency-of-itt-research-unit.html | Appointed to Presidency of I.T.&T. Research Unit | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/8-books-dropped-as-school-texts-citys-education-board-acts-on.html | 8 BOOKS DROPPED AS SCHOOL TEXTS; City's Education Board Acts on Ground of Religious and Racial Derogation | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/celebrates-her-104th-birthday.html | CELEBRATES HER 104TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/report-rules-changed-on-bigbill-money-deals.html | Report Rules Changed On Big-Bill Money Deals | True | By the United Press. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/thomas-m-stewart.html | THOMAS M. STEWART | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/harry-a-hickey.html | HARRY A. HICKEY | True | Special to THE NEW YORK 'rI?.lgs, | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/felice-beviano.html | FELICE BEVIANO | True | Special to TIEr NSW YORK TzMrS. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/showcase-performance-monday.html | Showcase Performance Monday | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/1100-sugar-workers-win-wage-guarantee.html | 1,100 SUGAR WORKERS WIN WAGE GUARANTEE | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/preliminary-work-to-end.html | Preliminary Work to End | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/gavilan-triumphs-on-split-decision-outpoints-don-williams-with.html | GAVILAN TRIUMPHS ON SPLIT DECISION; Outpoints Don Williams With Stirring Finish at Boston in Non-Title Contest | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/indicted-as-tax-cheat-textile-jobber-charged-with-98350-income.html | INDICTED AS TAX CHEAT; Textile Jobber Charged With $98,350 Income Evasion | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/in-the-nation-the-south-has-sure-risen-again.html | In The Nation; The South Has Sure "Risen Again" | True | By Arthur Krock | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/canadian-phone-rates-to-go-up.html | Canadian Phone Rates to Go Up | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dexter-acquires-lake-chemical.html | Dexter Acquires Lake Chemical | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dr-john-h-frick.html | DR. JOHN H. FRICK | True | Special to Tm NEW NoK Tnms. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/milwaukee-road-borrows.html | Milwaukee Road Borrows | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/4th-offender-plea-is-made-by-sutton-he-pleads-guilty-to-weapons.html | 4TH OFFENDER PLEA IS MADE BY SUTTON; He Pleads Guilty to Weapons Charge in Deal to Escape Old Theft Indictment | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/heros-parents-received-mayor-has-couple-at-city-hall-whose-son-died.html | HERO'S PARENTS RECEIVED; Mayor Has Couple at City Hall Whose Son Died in Korea | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/strikes-spreading-across-italy.html | Strikes Spreading Across Italy | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/israelis-and-lebanese-confer.html | Israelis and Lebanese Confer | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/benefit-committee-honored.html | Benefit Committee Honored | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/funcoated-facts-give-g-i-a-laugh-kilmer-answers-his-questions-about.html | FUN-COATED FACTS GIVE G. I. A LAUGH; Kilmer Answers His Questions About Europe in a Comic Skit That's a Big Hit | True | By Kenneth Campbell | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/philadelphia-leader-honored.html | Philadelphia Leader Honored | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/copyright-change-voted-house-group-backs-bill-to-lift-iron-curtain.html | COPYRIGHT CHANGE VOTED; House Group Backs Bill to Lift 'Iron Curtain' Against Books | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/chester-mason-gould.html | CHESTER MASON GOULD | True | SpeCial to TH:Z z-w 'OP TiMZS. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/glamorizing-crime-protested.html | Glamorizing Crime Protested | True | LOUIS A. NOLFO | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/vonnie-colby-victor-in-florida-golf-play.html | VONNIE COLBY VICTOR IN FLORIDA GOLF PLAY | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/iran-strengthens-riot-curbs.html | Iran Strengthens Riot Curbs | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-and-egypt-fix-point-4-issues-in-new-notes-pledging-cooperation.html | U. S. and Egypt Fix Point 4 Issues In New Notes Pledging Cooperation | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/sclerosis-unit-post-to-reese.html | Sclerosis Unit Post to Reese | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/heads-hamilton-watch-co.html | Heads Hamilton Watch Co. | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/canadian-six-stockholm-victor.html | Canadian Six Stockholm Victor | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tractors-in-soviet-up-50-since-1940-moscows-press-cites-figure-in.html | TRACTORS IN SOVIET UP 50% SINCE 1940; Moscow's Press Cites Figure in Urging Farmers to Aim at Raising Crop Yield | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/cairo-alexandria-battle-over-buses.html | CAIRO, ALEXANDRIA BATTLE OVER BUSES | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bronx-apartment-sold-to-operators.html | BRONX APARTMENT SOLD TO OPERATORS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/radio-and-television-meet-the-masters-on-n-b-ctv-presents-major.html | RADIO AND TELEVISION;' Meet the Masters' on N. B. C.-TV Presents Major Musical Figures On and Off Stage | True | By Jack Gould | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/biology-lectures-begin-today.html | Biology Lectures Begin Today | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/george-osmolovsky-gives-violin-recital.html | GEORGE OSMOLOVSKY GIVES VIOLIN RECITAL | True | C. H. | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/brooklyn-unit-to-give-r-u-r.html | Brooklyn Unit to Give 'R. U. R.' | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/badger-ethridge-gain-final.html | Badger, Ethridge Gain Final | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/gruber-explains-policies.html | Gruber Explains Policies | True | By John MacCormac | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/fair-trade-approved-celler-group-in-surprise-move-votes-to-upset.html | FAIR TRADE APPROVED; Celler Group in Surprise Move Votes to Upset Court Verdict | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/all-nine-favorites-defeated-on-florida-track-hi-billee-is-first-in.html | All Nine Favorites Defeated on Florida Track; HI BILLEE IS FIRST IN SPRINT FEATURE | True | By James Roach | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dutch-may-sue-for-seized-arms.html | Dutch May Sue for Seized Arms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/air-schedules-mapped-new-committee-leaves-details-of-flights-to.html | AIR SCHEDULES MAPPED; New Committee Leaves Details of Flights to Sub-Group | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-n-sifts-trustee-pleas-fournation-committee-to-study-petition-by.html | U. N. SIFTS TRUSTEE PLEAS; Four-Nation Committee to Study Petition by Territories | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tax-tips-to-motorists-auto-club-cites-items-that-may-be-deducted-on.html | TAX TIPS TO MOTORISTS; Auto Club Cites Items That May Be Deducted on U. S. Returns | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/sports-of-the-times-the-dutchman-retires.html | Sports of The Times; The Dutchman Retires | True | By Arthur Daley | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/acheson-seized-a-forelock-but-didnt-get-that-bacon-its-rash-to.html | Acheson Seized a Forelock, But Didn't Get That Bacon; It's Rash to Assume the Cause of NATO Has Been Won at So Early a Stage | True | By James Reston | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/further-advances-made-by-stocks-lack-of-selling-helps-market-rally.html | FURTHER ADVANCES MADE BY STOCKS; Lack of Selling Helps Market Rally With Ease -- Averages Score Gain of 0.91 Point | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/s-e-c-at-crossroads-proposal-to-collect-fees-is-held-not-job.html | S. E. C. 'AT CROSSROADS'; Proposal to Collect Fees Is Held Not 'Job Congress Gave It' | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/coffee-sugar-seat-2300.html | Coffee, Sugar Seat $2,300 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/rationalizing-imperialism.html | RATIONALIZING IMPERIALISM | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mrs-agnes-k-irwin.html | MRS. AGNES K. IRWIN | True | Special to TH] NV YORK 'ICI:MF. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/canada-maps-fight-on-u-s-diary-quota-plans-sharp-retaliatory-action.html | CANADA MAPS FIGHT ON U. S. DIARY QUOTA; Plans Sharp Retaliatory Action Against Import Limits on Cheese and Other Produce | True | By Michael L Hoffman | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/c-c-n-y-rally-tonight.html | C. C. N. Y. Rally Tonight | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/taft-backers-jar-republican-rally-hand-out-buttons-at-county.html | TAFT BACKERS JAR REPUBLICAN RALLY; Hand Out Buttons at County Meeting -- Challenge Javits on Unity for Eisenhower | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/yale-names-professor-fellner-of-u-of-california-gets-economics.html | YALE NAMES PROFESSOR; Fellner of U. of California Gets Economics Position | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/vejar-is-favored-at-25-opposes-pruden-in-tenrounder-at-the-garden.html | VEJAR IS FAVORED AT 2-5; Opposes Pruden in Ten-Rounder at the Garden Tonight | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/sunday-menu-based-on-stuffed-peppers.html | SUNDAY MENU BASED ON STUFFED PEPPERS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/udell-denies-nunan-role.html | Udell Denies Nunan Role | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/textile-accord-near-afl-union-american-woolen-talks-gain-cio-pact.html | TEXTILE ACCORD NEAR; A.F.L. Union, American Woolen Talks Gain -- C.I.O. Pact Lags | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/john-h-mkinnon.html | JOHN H. M'KINNON | True | Special to THE NEW NOP TLES | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/pearson-hurls-hat-in-ring.html | Pearson Hurls Hat in Ring | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/capt-beard-retiring-port-official-often-missed-death-by-a-whisker.html | Capt. Beard, Retiring Port Official, Often Missed Death by a Whisker; Harbor Supervisor Here Won Legion of Merit for Services in Battle of Leyte Gulf | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/race-goers-by-rail-will-win-2c-a-day-daily-double-will-be-given-by.html | RACE GOERS BY RAIL WILL WIN 2C A DAY; Daily Double Will Be Given by Long Island in Foregoing Penny Rise to Tracks | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/8-die-in-brazil-air-crash-plane-undershoots-field-and-hits-tree-in.html | 8 DIE IN BRAZIL AIR CRASH; Plane Undershoots Field and Hits Tree in Rainstorm | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/relief-recipient-drops-tv-darkens-financial-picture.html | Relief Recipient Drops TV, Darkens Financial Picture | True | By the United Press. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/iran-oil-discussed-garner-tells-eden-of-his-efforts-to-work-out.html | IRAN OIL DISCUSSED; Garner Tells Eden of His Efforts to Work Out Solution | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/west-scans-new-proposals-to-speed-austrian-treaty-an-early.html | West Scans New Proposals To Speed Austrian Treaty; An Early Resumption of Talks With Soviet Expected -- Five Issues Blocking Accord May Be Omitted From Pact Terms | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/red-aims-reported-by-undercover-man.html | RED AIMS REPORTED BY UNDERCOVER MAN | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/cadets-hosts-to-rotc-group-from-northeast-colleges-on-visit-to-west.html | CADETS HOSTS TO R.O.T.C.; Group From Northeast Colleges on Visit to West Point | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/100000-fire-in-freeport.html | $100,000 Fire in Freeport | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/for-puerto-rico-charter-former-governor-urges-adoption-of-proposed.html | FOR PUERTO RICO CHARTER; Former Governor Urges Adoption of Proposed Constitution | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/9-carloads-of-mail-burn-union-pacific-train-hits-gasoline-truck.html | 9 CARLOADS OF MAIL BURN; Union Pacific Train Hits Gasoline Truck, Which Explodes | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-boys-school-for-rome.html | New Boys' School for Rome | True | By Religious News Service. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/john-roebling-will-filed.html | John Roebling Will Filed | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/named-a-vice-president-of-public-national-bank.html | Named a Vice President Of Public National Bank | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/52-nash-on-the-way-ready-for-salesrooms-march-14-chicago-dealers.html | 52 NASH ON THE WAY; Ready for Salesrooms March 14, Chicago Dealers Are Told | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/deal-in-times-sq-area-investor-buys-44th-st-parcel-from-columbia.html | DEAL IN TIMES SQ. AREA; Investor Buys 44th St. Parcel From Columbia University | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/germans-map-way-to-produce-arms-series-of-talks-to-implement-lisbon.html | GERMANS MAP WAY TO PRODUCE ARMS; Series of Talks to Implement Lisbon Parley Decisions Started in Bonn | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/seton-hall-wins-no-24-equals-victory-mark-in-routing-john-carroll.html | SETON HALL WINS NO. 24; Equals Victory Mark in Routing John Carroll Five, 95-71 | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/-honor-prisoner-travels-3000-miles-for-arrest.html | 'Honor Prisoner' Travels 3,000 Miles for Arrest | True | By the United Press. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/10-die-in-northern-storm-cape-cod-hardest-hit-by-snow-nantucket.html | 10 DIE IN NORTHERN STORM; Cape Cod Hardest Hit by Snow -- Nantucket Island Isolated | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/red-underground-depicted-at-trial-former-communist-tells-coast.html | RED 'UNDERGROUND' DEPICTED AT TRIAL; Former Communist Tells Coast Inquiry Party Planned Network in New York | True | By Gladwin Hill | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mrs-bernard-suydam.html | MRS. BERNARD SUYDAM | True | Special to THE NEW YOEK TXMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/fish-prices-up-5c-on-lenten-demand-two-lamb-cuts-go-lower-vegetable.html | FISH PRICES UP 5C ON LENTEN DEMAND; Two Lamb Cuts Go Lower, Vegetable Prices Are Mixed, Eggs, Fruits Unchanged | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/1400000-top-bid-on-east-side-house-syndicate-lifts-earlier-offer.html | $1,400,000 TOP BID ON EAST SIDE HOUSE; Syndicate Lifts Earlier Offer for Apartments by $200,000 -- E. 56th St. Plot Assembled | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/truman-calls-nato-parley-in-lisbon-very-successful-truman-gratified.html | Truman Calls NATO Parley In Lisbon Very Successful; TRUMAN GRATIFIED BY LISBON SUCCESS | True | By Walter H. Waggoner | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/ford-grant-aids-4h-plan-youth-exchange-gets-150000-state-to-mark.html | FORD GRANT AIDS 4-H PLAN; Youth Exchange Gets $150,000 -- State to Mark Club 'Week' | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/few-machine-tools-in-stock-in-japan-n-p-a-aide-just-back-from-tour.html | FEW MACHINE TOOLS IN STOCK IN JAPAN; N. P. A. Aide, Just Back From Tour of Inspection, Says Only 150 Could Be Used Here | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-nunan-tax-case-aired-792094-claim-unsettled-sixth-nunan-tax.html | New Nunan Tax Case Aired; $792,094 Claim Unsettled; Sixth Nunan Tax Case Is Aired; $792,094 Claim Still Unpaid | True | By Clayton Knowles | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mrs-wentworth-cleared-perjury-charge-filed-against-her-by.html | MRS. WENTWORTH CLEARED; Perjury Charge Filed Against Her by Methfessel Dismissed | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/communism-and-bananas.html | COMMUNISM AND BANANAS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/more-steel-is-set-for-civilian-goods-npa-allots-250000ton-total-in.html | MORE STEEL IS SET FOR CIVILIAN GOODS; N.P.A. Allots 250,000-Ton Total in Sheet and Strip -- Quota for Quarter Raised 10% | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/harry-a-brown.html | HARRY A. BROWN | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/no-secret-deals-says-rusk.html | No Secret Deals," Says Rusk | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/russell-of-georgia-to-run-regardless-of-truman-decision-thinks.html | RUSSELL OF GEORGIA TO RUN REGARDLESS OF TRUMAN DECISION; Thinks President Will Retire, but Does Not Bar a Third Party or Second Place. | True | By Paul P. Kennedy | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/soldier-2-women-held-they-are-charged-with-stealing-1035-from.html | SOLDIER, 2 WOMEN HELD; They Are Charged With Stealing $1,035 From Pillow of Chef | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/freshman-frolic-tonight.html | Freshman 'Frolic' Tonight | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/james-s-waldman.html | JAMES S. WALDMAN | True | special to THS Nuw YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/james-g-holmes.html | JAMES G. HOLMES | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/radio-and-tv-face-grand-jury-test-investigation-planned-here-to.html | RADIO AND TV FACE GRAND JURY TEST; Investigation Planned Here to Learn if Manufacturers Act in Restraint of Trade | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/fashion-show-at-macys-to-cover-major-spring-and-summer-needs.html | Fashion Show at Macy's to Cover Major Spring and Summer Needs | True | V. P. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mopac-to-spend-7135259.html | Mopac to Spend $7,135,259 | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/filipinos-ask-more-damages.html | Filipinos Ask More Damages | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/scholarship-tests-set-competition-opens-wednesday-for-state-college.html | SCHOLARSHIP TESTS SET; Competition Opens Wednesday for State College Grants | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/cuban-restaurants-close-down.html | Cuban Restaurants Close Down | True | Special to THE NEW YORK TIMES. | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/auxiliary-plans-dance-junior-groups-fete-on-sunday-to-aid.html | AUXILIARY PLANS DANCE; Junior Group's Fete on Sunday to Aid Godmothers League | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/suspended-detective-linked-to-2-burglars.html | SUSPENDED DETECTIVE LINKED TO 2 BURGLARS | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/albany-bill-urges-two-more-regents-senate-approves-measure-to-lift.html | ALBANY BILL URGES TWO MORE REGENTS; Senate Approves Measure to Lift Board to 15 -- Favors Cut in Terms of Members | True | By Douglas Dales | 1980-03-24 | RE0000054408 | B00000344157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-friends-list-17th-season-series-16-chambermusic-concerts-at.html | NEW FRIENDS LIST 17TH SEASON SERIES; 16 Chamber-Music Concerts at Town Hall Beginning Nov. 2 to Feature 3 Moderns | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-02-29 | 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/ecuadorean-unit-elects.html | Ecuadorean Unit Elects | True | | 1980-03-24 | RE0000054408 | B00000344157 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/george-f-wiemann.html | GEORGE F. WIEMANN | True | Special to TH N' YOR-q TIMr | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/nomura-up-for-depurge-japanese-would-lift-ban-for-prepearl-harbor.html | NOMURA UP FOR 'DEPURGE'; Japanese Would Lift Ban for Pre-Pearl Harbor Envoy | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/shotput-title-to-baroncelli.html | Shot-Put Title to Baroncelli | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/red-letter-day-on-goldens-list-rosenthals-recent-london.html | RED LETTER DAY' ON GOLDEN'S LIST; Rosenthal's Recent London Presentation Is Scheduled for Early Next Season | True | By Louis Calta | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/21429-paid-for-suggestions.html | $21,429 Paid for Suggestions | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/gains-negotiated-in-cocoa-and-wool-all-other-commodity-futures-move.html | GAINS NEGOTIATED IN COCOA AND WOOL; All Other Commodity Futures Move Little or Irregularly in Day's Trading Here | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/5374-norwich-shares-converted.html | 5,374 Norwich Shares Converted | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/abroad-the-strangest-dictator-of-them-all.html | Abroad; The Strangest Dictator of Them All | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/first-of-mariner-class-launched-in-ceremony-at-chester-shipyard.html | First of Mariner Class Launched In Ceremony at Chester Shipyard; 563-Foot Keystone Hailed by U. S. Officials -- 20-Knot Cargo Vessels Expected to Be Fastest in World Merchant Service | True | By William G. Weart | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/dies-in-hospital-fall-lewis-a-alliger-77-had-been-wholesale-paper.html | DIES IN HOSPITAL FALL; Lewis A. Alliger, 77, Had Been Wholesale Paper Dealer | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/canadian-six-scores-71-defeats-u-s-in-snowstorm-as-abel-watt-miller.html | CANADIAN SIX SCORES, 7-1; Defeats U. S. in Snowstorm as Abel, Watt, Miller Excel | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/revolt-linked-to-rioting.html | Revolt Linked to Rioting | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/10-missing-after-storm-planes-scour-nova-scotia-area-for-three.html | 10 MISSING AFTER STORM; Planes Scour Nova Scotia Area for Three Fishing Boats | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/statistics-as-news.html | STATISTICS AS NEWS | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fare-raised-in-jersey-hudson-tubes-install-temporary-10cent-tariff.html | FARE RAISED IN JERSEY; Hudson Tubes Install Temporary 10-Cent Tariff in Home County | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/the-mcarran-inquiry.html | THE M'CARRAN INQUIRY | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/stock-exchange-seat-off-1000.html | Stock Exchange Seat Off $1,000 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/kossuth-service-tomorrow.html | Kossuth Service Tomorrow | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/british-dockworkers-accept-rise.html | British Dockworkers Accept Rise | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/pope-will-be-76-tomorrow.html | Pope Will Be 76 Tomorrow | True | By Religious News Service. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bank-trustee-of-fund-named.html | Bank Trustee of Fund Named | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/give-.html | Give ! | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/books-and-authors.html | Books and Authors | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/school-bias-pleas-in-virginia-closed.html | SCHOOL BIAS PLEAS IN VIRGINIA CLOSED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/eversharp-buys-iowa-concern.html | Eversharp Buys Iowa Concern | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/italian-reds-storm-rommel.html | Italian Reds Storm 'Rommel' | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/soviet-oil-output-reported-soaring-308000000-barrels-produced-in-51.html | SOVIET OIL OUTPUT REPORTED SOARING; 308,000,000 Barrels Produced in '51, Is Increase of 12% to Seventh of U. S. Total | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/each-in-own-way-prays-for-peace-in-un-special-room-on-world-day.html | Each in Own Way Prays for Peace in U.N. Special Room on World Day; MANY FAITHS JOIN IN PRAYER AT U. N. | True | By A. M. Rosenthal | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/n-l-r-b-condemns-seattle-pier-hiring.html | N. L. R. B. CONDEMNS SEATTLE PIER HIRING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/f-b-is-spy-names-100-michigan-reds-house-inquiry-gets-a-rollcall.html | F. B. I.'S SPY NAMES 100 MICHIGAN REDS; House Inquiry Gets a Roll-Call From Grandmother, 9 Years an Under-Cover Agent | True | By Elie Abel | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/statisticians-meet-at-u-n.html | Statisticians Meet at U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/grass-fire-at-princeton.html | Grass Fire at Princeton | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/2d-metro-film-due-on-medical-corps-the-general-sams-story-will.html | 2D METRO FILM DUE ON MEDICAL CORPS; 'The General Sams Story' Will Depict Officer's Exploits in Korea Behind Red Lines | True | By Thomas M. Pryor | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/3-london-buses-set-out-from-london-to-tour-us.html | 3 London Buses Set Out From London to Tour U.S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/accused-of-mail-fraud-distributor-of-religious-films-indicted-on-16.html | ACCUSED OF MAIL FRAUD; Distributor of Religious Films Indicted on 16 Counts | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/budd-co-sales-up-but-earnings-drop-10882613-on-317664486-compares.html | BUDD CO. SALES UP BUT EARNINGS DROP; $10,882,613 on $317,664,486 Compares With $18,425,800 on $290,409,538 in 1950 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/-quiet-tenant-trips-over-tape-recording-soundoff-to-landlord.html | 'Quiet' Tenant Trips Over Tape Recording Sound-Off to Landlord | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/full-house-hears-artur-rubinstein-several-hundred-on-stage-of.html | FULL HOUSE HEARS ARTUR RUBINSTEIN; Several Hundred on stage of Carnegie Hall as Pianist Offers Typical Program | True | By Howard Taubman | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/miss-mulligan-wed-to-sidney-b-wood-jr.html | MISS MULLIGAN WED TO SIDNEY B. WOOD JR. | True | Special to THB NEW YORK TrMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fergusonbreenridgs.html | Ferguson--Breenridgs | True | Speck&l to TI lw Yo Tuzs. | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-farm-wages-urged-on-soviet-more-cash-less-payment-in-kind.html | NEW FARM WAGES URGED ON SOVIET; More Cash, Less Payment in Kind Advised as Remedy for 'Private Property Feelings' | True | By Harry Schwartz | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/sutton-trial-date-set-kling-and-venuta-also-will-be-tried-in-queens.html | SUTTON TRIAL DATE SET; Kling and Venuta Also Will Be Tried in Queens March 18 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/upstate-station-to-test-tv.html | Upstate Station to Test TV | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/virginia-woman-dies-at-101.html | Virginia Woman Dies at 101 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/protest-at-notre-dame-students-misled-by-cut-in-size-of-milk.html | PROTEST AT NOTRE DAME; Students Misled by Cut in Size of Milk Glasses, Officials Say | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/retired-skipper-set-for-long-sea-voyage.html | RETIRED SKIPPER SET FOR LONG SEA VOYAGE | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/russell-f-prudden-host-entertains-at-a-dinner-before-seventh-leap.html | RUSSELL F. PRUDDEN HOST; Entertains at a Dinner Before Seventh Leap Year Assembly | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/blind-find-new-hope-in-boarding-homes-provided-in-2year-test-by.html | Blind Find New Hope in Boarding Homes Provided in 2-Year Test by Jewish Guild | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/theodore-e-smith.html | THEODORE E. SMITH | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/robinson-is-spry-in-dodger-tuneup-dons-uniform-first-time-this-year.html | ROBINSON IS SPRY IN DODGER TUNE-UP; Dons Uniform First Time This Year, Says Legs Are 'Fine' After a Brisk Workout | True | By Roscoe McGowen | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/elinor-warren-gives-a-recital-of-songs.html | ELINOR WARREN GIVES A RECITAL OF SONGS | True | C. H. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/8-states-set-wages-for-farm-laborers.html | 8 STATES SET WAGES FOR FARM LABORERS | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/yemen-asks-u-s-to-back-tunisia-in-u-n-wants-nationalists-heard.html | Yemen Asks U. S. to Back Tunisia in U. N.; Wants Nationalists Heard Against France | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/james-h-priest.html | JAMES H. PRIEST | True | StmeciaX to XEW Yo. TtMES, | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bill-would-bar-brokers-fees.html | Bill Would Bar Brokers' Fees | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/reshevsky-evans-beaten-in-havana-upsets-mark-fifth-round-of-chess.html | RESHEVSKY, EVANS BEATEN IN HAVANA; Upsets Mark Fifth Round of Chess Tourney -- Horowitz Ties Rossolimo for Lead | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fire-in-new-tank-plant-flames-from-explosion-spread-damage-at-ford.html | FIRE IN NEW TANK PLANT; Flames From Explosion Spread Damage at Ford Structure | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/dreyer-outboxes-wirt-easily.html | Dreyer Outboxes Wirt Easily | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/parley-studies-german-debts.html | Parley Studies German Debts | True | | 1980-05-19 | RE0000058412 | B00000344158 |