Exhibit C97

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/city-employes-on-relief.html | CITY EMPLOYES ON RELIEF | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/first-walk-signs-up-in-times-sq-eight-in-ten-pedestrians-comply-new.html | First 'Walk' Signs Up in Times Sq.; Eight in Ten Pedestrians Comply; NEW TRAFFIC LIGHT IN TIMES SQUARE | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mrs-newton-j-trager.html | MRS. NEWTON J. TRAGER | True | Special to Tr N'w YORK TZars. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/antho-philpott-t-bosto-antrxtxgl-uditorjon-the-globewhich-he-hadl.html | ANTHO PHILPOTT, t BOSTO AnTRXTXG1; uditorJon The Globe,-Which He Hadl Served 69 Years, Dies '--Arts Academy Member | True | Special to THE Nsw YoK TZMZS. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/senate-body-cuts-military-pay-rise-limits-base-increases-to-3-asks.html | SENATE BODY CUTS MILITARY PAY RISE; Limits Base Increases to 3% -- Asks Higher Allowances Than Proposed by House | True | By Harold B. Hinton | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-n-accords-backed-maritime-and-genocide-pacts-gain-further-support.html | U. N. ACCORDS BACKED; Maritime and Genocide Pacts Gain Further Support | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/b-m-minority-wins-i-c-c-plea-for-stay.html | B. & M. MINORITY WINS I. C. C. PLEA FOR STAY | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/3-guilty-in-tax-fraud-two-former-officials-convicted-in-coast.html | 3 GUILTY IN TAX FRAUD; Two Former Officials Convicted in Coast Conspiracy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/wantagh-builders-open-home-center-first-section-in-a-colony-of-800.html | WANTAGH BUILDERS OPEN HOME CENTER; First Section in a Colony of 800 Houses Started -- Sales Reported in Hicksville | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/civilian-building-gets-more-steel-17197-tons-set-for-second-quarter.html | CIVILIAN BUILDING GETS MORE STEEL; 17,197 Tons Set for Second Quarter Because of Easing of Defense Plant Demand | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/thugs-make-10300-haul-force-way-into-home-of-woman-preparing-for.html | THUGS MAKE $10,300 HAUL; Force Way Into Home of Woman Preparing for Birthday Party | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/housing-in-bronx-is-sold-by-bank-investor-buys-apartments-from-the.html | HOUSING IN BRONX IS SOLD BY BANK; Investor Buys Apartments From the Harlem Savings Dwellings Purchased | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/wood-field-and-stream-jockey-hollow-trials-give-dog-owners-tests.html | Wood, Field and Stream; Jockey Hollow Trials Give Dog Owners Tests for Idle Pointers and Setters | True | By Raymond R. Camp | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/oh-leo-rules-favorite-ten-horses-expected-to-start-in-louisiana.html | OH LEO RULES FAVORITE; Ten Horses Expected to Start in Louisiana Derby Today | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/australia-divided-on-parliament-tv-video-in-future-but-radio-has.html | AUSTRALIA DIVIDED ON PARLIAMENT TV; Video in Future, but Radio Has Changed Tone of Sessions and Raised Some Doubts | True | By Roy L. Curthoys | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/rogers-performs-sonata-by-dukas-pianist-revives-monumental-opus-of.html | ROGERS PERFORMS SONATA BY DUKAS; Pianist Revives 'Monumental' Opus of 1900 at His Recital Debut in Town Hall | True | H. C. S. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-flotations-off-in-february-bond-offerings-smallest-since.html | NEW FLOTATIONS OFF IN FEBRUARY; Bond Offerings Smallest Since January, 1951, but Stock Issues Rise Sharply | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/archives/5000th-dive-sets-submarine-record-secretary-kimball-on-flying-fish.html | 5,000TH DIVE SETS SUBMARINE RECORD; Secretary Kimball on Flying Fish Handles Her Bow-Plane Controls 55 Feet Down | True | By Meyer Berger | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/conducting-business-on-sunday.html | Conducting Business on Sunday | True | LEO PEEFFER | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/firm-buys-732-broadway-once-home-of-j-j-astor.html | Firm Buys 732 Broadway, Once Home of J. J. Astor | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/paper-company-elects.html | Paper Company Elects | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/industry-supports-new-israeli-plan-association-promises-to-help.html | INDUSTRY SUPPORTS NEW ISRAELI PLAN; Association Promises to Help Government Reform Economy, but Suggests Amendments | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/teacher-to-get-award-jacob-weiser-of-arts-school-will-receive-500.html | TEACHER TO GET AWARD; Jacob Weiser of Arts School Will Receive $500 Check | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/jersey-v-a-backs-home-warranty-offers-use-of-certificate-of.html | JERSEY V. A. BACKS 'HOME WARRANTY'; Offers Use of Certificate of Responsibility Signed by Builder and Purchaser | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/india-has-52-surplus-arms-outlay-raised.html | INDIA HAS '52 SURPLUS; ARMS OUTLAY RAISED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/sharon-steel-set-to-expand.html | Sharon Steel Set to Expand | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/august-c-smith-69-daily-news-official.html | AUGUST C. SMITH, 69, DAILY NEWS OFFICIAL | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mayor-castigates-foes-of-tax-plans-hoving-for-inquiry-473-police.html | MAYOR CASTIGATES FOES OF TAX PLANS; HOVING FOR INQUIRY; 473 Police Rookies Are Told They Will Be Last for Long Time Unless State Helps | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mcormick-in-london-for-churchill-talk.html | M'CORMICK IN LONDON FOR CHURCHILL TALK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bertram-e-smith.html | BERTRAM E. SMITH | True | Spect to "lg lsw No 'zs. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/amending-law-on-car-insurance.html | Amending Law on Car Insurance | True | EDWARD SPECTOR | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/german-labor-asks-arms-vote.html | German Labor Asks Arms Vote | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/paris-home-show-aimed-at-budget-twentyfirst-display-at-grand-palais.html | PARIS HOME SHOW AIMED AT BUDGET; Twenty-first Display at Grand Palais Stresses Light-Colored Woods and Bright Fabrics | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/modell-sales-up-183-in-day.html | Modell Sales Up 183% in Day | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/60000-reds-in-u-s-coast-trial-told-witness-says-half-membership-in.html | 60,000 REDS IN U. S., COAST TRIAL TOLD; Witness Says Half Membership in '51 Was in New York State -- Cites Party Political Aim | True | By Gladwin Hill | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/named-to-yonkers-post-charles-l-curran-is-appointed-acting-city.html | NAMED TO YONKERS POST; Charles L. Curran is Appointed Acting City Manager | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-s-aides-visit-saulson-detroit-man-jailed-in-buenos-aires-is-well.html | U. S. AIDES VISIT SAULSON; Detroit Man, Jailed in Buenos Aires, Is Well, Consul Says | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/reynaud-accepts-mandate-to-form-a-french-cabinet-reynaud-is-chosen.html | Reynaud Accepts Mandate To Form a French Cabinet; REYNAUD IS CHOSEN TO FORM A CABINET | True | By Lansing Warren | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/unit-meets-to-aid-israeli-blind.html | Unit Meets to Aid Israeli Blind | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/1000000-savings-listed.html | $1,000,000 Savings Listed | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/eisenhower-backers-win-louisiana-fight.html | EISENHOWER BACKERS WIN LOUISIANA FIGHT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bolivia-to-delay-charge-defers-action-against-the-u-s-pending-talks.html | BOLIVIA TO DELAY CHARGE; Defers Action Against the U. S. Pending Talks on Tin | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-m-t-bill-defeat-forecast-in-house-foes-say-they-can-beat-it-by-50.html | U. M. T. BILL DEFEAT FORECAST IN HOUSE; Foes Say They Can Beat It by 50 to 100 Votes -- Rayburn Sees Move to Recommit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-n-theatre-observance-set.html | U. N. Theatre Observance Set | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/aga-khan-arrives-in-nice.html | Aga Khan Arrives in Nice | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/named-sales-manager-of-scheidt-brewing-co.html | Named Sales Manager Of Scheidt Brewing Co. | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/parcel-post-ends-on-l-i-r-r-april-1-new-date-is-set-by-post-office.html | PARCEL POST ENDS ON L. I. R. R. APRIL 1; New Date Is Set by Post Office to 'Relieve' the Line of Financial Burden | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/steel-issues-studied-wage-board-receives-report-of-panel-on-pay.html | STEEL ISSUES STUDIED; Wage Board Receives Report of Panel on Pay Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fun-and-fact-mix-in-youth-program-westchester-woman-wins-lone-fight.html | FUN AND FACT MIX IN YOUTH PROGRAM; Westchester Woman Wins Lone Fight for Out-of-School Film-Lecture Series | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/allies-will-waive-taxes-on-aid-funds-agree-to-end-diversion-of-up.html | ALLIES WILL WAIVE TAXES ON AID FUNDS; Agree to End Diversion of Up to a Fifth of U. S. Outlay Into National Treasuries | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-s-laws-on-indians-called-unamerican.html | U. S. LAWS ON INDIANS CALLED UN-AMERICAN | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/airline-pay-rises-approved.html | Airline Pay Rises Approved | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-n-togoland-survey-date-set.html | U. N. Togoland Survey Date Set | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/donor-revolt-discerned-chest-conference-speaker-bids-leaders-not-to.html | DONOR 'REVOLT' DISCERNED; Chest Conference Speaker Bids Leaders Not to Fear Change | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/prof-jacob-n-epstein.html | PROF. JACOB N. EPSTEIN | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/titanium-forgings-in-bars-being-made.html | TITANIUM FORGINGS IN BARS BEING MADE | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/utility-issue-is-planned.html | Utility Issue Is Planned | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/capt-zebulon-tilton-a-mariner-60-years.html | CAPT. ZEBULON TILTON, A MARINER 60 YEARS | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/dr-joseph-levy.html | DR. JOSEPH LEVY" | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/renomination-of-vandenberg-as-air-force-chief-expected-2year-term.html | Renomination of Vandenberg As Air Force Chief Expected; 2-Year Term Is Forecast -- 'Suspense' on Choice Said to Impair Staff's Work | True | By Austin Stevens | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/nan-sghlesinger-to-be-bride-today-san-francisco-girl-will-have-nine.html | !NAN SGHLESINGER TO BE BRIDE TODAY; San Francisco Girl Will Have Nine Attendants at Wedding to Thomas L. Kempner Jr. | True | pecial to Titu Nv YORK Tr.f. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mrs-oliver-p-hopkins.html | MRS. OLIVER P. HOPKINS | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/party-oath-voided-by-alabama-court-ruling-leaves-truman-foes-free.html | PARTY OATH VOIDED BY ALABAMA COURT; Ruling Leaves Truman Foes Free to Run for Elector With No Pledge to Back Slate | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/oil-mans-reno-home-looted-of-1500000.html | OIL MAN'S RENO HOME LOOTED OF $1,500,000 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/outposts-of-saigon-repel-red-attacks.html | OUTPOSTS OF SAIGON REPEL RED ATTACKS | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mrs-john-m-toolin.html | MRS. JOHN M. TOOLIN | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/epidemic-in-iran-checked.html | Epidemic in Iran Checked | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mrs-g-s-newell-has-daughteri.html | Mrs. G. S. Newell Has .Daughter1 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/drum-commander-replaced.html | Drum Commander Replaced | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/hospitals-get-bequests-roosevelt-and-new-york-receive-50000-under.html | HOSPITALS GET BEQUESTS; Roosevelt and New York Receive $50,000 Under Corrings Will | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bond-values-gain-slightly-in-month-issues-listed-on-big-board-up-58.html | BOND VALUES GAIN SLIGHTLY IN MONTH; Issues Listed on Big Board Up 58 Cents for Each $100 Par -- Average Price at $98.01 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/ample-aluminum-for-civilians-seen-vice-president-of-alcoa-asks.html | AMPLE ALUMINUM FOR CIVILIANS SEEN; Vice President of Alcoa Asks Government to Reappraise Current Supply Situation | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/tide-water-oil-to-vote-on-100-stock-dividend.html | Tide Water Oil to Vote On 100% Stock Dividend | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bonn-active-on-saar-to-oppeal-to-europe-assembly-for-rights-in-area.html | BONN ACTIVE ON SAAR; To Oppeal to Europe Assembly for 'Rights' in Area | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-s-voters-should-curb-feelings-in-52-dulles-tells-military.html | U. S. Voters Should Curb Feelings in '52, Dulles Tells Military Chaplains' Group | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/emily-marshall-to-wed-radcliffe-student-engaged-toi.html | EMILY MARSHALL TO WED; Radcliffe Student Engaged to1 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/testifies-in-fixinquiry-james-line-exkentucky-player-heard-by-grand.html | TESTIFIES IN FIX-INQUIRY; James Line, Ex-Kentucky Player, Heard by Grand Jury | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/wilson-quits-cornell-post.html | Wilson Quits Cornell Post | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/buyer-to-occupy-jersey-plant.html | Buyer to Occupy Jersey Plant | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/venizelos-reaches-home.html | Venizelos Reaches Home | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/topics-of-the-times-bank-statement-day.html | Topics of The Times; Bank Statement Day | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/samuel-broads.html | SAMUEL BROADS | True | pecial to Nv NOlK Th',fo. | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/health-council-planned-state-groups-join-at-albany-to-spur-public.html | HEALTH COUNCIL PLANNED; State Groups Join at Albany to Spur Public Participation | True | Special to THE YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/noted-abduction-in-1932-lindbergh-baby-was-kidnapped-20-years-ago.html | NOTED ABDUCTION IN 1932; Lindbergh Baby Was Kidnapped 20 Years Ago Today | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/daughter-to-mrs-e-w-burkei.html | Daughter to Mrs. E. W. Burkei | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/raymond-gail-uy.html | RAYMOND GATL uY | True | Slial'/o T-m Nw Yo TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/klan-foe-arrests-32d-north-carolina-sheriff-says-he-will-round-up.html | KLAN FOE ARRESTS 32D; North Carolina Sheriff Says He Will Round Up More | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/huk-surrender-discussed.html | Huk Surrender Discussed | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/germans-hail-helgoland-return.html | Germans Hail Helgoland Return | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/tornado-kills-two-in-tennessee-town-big-property-loss-is-reported.html | TORNADO KILLS TWO IN TENNESSEE TOWN; Big Property Loss Is Reported in Fayetteville as Entire Blocks Are Leveled | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/economic-issues-remain.html | Economic Issues Remain | True | By Michael L. Hoffman | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/marshall-aid-unit-to-work-with-nato-european-council-will-map-ways.html | MARSHALL AID UNIT TO WORK WITH NATO; European Council Will Map Ways to Link Program With Defense Economy | True | By Harold Callender | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/council-takes-over-in-uruguay.html | Council Takes Over in Uruguay | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/seaway-support-urged-by-sawyer-national-interest-best-served-by.html | SEAWAY SUPPORT URGED BY SAWYER; National Interest Best Served by Backing Link, Commerce Secretary Tells Senators | True | By John D. Morris | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/arizona-utility-merger-f-p-c-approves-plan-expected-to-reduce.html | ARIZONA UTILITY MERGER; F. P. C. Approves Plan Expected to Reduce Operating Costs | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/kefauver-in-oregon-primary.html | Kefauver in Oregon Primary | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/moravians-to-open-5year-services-churches-preparing-for-500th.html | MORAVIANS TO OPEN 5-YEAR SERVICES; Churches Preparing for 500th Anniversary in 1957 -- Sect Set Up to Honor Hus | True | By Preston King Sheldon | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/russells-team-scores-university-club-duo-reaches-squash-racquets.html | RUSSELL'S TEAM SCORES; University Club Duo Reaches Squash Racquets Final | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/school-custodians-win-aurelio-orders-city-to-pay-for-work-in.html | SCHOOL CUSTODIANS WIN; Aurelio Orders City to Pay for Work in Election Periods | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/vatican-cites-rumanian-abuse.html | Vatican Cites Rumanian Abuse | True | (By Religious News Service.) | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mrs-satterlee-held-ignorant-about-cash.html | MRS. SATTERLEE HELD IGNORANT ABOUT CASH | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/tax-reduction-asked-for-child-care-cost.html | TAX REDUCTION ASKED FOR CHILD CARE COST | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/exgen-meyers-ends-tax-evasion-sentence.html | EX-GEN. MEYERS ENDS TAX EVASION SENTENCE | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/john-r-heilman.html | JOHN R. HEILMAN | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/horse-race-results-suspended-by-wpix.html | HORSE RACE RESULTS SUSPENDED BY WPIX | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/jane-kristron6-ariis-fialtcee-vassar-alumna-wiil-be-bride-of-lieut.html | JANE KRISTRON6 ARII'S FIAltCEE,; Vassar Alumna Will Be Bride of Lieut. J. H. Humpstone Jr., Stationed at Quantico, Va. | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/protestant-reinstated-spanish-labor-court-rules-his-religion-no.html | PROTESTANT REINSTATED; Spanish Labor Court Rules His Religion No Barrier to Job | True | By Religious News Service. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/lodge-puts-stress-on-delegate-race-belittles-preferential-primary.html | LODGE PUTS STRESS ON DELEGATE RACE; Belittles Preferential Primary in New Hampshire and Discounts Taft Claims | True | By John H. Fenton | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/john-pankuch.html | JOHN PANKUCH | True | Special to T 2'v Yol TmS. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/federalstate-tie-to-combat-crime-us-attorney-and-prosecutors-of-8.html | FEDERAL-STATE TIE TO COMBAT CRIME; U.S. Attorney and Prosecutors of 8 Counties Agree to Share Information on Rackets | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/cotton-is-steady-in-quiet-trading-market-closes-1-to-15-points.html | COTTON IS STEADY IN QUIET TRADING; Market Closes 1 to 15 Points Higher, Holding Firm All Day Within Moderate Range | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/lattimore-concedes-errors-on-3-points-in-50-testimony-lattimore.html | Lattimore Concedes Errors On 3 Points in '50 Testimony; Lattimore Concedes Three Errors In His Testimony Before Hearing | True | By William S. White | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/troy-joins-convention-bureau.html | Troy Joins Convention Bureau | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-prospectus-bill-proposed-in-ontario.html | NEW PROSPECTUS BILL PROPOSED IN ONTARIO | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/factory-in-orange-among-jersey-deals.html | FACTORY IN ORANGE AMONG JERSEY DEALS | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/kovacs-toppled-by-riggs-champion-upset-in-u-s-pro-tennis-64-61-64.html | KOVACS TOPPLED BY RIGGS; Champion Upset in U. S. Pro Tennis, 6-4, 6-1, 6-4 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/japanese-police-alerted-on-riots.html | Japanese Police Alerted on Riots | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/more-consumer-metal-n-p-a-hopes-to-increase-quota-to-industry-in.html | MORE CONSUMER METAL; N. P. A. 'Hopes' to Increase Quota to Industry in Second Quarter | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/armistice-parley-close-to-collapse-on-issue-of-soviet-allies-term.html | ARMISTICE PARLEY CLOSE TO COLLAPSE ON ISSUE OF SOVIET; Allies Term Ban on Russians in Policing of Truce 'Firm, Final and Irrevocable' | True | By Lindesay Parrott | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/japan-cuts-british-trade-exports-to-sterling-area-to-be-limited-to.html | JAPAN CUTS BRITISH TRADE; Exports to Sterling Area to Be Limited to $6,500,000 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/a-big-bite-of-a-strategic-material.html | A BIG BITE OF A STRATEGIC MATERIAL | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fire-routs-100-tenants-blaze-in-dumbwaiter-shaft-in-apartment-put.html | FIRE ROUTS 100 TENANTS; Blaze in Dumbwaiter Shaft in Apartment Put Out Quickly | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/knowland-gets-support-two-senators-back-demand-for-data-on.html | KNOWLAND GETS SUPPORT; Two Senators Back Demand for Data on Non-Battle Deaths | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/boxers-son-is-killed-but-news-is-withheld-from-art-mullen-at-garden.html | BOXER'S SON IS KILLED; But News Is Withheld From Art Mullen at Garden | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/secondary-distribution.html | Secondary Distribution | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/reds-say-theyll-take-formosa.html | Reds Say They'll Take Formosa | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/st-lawrence-wins-two-skiing-crowns-tommy-richer-gain-titles-to-put.html | ST. LAWRENCE WINS TWO SKIING CROWNS; Tommy, Richer Gain Titles to Put Larries in Second Place Just Behind Middlebury | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/four-cities-named-for-us-aid-on-jobs-detroit-providence-scranton.html | FOUR CITIES NAMED FOR U.S. AID ON JOBS; Detroit, Providence, Scranton, Wilkes-Barre Certified for Special Contracts Action | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/edwina-l-munson-becomes-eiigaed-bryn-mawr-student-fiancee-of-edwin.html | EDWINA L. MUNSON BECOMES EIIGAED; Bryn Mawr Student Fiancee of Edwin Ladley Jr., Who Is Serving in Marine Corps | True | Special to THE NZW YORK TrMZS. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/n-y-u-takes-title-in-swimming-meet.html | N. Y. U. TAKES TITLE IN SWIMMING MEET | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/4-art-shows-here-have-wide-appeal-peridot-associates-display-work.html | 4 ART SHOWS HERE HAVE WIDE APPEAL; Peridot Associates Display Work -- Israel Landscapes, Nudes, Shells on View | True | S. P. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bernard-l-green.html | BERNARD L. GREEN | True | Special to TI NL" YOJ TIZS. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/tarrytown-up-in-arms-to-defend-old-redoubt.html | Tarrytown Up in Arms To Defend Old Redoubt | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-pay-pact-sought-by-sailors-on-coast.html | NEW PAY PACT SOUGHT BY SAILORS ON COAST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/company-meetings.html | COMPANY MEETINGS | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-york-telephone-company-to-undertake-costliest-expansion-in-its.html | New York Telephone Company to Undertake Costliest Expansion in Its History This Year | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/sir-william-bass.html | SIR WILLIAM BASS | True | special to Tg Nw YORK TXMZS, . | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/price-agency-sues-p-r-r-asks-385245.html | PRICE AGENCY SUES P. R. R., ASKS $385,245 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/upstate-democrats-battle-control-here.html | UPSTATE DEMOCRATS BATTLE CONTROL HERE | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/hearing-in-bribe-case-set.html | Hearing in Bribe Case Set | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/body-of-girl-found-in-trunk-on-estate-discovered-in-a-woods-near.html | BODY OF GIRL FOUND IN TRUNK ON ESTATE; Discovered in a Woods Near Greenwich -- Identified as 16-Year-Old Wife, Mother | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/police-fire-on-demonstrators.html | Police Fire on Demonstrators | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/for-the-home-dinette-sets-for-living-room-use-utility-is-combined.html | For the Home: Dinette Sets for Living Room Use; Utility Is Combined With Beauty of Today's Decor | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/senators-back-bartley-commerce-body-supports-his-selection-as-f-c-c.html | SENATORS BACK BARTLEY; Commerce Body Supports His Selection as F. C. C. Member | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/patty-vanquishes-savitt-by-63-64-scores-victory-for-france-in.html | PATTY VANQUISHES SAVITT BY 6-3, 6-4; Scores Victory for France in Benefit Tennis Program -- U. S. Team Wins, 2 to 1 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/s-morris-cox.html | S. MORRIS COX | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/drive-to-socialism-charged-by-taft-truman-apes-british-model.html | DRIVE TO SOCIALISM CHARGED BY TAFT; Truman Apes British Model, Senator Asserts in Opening Illinois Primary Fight | True | By Richard J. H. Johnston | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/army-keeps-heptagonal-track-title-as-manhattan-retains-metropolitan.html | Army Keeps Heptagonal Track Title as Manhattan Retains Metropolitan Crown; LAST EVENT BRINGS VICTORY TO CADETS | True | By Joseph M. Sheehan | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/cadet-follows-father-pilot-for-capt-la-guardia-sees-son-take-air.html | CADET FOLLOWS FATHER; Pilot for Capt. La Guardia Sees Son Take Air Force Oath | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/slash-of-10-billion-in-arms-proposed-by-senate-leader-omahoney-sees.html | SLASH OF 10 BILLION IN ARMS PROPOSED BY SENATE LEADER; O'Mahoney Sees Present Plans Incurring Big Deficit, as Tax Increase Is Unlikely | True | By C. P. Trussell | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/jobless-pay-board-aide-picked.html | Jobless Pay Board Aide Picked | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mufti-is-barred-from-egypt-he-seeks-pakistan-asylum-moslem-chief-in.html | Mufti Is Barred From Egypt; He Seeks Pakistan Asylum; Moslem Chief, in Karachi, Poses Problem There -- Decision Withheld | True | By Michael James | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/alexander-m-kerr.html | ALEXANDER M. KERR | True | Special to Nsw Yom[ Tz.s. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/nicaragua-trade-record-76000000-reported-for-1951-balance-for-year.html | NICARAGUA TRADE RECORD; $76,000,000 Reported for 1951 -- Balance for Year Favorable | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fighting-a-hotel-fire-in-philadelphia-yesterday.html | FIGHTING A HOTEL FIRE IN PHILADELPHIA YESTERDAY | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/air-units-trained-for-atom-attack-fighterbomber-unit-to-use.html | AIR UNITS TRAINED FOR ATOM ATTACK; Fighter-Bomber Unit to Use Specially Equipped Jets to Carry 'Small' Bombs | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/telegraphers-to-vote-on-strike.html | Telegraphers to Vote on Strike | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/halley-voices-his-reliance-on-liberal-party-as-indispensable-for.html | Halley Voices His Reliance on Liberal Party As Indispensable for Any Future Candidacy | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/commodity-prices-off-decline-to-3074-feb-28-from-3076-on-feb-27.html | COMMODITY PRICES OFF; Decline to 307.4 Feb. 28 From 307.6 on Feb. 27 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/at-the-theatre-houstons-drama-activities-carry-on-nicely-without.html | AT THE THEATRE; Houston's Drama Activities Carry On Nicely Without Any Kibitzing From New York | True | By Brooks Atkinson | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/house-body-studies-arms-buying-clash.html | HOUSE BODY STUDIES ARMS BUYING CLASH | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-rochelle-spurs-hospital-expansion.html | NEW ROCHELLE SPURS HOSPITAL EXPANSION | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/button-gains-fifth-straight-title-for-u-s-in-world-figure-skating.html | Button Gains Fifth Straight Title For U. S. in World Figure Skating; Grogan Places Second and Jenkins Third -- British Dance Pair Triumphs as Mlle. du Bief Paces Women's Competition | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/gehrmanns-attempt-at-mile880-double-heads-program-in-k-of-c-meet.html | Gehrmann's Attempt at Mile-880 'Double' Heads Program in K. of C. Meet Tonight | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/longdistance-tolls-rise-on-shorter-calls-today.html | Long-Distance Tolls Rise On Shorter Calls Today | True | By the United Press. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/frederick-e-allen.html | FREDERICK E. ALLEN | True | S10¢-Jal to THx NEW Yo T'trs. | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/us-health-agency-opposed-by-ewing-f-s-a-head-tells-house-unit.html | U.S. HEALTH AGENCY OPPOSED BY EWING; F. S. A. Head Tells House Unit Truman Joins Him in Barring 'Socialized Medicine' | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/outlook-improved-in-shoe-industry-council-sees-status-of-stores.html | OUTLOOK IMPROVED IN SHOE INDUSTRY; Council Sees Status of Stores, Tanners, Producers, Public Augury of Better Season | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/joan-h-berlin-to-be-married.html | Joan H. Berlin to Be Married | True | Spedal to T Nv Yo Trr.s. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/patton-tanks-rake-foe-near-kumsong-reds-on-central-korean-front.html | PATTON TANKS RAKE FOE NEAR KUMSONG; Reds on Central Korean Front Battered in 3-Hour Raid -- Action Also at Chorwon | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/cowen-set-for-advisory-post.html | Cowen Set for Advisory Post | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/financing-data-filed-three-utility-concerns-submit-details-on-plans.html | FINANCING DATA FILED; Three Utility Concerns Submit Details on Plans to S. E. C. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/russell-white.html | RUSSELL WHITE | True | SpecJs. l to N'w YOP. K T.. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/high-school-scientists-greeted-by-the-president.html | HIGH SCHOOL SCIENTISTS GREETED BY THE PRESIDENT | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/frederick-w-cocker.html | FREDERICK W. COCKER | True | Special to Tam:Nw NoaK Tnvnis. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mrs-charles-gray-e.html | -MRS. CHARLES 'GRAY E-- | True | Special to N YO TLES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/forum-on-missions-to-be-held-monday-women-of-riverside-church-will.html | FORUM ON MISSIONS TO BE HELD MONDAY; Women of Riverside Church Will Hear Discussions of 'Mid-Century Challenge' | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/32-new-losses-in-korea-u-s-casualties-total-105992-red-figure-is.html | 32 NEW LOSSES IN KOREA; U. S. Casualties Total 105,992 -- -- Red Figure Is 1,597,841 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/-coop-on-east-79th-st-sold.html | ' Co-op' on East 79th St. Sold | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/milk-farmers-get-rise-4-cents-a-hundredweight-added-by-agriculture.html | MILK FARMERS GET RISE; 4 Cents a Hundredweight Added by Agriculture Department | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/metcalfhatch-bill-advocated.html | Metcalf-Hatch Bill Advocated | True | CORNELIA T. THOMPSON | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/dr-qli0-tai-ch-63-chihese-dipl0wiat-former-representative-to-uni.html | DR. QLI0 TAI, CH?, 63, CHIHESE DIPL0WIAT; Former Representative to U.N.f DiesWas Country's First ] Ambassador to Britain I | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/televised-hearings-opinion-expressed-that-citizens-should-have.html | Televised Hearings; Opinion Expressed That Citizens Should Have Right to Participate | True | HENRY WALDMAN | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bourjois-barbara-gould-choose-a-new-president.html | Bourjois, Barbara Gould Choose a New President | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/english-bishop-to-speak-to-theological-seminary.html | English Bishop to Speak To Theological Seminary | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/stock-trading-lag-sends-prices-down-composite-rate-off-022-point.html | STOCK TRADING LAG SENDS PRICES DOWN; Composite Rate Off 0.22 Point for 1,000,000-Share Day, Slowest Since Last July | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/greek-red-trial-ended-verdict-expected-today-in-spy-trial-of-29.html | GREEK RED TRIAL ENDED; Verdict Expected Today in Spy Trial of 29 Communists | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/inquest-in-campus-death-ordered-after-autopsy-report-on-williams.html | INQUEST IN CAMPUS DEATH; Ordered After Autopsy Report on Williams College Case | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/japanese-warned-on-aid-u-s-economist-says-supply-is-not.html | JAPANESE WARNED ON AID; U. S. Economist Says Supply Is Not 'Inexhaustible' | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/newsstand-pilfering-is-renewed-after-chappaqua-film-is-burned.html | Newsstand Pilfering Is Renewed After Chappaqua Film Is Burned; Dejected Dealer Says Only Few Commuters on the 7:43 Are Suspect, So He Devises a Trap-Type Coin Box for Them | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/farewell-tops-u-s-bid.html | Farewell Tops U. S. Bid | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-owners-take-westchester-homes.html | NEW OWNERS TAKE WESTCHESTER HOMES | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/russians-get-ship-at-genoa.html | Russians Get Ship at Genoa | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/exchange-ending-20-stock-spread-american-and-foreign-power-old-and.html | EXCHANGE ENDING $20 STOCK SPREAD; American and Foreign Power Old and New Differentials Set to Liquidate Short Interest | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/traffic-law-revision.html | TRAFFIC LAW REVISION | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/s-vernon-mann.html | S. VERNON MANN | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/textile-pact-extended-a-f-lamerican-wool-talks-go-on-agreement-seen.html | TEXTILE PACT EXTENDED; A. F. L.-American Wool Talks Go On -- Agreement Seen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/quicksilver-up-4-to-205.html | Quicksilver Up $4 to $205 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/thailand-to-lift-rice-embargo.html | Thailand to Lift Rice Embargo | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bond-prepayments-decline-in-february.html | BOND PREPAYMENTS DECLINE IN FEBRUARY | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/queen-swears-in-alexander.html | Queen Swears In Alexander | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bachelor-club-gives-leap-year-ball-here.html | BACHELOR CLUB GIVES LEAP YEAR BALL HERE | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/henry-s-dehnisoh-of-paper-firm-dies-new-england-manufacturer-was.html | HENRY S. DEHNISOH OF PAPER FIRM DIES; New England Manufacturer Was Consultant to Wilson, Harding, F. D. Roosevelt | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-u-n-delegates-see-lie.html | New U. N. Delegates See Lie | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bonds-and-shares-on-london-market-prices-close-week-somewhat-firmer.html | BONDS AND SHARES ON LONDON MARKET; Prices Close Week Somewhat Firmer -- British Funds and Industrials Up Slightly | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/cinecolor-proposes-issue-of-debentures.html | CINECOLOR PROPOSES ISSUE OF DEBENTURES | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/harry-r-curnow.html | HARRY R. CURNOW | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/formosa-checks-inflation-trend-nationalists-increase-output-and.html | FORMOSA CHECKS INFLATION TREND; Nationalists Increase Output and Balance Budget for First Time in Years | True | By Henry R. Lieberman | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/a-brideelect.html | A BRIDE-ELECT | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/estate-leases-3d-ave-store.html | Estate Leases 3d Ave. Store | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/faure-lost-11-pounds-in-office.html | Faure Lost 11 Pounds in Office | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/misses-hart-and-fry-in-final.html | Misses Hart and Fry in Final | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/halsey-g-prudden.html | HALSEY G. PRUDDEN | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mayor-opens-talks-on-housing-projects.html | MAYOR OPENS TALKS ON HOUSING PROJECTS | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/lockes-135-leads-by-three-strokes-augustin-martinez-is-next-in.html | LOCKE'S 135 LEADS BY THREE STROKES; Augustin Martinez Is Next in Mexican Golf -- Besselink Is Among Trio With 139's | True | By Sydney Gruson | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/farouk-suspends-cairo-parliament-acts-on-eve-of-suez-talk-with.html | FAROUK SUSPENDS CAIRO PARLIAMENT; Acts on Eve of Suez Talk With British -- Regime Confirms Jan. 26 Revolt Plan | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/vejar-outpoints-pruden-in-garden-recovers-from-a-knockdown-in-first.html | VEJAR OUTPOINTS PRUDEN IN GARDEN; Recovers From a Knockdown in First Round to Gain Split Decision in Keen Bout | True | By Joseph C. Nichols | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/value-of-publicity-urged-on-bankers-few-institutions-are-doing.html | VALUE OF PUBLICITY URGED ON BANKERS; Few Institutions Are Doing 'Effective Job,' Head of Association Declares | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/lectures-on-israel-set.html | Lectures on Israel Set | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/acheson-acclaims-gains-from-lisbon-but-stresses-peril-calls-last-2.html | ACHESON ACCLAIMS GAINS FROM LISBON BUT STRESSES PERIL; Calls Last 2 Weeks a Period of 'Historic Decision for the Forces of Peace in World' | True | By Walter H. Waggoner | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/northrup-backlog-245000.html | Northrup Backlog $245,000 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/stamp-for-a-licking.html | Stamp for a Licking | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/yacht-tragedy-is-aired-panel-says-it-was-unseaworthy-before-voyage.html | YACHT TRAGEDY IS AIRED; Panel Says it Was Unseaworthy Before Voyage Fatal to 8 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/kaiser-car-ceilings-up-increases-from-149-to-224-allowed-on-six.html | KAISER CAR CEILINGS UP; Increases From $149 to $224 Allowed on Six Models | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/price-index-issued-in-its-new-version-weekly-wholesale-tabulation.html | PRICE INDEX ISSUED IN ITS NEW VERSION; Weekly Wholesale Tabulation Figured as per Cent Change From Monthly Levels | | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/morris-still-unable-to-get-inquiry-staff.html | MORRIS STILL UNABLE TO GET INQUIRY STAFF | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/farm-price-level-off-by-4-per-cent-despite-drop-month-remains.html | FARM PRICE LEVEL OFF BY 4 PER CENT; Despite Drop, Month Remains Second Highest February in Agricultural Record | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/john-k-lee-.html | JOHN K. LEE ! | True | {uaclal to Ngw' YOP. K r.s. | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/policy-on-rubber-clarified-by-u-s-shippers-in-far-east-are-told.html | POLICY ON RUBBER CLARIFIED BY U. S.; Shippers in Far East Are Told Rejection Clause Restricts Grades to Be Accepted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/events-of-interest-in-shipping-world-sydney-tied-up-by-strike-over.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sydney Tied Up by Strike Over Load Dock Workers Should Push on Truck | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/rev-john-wall.html | REV. JOHN .WALL | True | Suecial to T NEW YOIK Trnss. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/-operation-safety-in-jersey.html | " Operation Safety" in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/british-centurion-called-best-tank-hailed-by-hussars-commander-as-s.html | BRITISH CENTURION CALLED BEST TANK; Hailed by Hussars' Commander as Superior in Korea -- He Praises U. S. Sherman | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/name-for-auto-merger-morris-and-austin-companies-to-be-british.html | NAME FOR AUTO MERGER; Morris and Austin Companies to Be British Motor Corp. | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/citrus-rules-upheld-government-turns-down-plans-to-suspend-florida.html | CITRUS RULES UPHELD; Government Turns Down Plans to Suspend Florida Controls | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/helicopter-is-used-to-aid-blood-appeal.html | HELICOPTER IS USED TO AID BLOOD APPEAL | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/citizenship-day-sept-17-truman-signs-resolution-that-ends-i-am.html | CITIZENSHIP DAY SEPT. 17; Truman Signs Resolution That Ends 'I Am American Day' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-antiskid-tire-u-s-rubber-offers-safety-shoe-on-popular-price.html | NEW ANTI-SKID TIRE; U. S. Rubber Offers Safety Shoe on Popular Price Scale | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/sharp-price-drop-reported-in-foods-wholesale-and-retail-index-on.html | SHARP PRICE DROP REPORTED IN FOODS; Wholesale and Retail Index on Feb. 15 Was 2.1% Below Listings for Jan. 15 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/port-tieup-ends-at-philadelphia-7point-agreement-is-signed-to-end.html | PORT TIE-UP ENDS AT PHILADELPHIA; 7-Point Agreement Is Signed to End 5-Day Strike Over Dutch Freighter's Cargo | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/hurley-wins-place-on-senate-ballot.html | HURLEY WINS PLACE ON SENATE BALLOT | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/farmers-get-20-of-food-increase-brannan-tells-senate-hearing.html | FARMERS GET 20% OF FOOD INCREASE; Brannan Tells Senate Hearing Grocers and Processors Took Balance of Rise | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-n-mediator-returns-to-india.html | U. N. Mediator Returns to India | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fights-rain-damage-suits-city-moves-to-set-aside-six-more-summonses.html | FIGHTS RAIN DAMAGE SUITS; City Moves to Set Aside Six More Summonses | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/carrier-and-tanker-collide.html | Carrier and Tanker Collide | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/no-comment-from-cairo.html | No Comment From Cairo | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/february-trading-shows-big-decline-lowest-for-month-in-3-years.html | FEBRUARY TRADING SHOWS BIG DECLINE; Lowest for Month in 3 Years -- Combined Average Drops to November Level | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/stassen-to-wage-california-fight-will-challenge-warren-for-70.html | STASSEN TO WAGE CALIFORNIA FIGHT; Will Challenge Warren for 70 Delegate Seats in 3-Way Primary Competition | True | By Lawrence E. Davies | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/court-denies-orrechio-pleas.html | Court Denies Orrechio Pleas | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/roderick-j-bissiftt.html | RODE[RiCK J. BISSIFTT | True | Special to THE Nsw YoK TZMZS. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/rates-to-alaska-up-15.html | Rates to Alaska Up 15% | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/weeks-coal-output-eases.html | Week's Coal Output Eases | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/parole-board-member-named.html | Parole Board Member Named | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/garner-to-report-on-iran-talks.html | Garner to Report on Iran Talks | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/council-fights-cut-in-service-on-el-calls-on-transportation-board.html | COUNCIL FIGHTS CUT IN SERVICE ON 'EL'; Calls on Transportation Board to Reconsider Shutdowns Due to Begin March 14 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/elected-to-carrier-corporation-board.html | ELECTED TO CARRIER CORPORATION BOARD | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/conference-attack-u-s-divorce-laws.html | CONFERENCE ATTACK U. S. DIVORCE LAWS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/teachers-pay-sets-mark-average-tops-3000-in-194950-commerce-chamber.html | TEACHERS' PAY SETS MARK; Average Tops $3,000 in 1949-50, Commerce Chamber Says | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/market-still-shut-in-egyptian-cotton-definite-government-program.html | MARKET STILL SHUT IN EGYPTIAN COTTON; Definite Government Program Urged to End Halt in Trading Now in Second Day | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-chief-chemist-named.html | New Chief Chemist Named | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-security-offerings-on-big-scale-will-mark-the-first-week-of.html | New Security Offerings on Big Scale Will Mark the First Week of March | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/cotton-parity-rise-opposed-by-brannan.html | COTTON PARITY RISE OPPOSED BY BRANNAN | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/manufacturer-buys-long-island-city-lot.html | MANUFACTURER BUYS LONG ISLAND CITY LOT | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/37-children-found-in-small-d-p-home-port-chester-man-denies-guilt.html | 37 CHILDREN FOUND IN SMALL D. P. HOME; Port Chester Man Denies Guilt in Care for Youngsters He Helped to Enter U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/india-denies-riot-role-rejects-charge-of-inspiring-east-pakistan.html | INDIA DENIES RIOT ROLE; Rejects Charge of Inspiring East Pakistan Language Row | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/city-health-official-retires.html | City Health Official Retires | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/quota-retaliation-denied-by-canada-no-action-planned-against-us.html | QUOTA RETALIATION DENIED BY CANADA; No Action Planned Against U.S. Dairy Restrictions, Says Commerce Minister | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/some-squirm-some-are-fascinated-at-music-lesson-for-youngsters.html | Some Squirm, Some Are Fascinated At Music Lesson for Youngsters; Reactions Vary in Age Groups as Young Audiences, Inc., Presents Chamber Program for Their Benefit | True | By Carter Harman | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/army-backs-up-policy-offers-data-to-support-flat-markers-in-hawaii.html | ARMY BACKS UP POLICY; Offers Data to Support Flat Markers in Hawaii Cemetery | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/ryukyus-to-elect-legislature.html | Ryukyus to Elect Legislature | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/indianu-s-goals-cited-mrs-roosevelt-says-two-nations-have-same.html | INDIAN-U. S. GOALS CITED; Mrs. Roosevelt Says Two Nations Have Same Objectives | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/march-proclaimed-red-cross-month-mayor-opening-local-drive-asks.html | MARCH PROCLAIMED 'RED CROSS MONTH'; Mayor, Opening Local Drive, Asks City to Oversubscribe Its Quota of $6,700,000 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/lumber-production-up-47-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 4.7% Rise Reported for Week Compared With Year Ago | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/princeton-victor-ties-for-ivy-lead-defeats-harvard-by-6555.html | PRINCETON VICTOR, TIES FOR IVY LEAD; Defeats Harvard by 65-55 -- Columbia's Quintet Beats Dartmouth, 83 to 50 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/schmidtstevens-.html | Schmidt---Stevens ' | True | Special to Ti NV YO TLrS.. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/eisenhower-asks-no-fuss.html | Eisenhower Asks No Fuss | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/east-side-parcels-sold-housing-properties-bought-on-seventeenth-and.html | EAST SIDE PARCELS SOLD; Housing Properties Bought on Seventeenth and 100th Streets | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/tourney-quintets-paired-tripleheader-next-saturday-to-open.html | TOURNEY QUINTETS PAIRED; Triple-Header Next Saturday to Open Invitation Event | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/jersey-gets-acting-governor.html | Jersey Gets Acting Governor | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/williams-homer-impresses-giants-blow-in-practice-game-lifts-chances.html | WILLIAMS' HOMER IMPRESSES GIANTS; Blow in Practice Game Lifts Chances for Stanky Post -- Lockman Also Connects | True | By James P. Dawson | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/200-to-take-west-point-tests.html | 200 to Take West Point Tests | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/clifton-a-sause.html | CLIFTON A. SAUSE | True | Special to Nw YoP.. TLZ.S. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/store-center-planned-4000000-development-to-rise-in-vineland-n-j.html | STORE CENTER PLANNED; $4,000,000 Development to Rise in Vineland, N. J. | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/soviet-embassy-curtly-rejects-as-insult-bid-to-tell-its-version-of.html | Soviet Embassy Curtly Rejects as 'Insult' Bid to Tell Its Version of Katyn Killings | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/west-to-give-tito-45000000-more-advance-in-economic-support-follows.html | WEST TO GIVE TITO $45,000,000 MORE; Advance in Economic Support Follows Truman's Recent Plea on Belgrade's Needs' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/a-school-built-in-1847.html | A SCHOOL BUILT IN 1847 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/phelps-publishing-to-shut-down.html | Phelps Publishing to Shut Down | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/3d-bomb-threat-in-queens.html | 3d Bomb Threat in Queens | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/devlin-leap-paces-american-skiers-he-makes-a-377foot-jump-as.html | DEVLIN LEAP PACES AMERICAN SKIERS; He Makes a 377-Foot Jump as Norway's Bjoernstad Takes Lead in German Meet | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/msgr-roger-beaussart.html | MSGR. ROGER BEAUSSART | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/nagel-fifth-at-davos.html | Nagel Fifth at Davos | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/lieut-frey-fined-in-fire-gratuities-key-witness-against-moran-in.html | LIEUT. FREY FINED IN FIRE 'GRATUITIES; Key Witness Against Moran in Shakedowns Loses a Month's Pay in Lenient Penalty | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/to-regulate-chiropractic-state-legislation-urged-to-provide.html | To Regulate Chiropractic; State Legislation Urged to Provide Standards, Controls for Profession | True | S. GOLDSCHMIDT | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/experts-ask-caution-on-tb-wonder-drugs.html | EXPERTS ASK CAUTION ON TB 'WONDER' DRUGS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/1400-bolt-of-cloth-vanishes.html | $1,400 Bolt of Cloth Vanishes | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/lighting-standard-in-schools-revised-regents-expect-lower-ceiling.html | LIGHTING STANDARD IN SCHOOLS REVISED; Regents Expect Lower Ceiling and Selective Illumination to Bring Major Savings | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/ribner-gains-semifinals-wins-two-extrahole-matches-in-dixie-amateur.html | RIBNER GAINS SEMI-FINALS; Wins Two Extra-Hole Matches in Dixie Amateur Golf | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mr-general-mcarthur-files-in-wisconsin-race.html | (Mr.) General McArthur Files in Wisconsin Race | True | By the United Press. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/plea-to-business-made-for-y-m-c-a-newbold-morris-joins-grede-of-n-a.html | PLEA TO BUSINESS MADE FOR Y. M. C. A.; Newbold Morris Joins Grede of N. A. M. at Fund Session in Stressing Social Aim | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/retired-admiral-joins-claude-neon-subsidiary.html | Retired Admiral Joins Claude Neon Subsidiary | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/herman-j-brickman-to-wed-mary-j-cahn.html | HERMAN J. BRICKMAN TO WED MARY J. CAHN | True | SpeCial to Tm NEW YORK TrMEs. I | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/lord-waverley-resigns-quits-as-chairman-of-british-tax-unit-on.html | LORD WAVERLEY RESIGNS; Quits as Chairman of British Tax Unit on Labor Protest | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/vincent-de-p-williams-i.html | VINCENT DE P. WILLIAMS I | True | Spectal to Ts Nsw Yo,o Tiss. I | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/weaning-against-optimism.html | Weaning Against Optimism | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/90-income-tax-bill-is-signed-by-dewey-governor-also-backs-measure.html | 90% INCOME TAX BILL IS SIGNED BY DEWEY; Governor Also Backs Measure to Continue Reduction for Unincorporated Business | True | By Douglas Dales | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/dies-fighting-bronx-fire.html | Dies Fighting Bronx Fire | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/tv-code-effective-today-it-sets-standards-of-program-practices-for.html | TV CODE EFFECTIVE TODAY; It Sets Standards of Program Practices for Stations | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bitter-clash-marks-4power-vienna-talk.html | BITTER CLASH MARKS 4-POWER VIENNA TALK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/the-malaise-of-france.html | THE MALAISE OF FRANCE | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/armed-forces-to-need-600000.html | Armed Forces to Need 600,000 | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/heads-n-a-m-committee.html | Heads N. A. M. Committee | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/patrick-c-byrne.html | PATRICK C. BYRNE | True | Special to T NW yoa Ttzs, | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/neediest-cases-fund-is-351412-for-year.html | NEEDIEST CASES FUND IS $351,412 FOR YEAR | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/news-of-food-new-seasonings-and-other-spicy-items-are-among-recent.html | News of Food; New Seasonings and Other Spicy Items Are Among Recent Additions at Stores | True | | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bolts-137-paces-burke-by-stroke-top-two-move-to-commanding-margin.html | BOLT'S 137 PACES BURKE BY STROKE; Top Two Move to Commanding Margin Over Rivals in Big Field at Baton Rouge | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/c-i-o-union-wins-poll.html | C. I. O. Union Wins Poll | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/strength-shown-by-corn-futures-pressure-on-wheat-reported-in.html | STRENGTH SHOWN BY CORN FUTURES; Pressure on Wheat Reported in Chicago, but Fluctuations Again Appear Choppy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/cape-cod-snow-melting-motorists-urged-to-avoid-area-crippled-by.html | CAPE COD SNOW MELTING; Motorists Urged to Avoid Area Crippled by Storm | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/harry-hein.html | HARRY HEIN | True | Special to NEW YORK TIMEl. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/britain-may-curb-travel-by-east-blocs-diplomats.html | Britain May Curb Travel By East Bloc's Diplomats | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/pension-denied-exjudge-state-penalizes-refusal-to-waive-immunity-in.html | PENSION DENIED EX-JUDGE; State Penalizes Refusal to Waive Immunity in Gaming Inquiry | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/hill-prince-choice-in-coast-contest-1951-champion-declared-fit-for.html | HILL PRINCE CHOICE IN COAST CONTEST; 1951 Champion Declared Fit for the 15th Running of Santa Anita Handicap | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/blue-man-to-race-in-opening-section-armageddon-to-head-11horse.html | BLUE MAN TO RACE IN OPENING SECTION; Armageddon to Head 11-Horse Second Division of Flamingo at Hialeah Track Today | True | By James Roach | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/-killer-submarine-is-hunted-by-navy.html | ' KILLER' SUBMARINE IS HUNTED BY NAVY | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/convoy-foils-foe-in-mediterranean-eludes-enemy-forces-in-trip.html | CONVOY FOILS 'FOE' IN MEDITERRANEAN; Eludes 'Enemy' Forces in Trip -- Submarines, However, Report More Successes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/store-sales-are-off-8-here.html | Store Sales Are Off 8% Here | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/son-to-mrs-alexander-t-browni.html | Son to Mrs. Alexander T. Brownl | True | Special to TZ rlzw NOK Tmzs. l | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/roosevelt-not-sure-he-can-support-umt.html | ROOSEVELT 'NOT SURE' HE CAN SUPPORT U.M.T. | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/porpoises-make-game-of-2-boats-of-wardens.html | Porpoises Make Game Of 2 Boats of Wardens | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/truman-asks-congress-for-24000000-to-aid-projects-of-u-n-childrens.html | Truman Asks Congress for $24,000,000 To Aid Projects of U. N. Children's Fund | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/stevens-tech-wins-4946.html | Stevens Tech Wins 49-46 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/the-text-of-secretary-achesons-report-to-the-nation-on-the.html | The Text of Secretary Acheson's Report to the Nation on the Conferences in London and in Lisbon | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/talks-on-trieste-reach-a-deadlock-italys-rejection-of-proposals-by.html | TALKS ON TRIESTE REACH A DEADLOCK; Italy's Rejection of Proposals by Tito Makes Possibility of Agreement More Remote | True | By M. S. Handler | 1980-05-19 | RE0000058412 | B00000344158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/park-ave-coop-sold.html | Park Ave. 'Co-op' Sold | True | | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/use-of-infrastructure-is-baffling-to-acheson.html | Use of "Infrastructure" Is Baffling to Acheson | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-01 | 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/rizzuto-holds-out-for-50000-spurning-45000-yankee-offer.html | Rizzuto Holds Out for $50,000, Spurning $45,000 Yankee Offer | True | By John Drebinger | 1980-05-19 | RE0000058412 | B00000344158 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-fountain-and-source-search-after-sunrise-a-travellers-story-by.html | The Fountain And Source; SEARCH AFTER SUNRISE: A Traveller's Story. By Vera Brittain. 271 pp. New York: The Macmillan Company. $3. | True | By Herbert L. Matthews | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ocean-coal-market-continues-inactive.html | OCEAN COAL MARKET CONTINUES INACTIVE | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kathryn-r-veleber-arried.html | Kathryn R. Veleber ,.arried | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/jewish-thought-the-wisdom-of-the-talmud-by-ben-zion-bokser-180-pp.html | Jewish Thought; THE WISDOM OF THE TALMUD. By Ben Zion Bokser. 180 pp. New York: Philosophical Library. $3.75. | True | ALFRED WERNER. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miamis-calendar-spring-events-to-include-concerts-and-plays.html | MIAMI'S CALENDAR; Spring Events to Include Concerts and Plays | True | By Marjorie Dent Candee | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/debt-and-capital-rises-proposed.html | Debt and Capital Rises Proposed | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/diet-program-scheduled.html | Diet Program Scheduled | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ablebodied-seaman-mister-stormalong-by-anne-malcolmson-and-dell-j.html | Able-Bodied Seaman; MISTER STORMALONG. By Anne Malcolmson and Dell J. McCormick. Illustrated by Joshua Tolford. 136 pp. Boston: Houghton Mifflin Company. $2.25. | True | ELLEN LEWIS BUELL | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/troth-anhouiqced-of-rqilbrey-toer-milwaukee-girl-smith-alumna.html | TROTH ANHOUIqCED OF rqILBREY TO/ER; Milwaukee Girl, Smith Alumna, iancee of Alexander Irwin, Former Major in Army | True | Special to Tm Ngw Yo;, . | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/son-born-to-mrs-paolo-squassi.html | Son Born to Mrs. Paolo Squassi! | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/campaign-results.html | CAMPAIGN RESULTS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/trend-is-forecast-back-to-woolens-bachmann-notes-definite-shift-in.html | TREND IS FORECAST BACK TO WOOLENS; Bachmann Notes Definite Shift in That Direction by Makers in Men's Wear Industry | True | By Herbert Koshetz | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-dews-of-the-sahara-men-against-the-desert-by-ritchie-calder.html | The Dews Of the Sahara; MEN AGAINST THE DESERT. By Ritchie Calder. Illustrated with photographs by Raymond S. Kleboe. 186 pp. New York: The Macmillan Company. $3. | True | By Farnsworth Fowle | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/biggest-question-on-tv-debates-it-is-whether-under-the-guise-of.html | Biggest Question on TV Debates; It is whether, under the guise of providing information, they will go on making entertainment out of serious issues. | True | BY Leo M. Cherne | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/oscar-pankonien.html | OSCAR PANKONIEN | True | Special to THI NEW YORK TIME.q. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/nebraska-gymnasts-win-sweep-team-individual-honors-in-rocky.html | NEBRASKA GYMNAST'S WIN; Sweep Team, Individual Honors in Rocky Mountain Meet | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bourdon-in-skiing-sweep-takes-eastern-open-downhill-slalom-and.html | BOURDON IN SKIING SWEEP; Takes Eastern Open Downhill, Slalom and Combined Titles | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/pratt-iron-men-win.html | Pratt Iron Men Win | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/castlemuano.html | Castle—MUano | True | Special to THIK'W NOK Tm. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/william-l-hilton.html | WILLIAM L. HILTON | True | Special to T Nw Yox TiMss. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/pictures-tell-why-david-dubinsky-a-pictorial-biography-by-john.html | Pictures Tell Why; DAVID DUBINSKY: A Pictorial Biography. By John Dewey. Foreword by William Green and introduction by Walter P. Reuther. 95 pp. New York: Inter-Allied Publications. $3.75. | True | A. H. RASKIN. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/likes-early-curtain.html | Likes Early Curtain | True | JANE MORRIS | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/librettos-at-met.html | Librettos at Met | True | RUDOLF BING | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ltoona-pa-woman-103-deadi.html | ,ltoona, Pa., Woman, 103, DeadI | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bad-news-for-washington-actors-humgerfor-l-the-plttsburg.html | ' BAD NEWS FOR WASHINGTON ACTORS' Humgerfor L The Plttsburg Post-Gzette | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kipling-would-have-liked-mr-wheeler-the-letters-of-private-wheeler.html | Kipling Would Have Liked Mr. Wheeler; THE LETTERS OF PRIVATE WHEELER. Edited and with a foreword by B. H. Liddell Hart. 342 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Crane Brinton | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/assurances-by-u-s-to-spain-reported-perkins-is-said-to-have-told.html | ASSURANCES BY U. S. TO SPAIN REPORTED; Perkins Is Said to Have Told Madrid That Washington Has Decided on Collaboration | True | By Camille M. Cianfarra | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/wagner-downs-st-peters.html | Wagner Downs St. Peter's | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-european-army-as-french-and-german-cartoonists-look-at-it.html | THE EUROPEAN ARMY -- AS FRENCH AND GERMAN CARTOONISTS LOOK AT IT | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/designers-of-scandinavia.html | DESIGNERS OF SCANDINAVIA | True | By Betty Pepis | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reactions-of-moscow-to-lisbon-are-awaited-intensified-cold-war-and.html | REACTIONS OF MOSCOW TO LISBON ARE AWAITED; Intensified 'Cold War' and Aggressive Moves in Asia Are Expected During The Critical Period Just Ahead | True | By C. L. Sulzberger | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-pattern-of-frictions-frail-barrier-by-philip-gillon-249-pp-new.html | A Pattern of Frictions; FRAIL BARRIER. By Philip Gillon. 249 pp. New York: Vanguard Press. $3. | True | By John Barkham | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/aviation-tourist-class-advance-bookings-dispel-some-doubts-about.html | AVIATION: TOURIST CLASS; Advance Bookings Dispel Some Doubts About New Trans-Atlantic Service | True | By Frederick Graham | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/disease-study-grant-renewed.html | Disease Study Grant Renewed | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/as-the-british-await-the-budget-message.html | AS THE BRITISH AWAIT THE BUDGET MESSAGE | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/heavy-campaigning-slated.html | Heavy Campaigning Slated | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mr-crane-engaged-to-gordon-mshane.html | MRS. CRANE ENGAGED TO GORDON M'SHANE | True | Special to THz Nzw Yoi TrMzs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/richesonseebeek.html | Richeson--Seebeek | True | Special to T-s NEW Nom TIMgS. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/french-charities-plan-april-in-paris-ball-many-to-participate-in.html | French Charities Plan April in Paris Ball; Many to Participate in Historical Pageant | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/paris-in-the-90s-guys-and-dolls-their-ways-were-dissolute-but-their.html | Paris in the 90's -- Guys and Dolls; Their ways were dissolute but their hearts were gay, and the good outweighed the evil. | True | By Cornelia Otis Skinner | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/women-assisting-boy-scouts-drive-mrs-walter-maynard-heads-group.html | WOMEN ASSISTING BOY SCOUTS DRIVE; Mrs. Walter Maynard Heads Group Aiding Greater New York Councils' Campaign | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/black-distinction.html | Black Distinction | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/-merchandise-clubs-held-to-be-lotteries.html | ' MERCHANDISE CLUBS' HELD TO BE LOTTERIES | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-elila-tucker-wed-in-sgarsdale-wears-creamcolored-satin-at-her.html | MISS ELILA TUCKER WED IN SGARSDALE; Wears Cream-Colored Satin at Her Marriage to W. B. Taylor Irldon, Navy Veteran | True | Special to THZ Nzw YOPJ Tnzs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-nation.html | THE NATION | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/buried-cures.html | BURIED CURES | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/emma-j-worthen-bridgeport-bride-has-6-attendants-at-marriage-to.html | EMMA J. WORTHEN BRIDGEPORT BRIDE; Has 6 Attendants at Marriage to' Richard Alden Whiting, Wesleyan U. Alumnus | True | Special- to m Nw Yo Tn. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bruins-leafs-tie-as-fists-fly-11-schmidt-and-sloan-exchange-punches.html | BRUINS, LEAFS TIE AS FISTS FLY, 1-1; Schmidt and Sloan Exchange Punches -- Boston Nets in 12:03 of Third Period | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/made-associate-secretary-of-protestant-council-unit.html | Made Associate Secretary Of Protestant Council Unit | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/diapason-premiere-may-17.html | Diapason' Premiere May 17 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/edward-moulinier-fought-prohibition.html | EDWARD MOULINIER, FOUGHT PROHIBITION | True | Spal to Tm NL'W YOP. . . | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/growth-of-nato-from-a-senate-resolution-to-the-lisbon-conference.html | GROWTH OF NATO: FROM A SENATE RESOLUTION TO THE LISBON CONFERENCE; Events Since the Signing of the Treaty in 1949 Have Led to the Present Strong Alliance and Growing Defense Force in Western Europe | True | By James Reston | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dr-r-k-paterson.html | DR. R. K. PATERSON | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/world-christianity-ecumenical-foundations-a-history-of-the.html | World Christianity; ECUMENICAL FOUNDATIONS: A History of the International Missionary Council and its Nineteenth Century Background. By William Richey Hogg. 466 pp. New York: Harper & Bros. $5. | True | PAUL RAMSEY. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/industrialist-named-head-of-community-chests.html | Industrialist Named Head Of Community Chests | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/deadly-cargo-the-wages-of-fear-by-georges-arnaud-translated-from.html | Deadly Cargo; THE WAGES OF FEAR. By Georges Arnaud. Translated from the French by Norman Dale. 186 pp. New York: Farrar, Straus & Young. $2.75. | True | H. M. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/c-c-n-y-wrestlers-lose-gallaudet-takes-match-1711-in-finale-for.html | C. C. N. Y. WRESTLERS LOSE; Gallaudet Takes Match, 17-11, in Finale for Both Teams | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/plaints-of-firemen-voiced-in-fairfield.html | PLAINTS OF FIREMEN VOICED IN FAIRFIELD | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/giants-are-ready-for-indians-tests-exhibitions-expected-to-help.html | GIANTS ARE READY FOR INDIANS TESTS; Exhibitions Expected to Help Durocher Solve Problems -- Pilot to Rest Regulars | True | By James P. Dawson | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/well-i-dont-like-him.html | WELL, I DON'T LIKE HIM' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/elected-editor-in-chief-of-colleges-magazine.html | Elected Editor in Chief Of College's Magazine | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/corsicas-unspoiled-vacation-country.html | CORSICA'S UNSPOILED VACATION COUNTRY | True | By Barbara Wace | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/boston-economy-hearing-produces-quick-results.html | Boston Economy Hearing Produces Quick Results | True | By the United Press. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/miss-kenney-fiancee-of-donald-breining.html | MISS KENNEY FIANCEE OF DONALD BREINING | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/gehrmann-runs-2d-to-browne-in-880-3d-to-wilt-in-mile-leg-hurt-in.html | GEHRMANN RUNS 2D TO BROWNE IN 880, 3D TO WILT IN MILE; Leg Hurt in Half-Mile Test, He Trails by Lap in 4:11.4 Columbian Feature | True | By Joseph M. Sheehan | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/sidewalk-poll-on-registration.html | Sidewalk Poll on Registration | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/mrs-lambert-mort-3d-has.html | Mrs. Lambert Mort 3d Has | True | Son Special to TS Nz'.V YORK TL'ES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/huk-truce-talks-snagged-laguna-guerrillas-insist-on-unconditional.html | HUK TRUCE TALKS SNAGGED; Laguna Guerrillas Insist on Unconditional Amnesty | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/guatemalans-drop-chief-shift-presidency-of-congress-to.html | GUATEMALANS DROP CHIEF; Shift Presidency of Congress to Revolutionary Party Man | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/an-independent-operator-takes-inventory-humphrey-bogart-speaks-up.html | AN INDEPENDENT OPERATOR TAKES INVENTORY; Humphrey Bogart Speaks Up on 'African Queen' and Future Screen Production | True | By Howard Thompson | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/helen-p-williamson-will-be-june-bride.html | HELEN P. WILLIAMSON WILL BE JUNE BRIDE | True | pecial to THE NEW YO aEs. | | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/the-middle-interests-how-to-keep-our-liberty-a-program-for.html | The 'Middle Interests'; HOW TO KEEP OUR LIBERTY. A Program for Political Action. By Raymond Moley. 339 pp. New York: Alfred A. Knopf. $4. | True | By Robert L. Duffus | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/aga-khan-gravely-ill-doctor-reports-moslem-leader-is-partly.html | AGA KHAN 'GRAVELY ILL;' Doctor Reports Moslem Leader Is Partly Paralyzed | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/city-college-tops-n-y-a-c-five-5948-shorrs-rebounding-stars-for.html | CITY COLLEGE TOPS N. Y. A. C. FIVE, 59-48; Shorr's Rebounding Stars for Beavers -- Pratt Turns Back Brooklyn Poly, 68-65 | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/begonias-indoors-many-fancy-types-flower-well-on-window-sill.html | BEGONIAS INDOORS; Many Fancy Types Flower Well on Window Sill | True | By James G. Esson | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/seton-hall-in-front.html | Seton Hall in Front | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bronx-seaman-held-in-trunk-death-case.html | BRONX SEAMAN HELD IN TRUNK DEATH CASE | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Day's Operations in Korea; United Nations | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/state-lends-the-city-59180000-for-2-lowrent-housing-projects.html | State Lends the City $59,180,000 For 2 Low-Rent Housing Projects; $59,180,000 IS LENT CITY FOR HOUSING | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fighting-veterans-to-meet.html | Fighting Veterans' to Meet | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/summer-prophecy.html | Summer Prophecy | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/freighter-commissioned-alcor-former-rockland-victory-gets-navy.html | FREIGHTER COMMISSIONED; Alcor, Former Rockland Victory, Gets Navy Commander | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marie-anna-giddings-engaged-to-officer.html | MARIE ANNA GIDDINGS ENGAGED TO OFFICER | True | SpeCial to Nhv YORK 'i"rZS. ' | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/navy-turns-back-army-by-6055-clunes-26-points-setting-pace-navy.html | Navy Turns Back Army by 60-55, Clune's 26 Points Setting Pace; NAVY TURNS BACK ARMY FIVE, 60-55 | True | By Lincoln A. Werden | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/british-note-progress.html | BRITISH NOTE PROGRESS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-place-for-man-history-and-human-relations-by-herbert-butterfield.html | A Place For Man; HISTORY AND HUMAN RELATIONS. By Herbert Butterfield. 254 pp. New York: The Macmillan Company. $3.50. | True | By James A. Pike | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-governing-council-is-installed-in-uruguay.html | New Governing Council Is Installed in Uruguay | True | By the United Press. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/time-in-the-bank.html | TIME IN THE BANK | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/woolens.html | Woolens | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/down-memory-lane-with-reminiscent-readers.html | DOWN MEMORY LANE WITH REMINISCENT READERS | True | TERRY RAMSAYE | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/penn-five-crushes-harvard-92-to-52-beck-adds-to-eastern-league-lead.html | PENN FIVE CRUSHES HARVARD, 92 TO 52; Beck Adds to Eastern League Lead With 31 Points -- Holy Cross Downs Yale, 68-59 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/historical-boxwood.html | HISTORICAL BOXWOOD | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/49inch-show-sets-3year-high-snags-motor-air-travel-3-dead-in.html | 4.9-INCH SHOW SETS 3-YEAR HIGH, SNAGS MOTOR, AIR TRAVEL; 3 Dead in Rail-Auto Crashes -- 25 Cars Jammed in Chain Smash on Jersey Pike | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tax-rulings-vary-on-stock-dividend-conflicts-continue-to-arise.html | TAX RULINGS VARY ON STOCK DIVIDEND; Conflicts Continue to Arise Despite High Court Action Seemingly Settling Issue | True | By Godfrey N. Nelson | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/deep-free-falls.html | Deep Free" Falls | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/norseman-is-cited-for-50-years-asea-captain-weibust-gets-medal-of.html | NORSEMAN IS CITED FOR 50 YEARS A-SEA; Captain Weibust Gets Medal of Norwegian Shipowners -- To Retire at 65 in May | True | By George Cable Wright | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/target-date-set-for-shanks-homes-g-i-village-told-project-will-be.html | TARGET DATE SET FOR SHANKS HOMES; G. I. Village Told Project Will Be Demolished Dec. 1, 1953 -- 1,450 Veterans Affected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/window-shopping.html | WINDOW SHOPPING' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/crusading-bishop-by-the-way-by-francis-j-mcconnell-286-pp-new-york.html | Crusading Bishop; BY THE WAY. By Francis J. McConnell. 286 pp. New York: Abingdon-Cokesbury Press. $3.50. | True | FREDERICK T. SCHUMACHER. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dried-eggs-offered-for-needy.html | Dried Eggs Offered for Needy | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/lie-detector.html | LIE DETECTOR | True | W. ELIASBERG, M. D. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/janet-dean-white-betrothed.html | Janet Dean White Betrothed | True | Special to TH NW YOP. K TXM]S. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/march-is-busy-time-for-home-fruit-grower.html | MARCH IS BUSY TIME FOR HOME FRUIT GROWER | True | By Norman F. Childers | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hollywood-memos-telemeter-coin-box-tv-test-successful-on-the-set.html | HOLLYWOOD MEMOS; Telemeter Coin Box TV Test Successful -- On the Set With Shirley Booth | True | By Thomas M. Pryor | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/philippine-portraits-send-the-wise-wind-by-kate-bigelow-montague.html | Philippine Portraits; SEND THE WISE WIND. By Kate Bigelow Montague. 247 pp. New York: The John Day Company. $3. | True | MARY JOHNSON TWEEDY. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/philippines-netmen-win.html | Philippines Netmen Win | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-umpires-appointed-secory-guglielmo-are-named-by-the-national.html | NEW UMPIRES APPOINTED; Secory, Guglielmo Are Named by the National League | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/advertising-marketing-from-job-as-top-chef-to-a-top-copywriter-is.html | Advertising & Marketing From Job as Top Chef To a Top Copywriter Is Ogilvy's Story | True | By James J. Nagle | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/3-more-u-s-power-squadrons-are-ready-for-entry-into-fleet-sarasota.html | 3 More U. S. Power Squadrons Are Ready for Entry Into Fleet; Sarasota, Santa Barbara and Mansfield Approved by Rules Group -- Chapman Is Chairman of New Flag Committee | True | By Clarence E. Lovejoy | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mortonbrown.html | Morton--Brown | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/camera-notes-berenice-abbott-defines-term-documentary.html | CAMERA NOTES; Berenice Abbott Defines Term 'Documentary' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/desert-journey-trail-of-the-little-paiute-by-m-omoran-illustrated-b.html | Desert Journey; TRAIL OF THE LITTLE PAIUTE. By M. O'Moran. Illustrated by Claire Davison. 189 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | HENRY B. LENT. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/europeans-recognize-gavilan.html | Europeans Recognize Gavilan | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tunisians-clash-with-police.html | Tunisians Clash With Police | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/work-loss-feared-in-shipyard-vote-san-francisco-trades-council-says.html | WORK LOSS FEARED IN SHIPYARD VOTE; San Francisco Trades Council Says End of Master Pact Will Cause 'Ghost Status' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/r-a-vogeler-aids-taft-suggests-eisenhower-can-serve-most.html | R. A. VOGELER AIDS TAFT; Suggests Eisenhower Can Serve Most Effectively in Europe | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/denver-national-home-to-gain.html | Denver National Home to Gain | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/eisenhower-meets-2-backers.html | Eisenhower Meets 2 Backers | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/edmund-burke.html | EDMUND BURKE | True | W. B. HAUGH. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/niis5-anne-renisen-i-engaged-to-marry-smith-college-graduate-the.html | NIIS5 ANNE RENISEN I ENGAGED TO MARRY; Smith College Graduate the Fiancee of Albert Pope Jr., Veteran of Fifth Army | True | Special to THE NZW YOL. TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/k-wegeman-leaps-414-feet-3-inches-but-american-skier-finishes.html | K. WEGEMAN LEAPS 414 FEET 3 INCHES; But American Skier Finishes Fourth as Tauno Soars 420 Feet to Win in Germany | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/theatre-party-aides-to-be-guests-at-tea.html | THEATRE PARTY AIDES TO BE GUESTS AT TEA | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/its-going-to-take-time.html | IT'S GOING TO TAKE TIME' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/design-for-a-bird-feeder.html | DESIGN FOR A BIRD FEEDER | True | ELIZABETH GANTER. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-church-revived-the-making-of-the-restoration-settlement-the.html | A Church Revived; THE MAKING OF THE RESTORATION SETTLEMENT: The Influence of the Laudians, 1649-1662. By Robert S. Bosher. 309 pp. New York: Oxford University Press. $5. | True | NASH K. BURGER. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/locke-leads-demaret-by-three-strokes-after-54-holes-in-mexican-open.html | Locke Leads Demaret by Three Strokes After 54 Holes in Mexican Open Golf; SOUTH AFRICAN ACE SETS PACE WITH 205 | True | By Sydney Gruson | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/stocks-stiffened-by-late-activity-close-is-irregularly-higher-with.html | STOCKS STIFFENED BY LATE ACTIVITY; Close Is Irregularly Higher, With Fractional Changes, After a Dull Session | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/yale-sextet-nips-harvard-by-4-to-3-douglas-second-goal-decides.html | YALE SEXTET NIPS HARVARD BY 4 TO 3; Douglas Second Goal Decides Issue for Ivy Leaders -- Princeton Wins, 6-2 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/magicians-barred-in-rare-seed-hunt-museum-also-warns-witches-and.html | MAGICIANS BARRED IN RARE SEED HUNT; Museum Also Warns Witches and Alchemists That Their Services Aren't Wanted | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-patricia-hale-elqgaged-to-irrry-daughter-ofrepresentative-to.html | MiSS PATRICIA HALE ElqGAGED TO IRRRY; Daughter of-Representative to Be the Bride in May of Dr. Cornelius J. Tyson Jr. | True | S9eelal to Tm Nzw YoRx Tr3. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/1700000000-take-of-world-air-lines-gross-for-1951-is-announced-by.html | $1,700,000,000 TAKE OF WORLD AIR LINES; Gross for 1951 Is Announced by International Transport Group in Montreal | True | By John Stuart | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tornado-loss-3-million-717-fayetteville-homes-hit-in-storm-path-two.html | TORNADO LOSS 3 MILLION; 717 Fayetteville Homes Hit in Storm Path Two Miles Long | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/lovely-lace.html | Lovely Lace | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bitter-g-o-p-fight-in-california-seen-head-of-rival-delegate-slate.html | BITTER G. O. P. FIGHT IN CALIFORNIA SEEN; Head of Rival Delegate Slate Terms Warren's Candidacy a 'Hoax and Fraud' | True | By Lawrence E. Davies | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bridge-the-art-of-deception-top-players-most-admire-the-bid-that.html | BRIDGE: THE ART OF DECEPTION; Top Players Most Admire the Bid That Makes Opponents Guess | True | By Albert H. Morehead | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/for-spring-days-coat-majors.html | For Spring Days; Coat Majors | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/formosatokyo-pact-advanced.html | Formosa-Tokyo Pact Advanced | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/magnets-help-prevent-fires.html | Magnets Help Prevent Fires | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/-twas-bad-evening-for-emperor-impy-cleopatra-moses-gov-dewey-halley.html | ' TWAS BAD EVENING FOR 'EMPEROR IMPY;' Cleopatra' Moses, Gov. Dewey, Halley, Truman Also Are Ribbed by Inner Circle | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/primer-of-primitive-politics-those-who-master-political.html | Primer of Primitive Politics; Those who master Political Gamesmanship can crush opponents in campaign debates. | True | By James Reston | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-dance-a-center-martha-graham-will-open-new-juilliard-project.html | THE DANCE: A CENTER; Martha Graham Will Open New Juilliard Project | True | By John Martin | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/question-in-korea-is-does-foe-want-a-truce-an-agreement-if-it-comes.html | QUESTION IN KOREA IS: DOES FOE WANT A TRUCE?; An Agreement if It Comes, It Is Now Clear, Will Be Made in Moscow | True | By Lindesay Parrott | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/home-is-eagle-bridge-grandma-moses-my-lifes-history-edited-by-otto.html | Home Is Eagle Bridge; GRANDMA MOSES My Life's History. Edited by Otto Kallir. Illustrated with photographs and 16 color plates. 140 pp. New York: Harper & Bros. $3.50. | True | By John I. H. Baur | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/liquor-blamed-in-shooting.html | Liquor Blamed in Shooting | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/abelsherwln.html | Abel--Sherwln | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fight-on-price-controls-opening-before-congress-government-agencies.html | FIGHT ON PRICE CONTROLS OPENING BEFORE CONGRESS; Government Agencies Will Oppose the Plan For an Automatic Decontrol Provision | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/join-college-speedup-6-more-take-part-in-columbia-artsengineering.html | JOIN COLLEGE SPEED-UP; 6 More Take Part in Columbia Arts-Engineering Plan | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/welfare-unit-buys-site-in-east-side-jewish-federation-plans-new.html | WELFARE UNIT BUYS SITE IN EAST SIDE; Jewish Federation Plans New Home at Lexington Ave. and 59th St. -- Sells Old Quarters | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/romantic-symphonies.html | ROMANTIC SYMPHONIES | True | R. P. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/curb-on-rearming-urged-by-report-commerce-chamber-warns-stress-on.html | CURB ON REARMING URGED BY REPORT; Commerce Chamber Warns Stress on Military Might Hamper Fight on Reds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/suit-silhouettes.html | Suit Silhouettes | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-daught____y-engaged-u-of-michigan-alumna-plansi-summer.html | MISS DAUGHTERT____Y ENGAGED; U. of Michigan Alumna Plansi Summer Wedding to W. D. Mix | True | Special to--H NW 0 TIMZS. | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/named-to-head-committee-for-the-welfare-council.html | Named to Head Committee For the Welfare Council | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/heavy-financing-is-facing-market-1150000000-in-bonds-and-stock.html | HEAVY FINANCING IS FACING MARKET; $1,150,000,000 in Bonds and Stock Slated for Offering Between Now, Summer | True | By Paul Heffernan | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/events-of-interest-in-shipping-world-american-export-lines-names-j.html | EVENTS OF INTEREST IN SHIPPING WORLD; American Export Lines Names J. E. Bailey and F. St. George to Newly Created Posts | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-summers-tale-beach-boy-by-jerrold-beim-illustrated-by-lillian.html | A Summer's Tale; BEACH BOY. By Jerrold Beim. Illustrated by Lillian Freedgood. 206 pp. New York: Harcourt, Brace & Co. $2.50. | True | IRENE SMITH. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/sentenced-for-burning-pupils.html | Sentenced for Burning Pupils | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/french-put-questions.html | FRENCH PUT QUESTIONS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/politics-not-economics-back-of-french-crisis-cabinet-satisfying.html | POLITICS, NOT ECONOMICS, BACK OF FRENCH CRISIS; Cabinet Satisfying Demands of All Factions Will Be Hard to Find | True | By Lansing Warren | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bridges-hails-macarthur.html | Bridges Hails MacArthur | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/helping-hand.html | HELPING HAND | True | (Mrs.) T. DUHIG. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rena-levander-fiancee-c-teacher-at-bennett-to-be-bride-of-dr-kelvin.html | RENA LEVANDER FIANCEE C; Teacher at. Bennett to Be Bride ': ol' Dr. Kelvin Van NUys | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-red-cross-neighbors-help-neighbors-four-case-histories.html | The Red Cross: 'Neighbors Help Neighbors'; Four case histories illustrate the creed for which the organization makes its appeal. | True | By Gertrude Samuels | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gamblers-are-divided-into-four-categories-by-an-expert-in-applied.html | Gamblers Are Divided Into Four Categories By an Expert in Applied Mathematics | True | By Waldemar Kaempffert | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/it-wasnt-monstrous-hudsons-bay-trader-by-lord-tweedsmuir.html | It Wasn't Monstrous; HUDSON'S BAY TRADER. By Lord Tweedsmuir. Illustrated. 195 pp. New York: W. W. Norton & Co. $3. | True | By Peter Freuchen | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/industry-disputes-humphrey-on-oil-accusation-companies-evade-750.html | INDUSTRY DISPUTES HUMPHREY ON OIL; Accusation Companies Evade 750 Million in Year in Taxes Called Badly Advised | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/atlanta-papers-raise-price.html | Atlanta Papers Raise Price | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/icol-james-albert-crossi.html | ICOL. JAMES ALBERT CROSSI | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/louis-de-ilaiglu-munds.html | LOUIS DE IL'AIGLu MUNDS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/carol-lou-thomas-bride-in-new-jersey.html | CAROL LOU THOMAS BRIDE IN NEW JERSEY | True | Special to TH NV YOK TI?-. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/woman-falls-3-floors-is-saved-by-a-snowdrift.html | Woman Falls 3 Floors, Is Saved by a Snowdrift | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/first-ladys-mother-ill-mrs-d-w-wallace-rallies-after-truman-summons.html | FIRST LADY'S MOTHER ILL; Mrs. D. W. Wallace Rallies After Truman Summons Her Sons | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/oil-bill-advances-perus-senate-approves-measure-to-allow-foreign.html | OIL BILL ADVANCES; Peru's Senate Approves Measure to Allow Foreign Exploration | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/sally-wheelers-troth-yale-nursing-student-is-fiancee-of-jose.html | SALLY WHEELER'S TROTH; .'.Yale Nursing Student Is Fiancee of Jose Ramirez-Rivera | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/douglas-accuses-three-states.html | Douglas Accuses Three States | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hofstra-triumphs-over-upsala-5647-flying-dutchmen-capture-26th.html | HOFSTRA TRIUMPHS OVER UPSALA, 56-47; Flying Dutchmen Capture 26th Basketball Victory -- Luther Excels With 14 Points | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-sandra-rubin-is-wed.html | Miss Sandra Rubin Is Wed | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/yeats-and-mallarme.html | Yeats and Mallarme | True | HARRY GOLDGAR | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/floridas-parks.html | FLORIDA'S PARKS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/records-montage-city-of-paris-is-portrayed-in-sound-and-music.html | RECORDS: MONTAGE; City of Paris Is Portrayed In Sound and Music | True | BY Howard Taubman | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hand-in-paw-mickey-the-monkey-by-adele-and-cateau-de-leeuw.html | Hand in Paw; MICKEY THE MONKEY. By Adele and Cateau De Leeuw. Illustrated by Robert G. Henneberger. 117 pp. Boston: Little, Brown & Go. $2.50. | True | MARGARET FORD KIERAN. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/carolien-h-powers-e-m-maynard-marry.html | CAROLIEN H. POWERS, E. M. MAYNARD MARRY | True | Special to THJc Iv-'w YoP. x TL;S. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/plane-output-queried-threat-to-defense-plans-seen-in-pace-of.html | Plane Output Queried; Threat to Defense Plans Seen in Pace of Aircraft Program | True | ROBERT R. NATHAN | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/authors-query-93350948.html | Author's Query | True | ELISE ABRAMCHICK | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/contests-at-rutgers-off.html | Contests at Rutgers Off | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/air-chief-to-stay-president-decides-truman-to-name-vandenberg-for.html | AIR CHIEF TO STAY, PRESIDENT DECIDES; Truman to Name Vandenberg for 14 Months More When Term Expires April 30 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/talk-with-mr-kronenberger.html | Talk With Mr. Kronenberger | True | By Harvey Breit | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/riino-azuela-novelist-79-dies-winner-of-mexican-national-literary.html | {/RIINO AZUELA, NOVELIST, 79, DIES; Winner of Mexican National Literary Prize in 1950 Wrote 22 Books, 2 Biographies | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/robert-7length-victor-oddson-choice-beats-jet-ace-in-hot-springs.html | ROBERT 7-LENGTH VICTOR; Odds-On Choice Beats Jet Ace in Hot Springs Handicap | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reid-regains-u-s-title-beats-ramsay-in-final-round-of-pro-squash.html | REID REGAINS U. S. TITLE; Beats Ramsay in Final Round of Pro Squash Racquets | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-nancy-eschholz-plans-april-nuptials.html | MISS NANCY ESCHHOLZ PLANS APRIL NUPTIALS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/troth-made-known-of-eleanor-tulloch.html | TROTH MADE KNOWN OF ELEANOR TULLOCH | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/armys-swimmers-top-navy-by-4638-cadets-also-take-gymnastics-squash.html | ARMYS SWIMMERS TOP NAVY BY 46-38; Cadets Also Take Gymnastics, Squash Racquets -- Middies Beat F. and M. Matmen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/omahoney-favors-overall-budget-cut.html | OMAHONEY FAVORS OVER-ALL BUDGET CUT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/karachi-holds-assassin-suspect.html | Karachi Holds Assassin Suspect | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/london-subway-fares-up-20.html | London Subway Fares Up 20% | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/to-speak-on-folk-chants.html | To Speak on Folk Chants | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/boris-saunb-ers-married-i-iride-of-joshua-ashley-tobey-at-ceremony.html | BORIS SAUNB. ERS MARRIED; i . iride of Joshua Ashley Tobey at Ceremony in Baldwin | True | Smedal to THm NEW YO.K. TZM. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/women-educator-on-tour-member-of-turkish-parliament-to-arrive-here.html | WOMEN EDUCATOR ON TOUR; Member of Turkish Parliament to Arrive Here Tomorrow | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/opera-text-in-english-mets-translator-discusses-some-of-his.html | OPERA TEXT IN ENGLISH; Met's Translator Discusses Some of His Problems | True | By John Gutman | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/nuttila-tobin-deadlock-tie-in-downhill-ski-race-at-new-york.html | NUTTILA, TOBIN DEADLOCK; Tie in Downhill Ski Race at New York Interclub Meet | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/grandson-of-kaiser-marries.html | Grandson of Kaiser Marries | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/small-soviet-ships-off-scotland.html | Small Soviet Ships Off Scotland | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/house-ban-on-tv-has-wide-political-impact-speaker-rayburns-ruling.html | HOUSE BAN ON TV HAS WIDE POLITICAL IMPACT; Speaker Rayburn's Ruling Is Not Likely to Be Changed in Near Future | True | By John D. Morris | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/prints.html | Prints | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/paris-inspired.html | Paris Inspired | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-hampshire-primary-three-views.html | NEW HAMPSHIRE PRIMARY -- THREE VIEWS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/defense-aids-installed-sighting-devices-would-be-used-in.html | DEFENSE AIDS INSTALLED; Sighting Devices Would Be Used in Pin-Pointing Bomb Hit | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/in-the-village-of-cloone-children-of-the-rainbow-by-bryan-macmahon.html | In the Village of Cloone; CHILDREN OF THE RAINBOW. By Bryan MacMahon. 512 pp. New York: E. P. Dutton & Co. $3.95. | True | By Horace Reynolds | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bears-sign-rookie-tackle.html | Bears Sign Rookie Tackle | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/by-way-of-report-film-on-bosses-planned-by-derochemont-youmans.html | BY WAY OF REPORT; Film on Bosses Planned by deRochemont -- Youmans Biography -- Other Items | True | By A. H. Weiler | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/big-brothers-to-give-dinner.html | Big Brothers to Give Dinner | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/babysitting-for-fund-2000-hofstra-students-get-jobs-to-finance.html | BABY-SITTING FOR FUND; 2,000 Hofstra Students Get Jobs to Finance Building Expansion | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/friesland-free-a-rugged-dutch-province-demands-its-own-speech.html | Friesland Free!'; A rugged Dutch province demands its own speech. | True | By George H. Copeland | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/riekerharrington.html | Rieker--Harrington | True | special to Tm NEW Yo?-. TL-.S. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/unwanted-boy-12-wins-a-new-home-court-rejects-mothers-plea-for.html | UNWANTED BOY, 12, WINS A NEW HOME; Court Rejects Mother's Plea for Institution, Sends Youth to Great-Grandmother | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/russell-criticizes-u-s.html | Russell Criticizes U. S. | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-m-barrin6er-lolq6-island-bride-wed-in-westhampton-to-maj.html | MISS M, BARRIN6ER LOLq6 ISLAND BRIDE; Wed in Westhampton to Maj. Joseph P. Baglio, U.S.A.F., Who Served in Korea | True | Special to TJ Nsw YOC TLr.s. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/vera-angele-nelson-magazine-aide-here-fiancee-of-harold-huhn-jr.html | Vera Angele Nelson, Magazine Aide Here, Fiancee of Harold Huhn Jr., Navy Veteran | True | Special to THZ NL'W YOEK . | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/goldsteinfeinmpu.html | Goldstein--FeimmPu | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/john-w-corcoran.html | JOHN W. CORCORAN | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/shirley-kline-fiancee-artist-will-become-the-bride-of-theodore.html | SHIRLEY KLINE FIANCEE; Artist Will Become the Bride of Theodore Hayes Turner | True | tl-mlal to 'i"RII NEW NORI TIXS. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mayor-designates-march-12-ort-day-joins-in-celebration-of-25th.html | MAYOR DESIGNATES MARCH 12 O.R.T. DAY; Joins in Celebration of 25th Anniversary of the Women's Unit of Training Body | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-un-tank-raid-jabs-at-korea-foe-allies-strike-near-pyongyang-as.html | NEW U.N. TANK RAID JABS AT KOREA FOE; Allies Strike Near Pyongang as the Enemy Hits Back -- With Artillery, Patrols | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/obligation.html | Obligation | True | WILLIAM WEINER. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/liberals-appeal-to-legislators.html | Liberals Appeal to Legislators | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/lizeth-l-bnes-to-teran-bennett-alumna-bride-in-east-orange-of-a-c.html | LIZETH L. BNES TO/ TERAN; Bennett Alumna Bride in East Orange of A. C. Mullen Jr., Who Served in Naval____A?r Arm | True | Special to THZ NzW Yo Txz. ] | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/smith-college-gets-50000-gift.html | Smith College Gets $50,000 Gift | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/assyrian-tablets-presented-to-yale-new-york-woman-gives-two-rare.html | ASSYRIAN TABLETS PRESENTED TO YALE; New York Woman Gives Two Rare Pieces, 2,800 Years Old to Babylonian Collection | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/salute-to-the-fire-laddies-as-you-pass-by-by-kenneth-holcomb.html | Salute to the Fire Laddies; AS YOU PASS BY. By Kenneth Holcomb Dunshee. Illustrated with photographs, and charcoal drawings by E. P. Chrystie. 270 pp. New York; Hastings House. $10. | True | By Lloyd Morris | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/french-shift-strategy-in-indochina-fighting-shortened-lines-in.html | FRENCH SHIFT STRATEGY IN INDO-CHINA FIGHTING; Shortened Lines in Tongking Delta Are Prepared for a Chinese Attack | True | By Tillman Durdin | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/4-airlines-move-today-to-shift-their-operations-from-la-guardia-to.html | 4 AIRLINES MOVE TODAY; To Shift Their Operations From La Guardia to Idlewild | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rita-blondur-to-wed-h-m-bangser-in-june.html | RITA BLONDuR TO WED H. M. BANGSER IN JUNE | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/theft-victim-rues-fortune-in-closet-had-a-reason-for-reno-cache.html | THEFT VICTIM RUES FORTUNE IN CLOSET; Had a 'Reason' for Reno Cache Looted of 2 1/2 Million -- Police Work on 2 Clues | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/adventure-on-the-berlin-airlift-air-bridge-by-hammond-innes-308-pp.html | Adventure on the Berlin Airlift; AIR BRIDGE. By Hammond Innes. 308 pp. New York: Alfred A. Knopf. $ 3.50. | True | REX LARDNER. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/health-council-elects-dr-robert-poison-of-cornell-to-head-new-state.html | HEALTH COUNCIL ELECTS; Dr. Robert Poison of Cornell to Head New State Group | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/shocktesting-engineer-for-ge-finds-job-shaky.html | Shock-Testing Engineer For G.E. Finds Job Shaky | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/first-aid-training-up-200.html | First Aid Training Up 200% | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/blue-collar-pay-rise-navy-to-give-6-to-11-cents-to-5978-at-15.html | BLUE COLLAR' PAY RISE; Navy to Give 6 to 11 Cents to 5,978 at 15 Installations | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marcia-goodstein-to-be-wed.html | Marcia Goodstein to Be Wed | True | Special to THE NEW YORK TIDIES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/prashkerfuchs.html | PrashkerFuchs | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/knicks-overpower-celtics-for-eighteenth-straight-basketball-victory.html | Knicks Overpower Celtics for Eighteenth Straight Basketball Victory at Home; NEW YORK QUINTET TRIUMPHS BY 105-86 | True | By Louis Effrat | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/isabel-gagnon-wed-to-army-lieutenant.html | ISABEL GAGNON WED TO ARMY LIEUTENANT | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-june-e-baker-prospeitive-bride-skidmore-graduate-engaged-to.html | MISS JUNE E. BAKER PROSPEjTIVE BRIDE; Skidmore Graduate Engaged to William F. Bremer, Who Served in 20th Air Force | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/james-a-groff.html | JAMES A. GROFF | True | Special to THE NL'W YORK TIMZS. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-couple-of-boys-quit-whooping-it-up-abbott-and-costello-eschew.html | A COUPLE OF BOYS QUIT WHOOPING IT UP; Abbott and Costello Eschew Burlesque Gags in 'Jack and the Beanstalk' | True | By Gladwin Hill Hollywood. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/questing-and-drifting-the-works-of-love-by-wright-morris-269-pp-new.html | Questing and Drifting; THE WORKS OF LOVE. By Wright Morris. 269 pp. New York: Alfred A. Knopf. $3. | True | By Richard Sullivan | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/daughter-to-mrs-philip-neagle.html | Daughter to Mrs. Philip Neagle | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/coal-executive-a-suicide.html | Coal Executive a Suicide | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/czechs-purge-envoy-to-china.html | Czechs Purge Envoy to China | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/doubling-population-of-sheep-in-us-urged.html | DOUBLING POPULATION OF SHEEP IN U.S. URGED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/for-gis-in-europe-professional-group-will-perform-for-troops.html | FOR GI'S IN EUROPE; Professional Group Will Perform for Troops | True | By John MacCormac | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/memorializing-500-years-of-civilization.html | MEMORIALIZING 500 YEARS OF CIVILIZATION | True | RICHARD FAY WARNER. | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/on-paris-stages-recent-plays-by-french-dramatists-fail-to-win-favor.html | ON PARIS STAGES; Recent Plays by French Dramatists Fail To Win Favor With the Critics | True | By Joseph A. Barry | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dorothy-b-carter-married-in-south-gowned-in-white-satin-at-her.html | DOROTHY B. CARTER MARRIED IN SOUTH; Gowned in White Satin at Her Wedding to Francis E. Price in Greensboro, N. O. | True | Special to TH NEW No.; TIF... | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miche-271-victor-on-foul-by-intent-in-141200-classic-order-of-2.html | MICHE, 27-1, VICTOR ON FOUL BY INTENT IN $141,200 CLASSIC; Order of 2 Leaders Reversed After Stretch Interference in Santa Anita Handicap | True | By the United Press. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/brooklyn-woman-named-mrs-dolowitz-to-head-yeshiva-medical-school.html | BROOKLYN WOMAN NAMED; Mrs. Dolowitz to Head Yeshiva Medical School Committee | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/returned-awards-recorded-by-army.html | RETURNED AWARDS RECORDED BY ARMY | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-howe-ranked-no-1-tops-womens-squash-racquets-in-u-s-miss.html | MISS HOWE RANKED NO. 1; Tops Women's Squash Racquets in U. S. -- Miss Austin Second | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/riverdale-foil-winner-takes-private-schools-crown-beating-hackley.html | RIVERDALE FOIL WINNER; Takes Private Schools Crown, Beating Hackley, McBurney | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/arsenal-triumphs-over-burnley-10-reduces-manchester-uniteds-lead-to.html | ARSENAL TRIUMPHS OVER BURNLEY, 1-0; Reduces Manchester United's Lead to a Single Point in English League Soccer | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ellen-rubinstein-to-be-spring-bride-cleveland-girl-is-affianced-to.html | ELLEN RUBINSTEIN TO BE SPRING BRIDE; Cleveland Girl Is Affianced to Edric Amory Weld Jr.Plans April Wedding | True | Special to l=w Yo- . | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/el-photos-to-be-shown.html | ET Photos to Be Shown | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/southerners-disclose-their-campaign-plans-statement-of-candidacy-of.html | SOUTHERNERS DISCLOSE THEIR CAMPAIGN PLANS; Statement of Candidacy of Senator Russell Is First Step in Strategy To Be Used in the Convention | True | By Arthur Krock | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/debut-made-here-by-jean-schneck-mezzosoprano-gives-recital-at-town.html | DEBUT MADE HERE BY JEAN SCHNECK; Mezzo-Soprano Gives Recital at Town Hall -- Presents Program of Masters | True | H. C. S. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/india-is-found-eager-to-solve-own-needs.html | INDIA IS FOUND EAGER TO SOLVE OWN NEEDS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-to-appeal-tax-case-treasury-confident-of-winning-on-hollywood.html | U. S. TO APPEAL TAX CASE; Treasury Confident of Winning on Hollywood Ruling | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/road-to-the-future.html | ROAD TO THE FUTURE | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hamilton-picks-cocaptains.html | Hamilton Picks Co-Captains | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reading-aloud.html | Reading Aloud | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/simon-g-olsen.html | SIMON G. OLSEN | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CLIFFORD WILLIAMS | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/for-spring-nights.html | For Spring Nights | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/adelphi-academy-alumni-elect.html | Adelphi Academy Alumni Elect | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/news-of-tv-and-radio-religious-news-series-to-start-on-dumont-items.html | NEWS OF TV AND RADIO; Religious News Series to Start on DuMont -- Items | True | By Sidney Lohman | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/per-capita-tax-here-is-estimated-at-730.html | PER CAPITA TAX HERE IS ESTIMATED AT $730 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/theatre-guild-formed-three-huntington-drama-groups-merge-into.html | THEATRE GUILD FORMED; Three Huntington Drama Groups Merge Into Township Unit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hats-to-aid-lame-youth-easter-fashion-show-proceeds-will-go-to.html | HATS TO AID LAME YOUTH; Easter Fashion Show Proceeds Will Go to Crippled Children | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrs-dodge-is-married-former-rosamond-childs-bride-of-john-kenneth.html | MRS. DODGE IS MARRIED; Former Rosamond Childs Bride of John Kenneth Mickle | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dilemmas-diverse.html | Dilemmas, Diverse | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/emile-j-gravel.html | EMILE J. GRAVEL | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gibson-girl-1952.html | Gibson Girl 1952 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/r-oppenheims-jr-have-son.html | R. Oppenheims Jr. Have Son | True | Special to Tm NW YORIC TIMZS. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/veterans-council-agin-gives-blood-bad-weather-cuts-number-but.html | VETERANS COUNCIL AGAIN GIVES BLOOD; Bad weather Cuts Number but Jewish Unit Will Continue Donations This Week | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rochester-exhibition-sixteenth-salon-attracts-nearly-4500-entries.html | ROCHESTER EXHIBITION; Sixteenth Salon Attracts Nearly 4,500 Entries | True | By Jacob Deschin | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/truman-will-tell-nation-of-aid-need-thursday-night-talk-to-urge-79.html | TRUMAN WILL TELL NATION OF AID NEED; Thursday Night Talk to Urge 7.9 Billion Arms, Economic Help as Vital to Allies | True | By Walter H. Waggoner | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/french-red-a-suicide-mme-bastide-35-deputy-from-loire-found-dead-in.html | FRENCH RED A SUICIDE; Mme. Bastide, 35, Deputy From Loire, Found Dead in Paris | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/institute-of-radio-to-mark-40-years-engineers-from-many-parts-of.html | INSTITUTE OF RADIO TO MARK 40 YEARS; Engineers From Many Parts of World Will Convene and Open Exhibit Tomorrow | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/small-loan-average-rises-provident-finds-fixedincome-group.html | SMALL LOAN AVERAGE RISES; Provident Finds Fixed-Income Group Increases Borrowing | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/registration-bill-facing-vital-test-sponsor-of-permanence-in-vote.html | REGISTRATION BILL FACING VITAL TEST; Sponsor of Permanence in Vote Rolls Will Try to Get Bill Out of Committee Tuesday | True | By Warren Weaver Jr. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/coirse-o-5ffh-to-we-joan-perrnt-harvard-alumnus-who-served-as-navy.html | COIRSE O. 5ffH TO WE) JOAN PERRNt; Harvard Alumnus Who Served as Navy Officer Is Fiance of Connecticut Graduate | True | Special to NI' YOP. K Tms. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/medical-colleges-in-vast-expansion-250000000-to-be-spent-for-new.html | MEDICAL COLLEGES IN VAST EXPANSION; $250,000,000 to Be Spent for New Facilities -- 10 States Act to Found Schools | True | By Benjamin Fine | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ellen-bodner-affianced-social-worke.html | ELLEN BODNER AFFIANCED; Social Worke | True | ---eere to Be We(;[I | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/8-greeks-doomed-as-spies-in-trial-woman-included-in-group-4-others.html | 8 GREEKS DOOMED AS SPIES IN TRIAL; Woman Included in Group -- 4 Others of Red Ring Get Life -- Verdicts Disputed | True | By A. C. Sedgwick | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/congress-is-holding-back-on-the-power-for-morris-meanwhile-he-waits.html | CONGRESS IS HOLDING BACK ON THE POWER FOR MORRIS; Meanwhile He Waits to Open Investigation Of Corruption in Federal Services | True | By Luther A. Huston | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/alexander-may-run-word-on-jersey-senate-race-held-likely-tomorrow.html | ALEXANDER MAY RUN; Word on Jersey Senate Race Held Likely Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/british-mine-strike-spreads.html | British Mine Strike Spreads | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/air-defense-unit-to-move.html | Air Defense Unit to Move | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/jacob-l-hart.html | JACOB L. HART | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/herman-allen-to-speak.html | Herman Allen to Speak | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/red-mob-fights-hong-kong-police-2-u-s-officials-among-14-injured.html | Red Mob Fights Hong Kong Police; 2 U. S. Officials Among 14 Injured; RED MOB BATTLES HONG KONG POLICE | True | By Henry R. Lieberman | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/p-h-bixby-to-ved-i5s-helen-ferryi-dartmouth-graduate-who-is-working.html | P. H. BIXBY TO VED } I5S HELEN FERRYI; Dartmouth Graduate, Who Is { Working for M. S.Fiance of Stephens College Alumna | True | Seffial to TmNzw Yox Tlzs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/thompsonlivingstone.html | ThompsonLivingstone | True | Special to IIEw Yom Them. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/wage-bonus-lifts-ruhr-coal-output-provisionally-adopted-at-u-s.html | WAGE BONUS LIFTS RUHR COAL OUTPUT; Provisionally Adopted at U. S. Urging, Plan Set All-Time Daily Record in January | True | By Jack Raymond | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/charles-d-miller.html | | True | Spedu.t to NEW Yollc TL',r.S. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/harriet-myouh6-etbury-bride-episcopal-church-of-advent-is-scene-of.html | HARRIET M.'YOUH6 ETBURY BRIDE; Episcopal ChUrch of Advent Is Scene of Her Marriage to Lieut. Michael Biondo | True | Special to THZ llaw YORK Tmxs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/five-per-cent-is-peanuts-how-to-get-rich-in-washington-rich-mans.html | Five Per Cent Is Peanuts; HOW TO GET RICH IN WASHINGTON: Rich Man's Division of the Welfare State. By Blair Bolles. 309 pp. New York: W. W. Norton & Co. $3.75. | True | By Cabell Phillips | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mufti-denies-the-report-he-is-barred-from-egypt.html | Mufti Denies the Report He is Barred From Egypt | True | By the United Press. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/officers-of-sachs-15year-group.html | Officers of Sachs 15-Year Group | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrs-todd-advances-coast-player-and-althea-gibson-gain-in-jamaica.html | MRS. TODD ADVANCES; Coast Player and Althea Gibson Gain in Jamaica Tennis | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/loughlin-team-dethrones-hayes-as-city-catholic-high-school-track.html | Loughlin Team Dethrones Hayes as City Catholic High School Track Champion; RELAY, LAST EVENT, DECIDES AT GARDEN | True | By Michael Strauss | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/heyman-rosenberg-inventor-78-is-dead.html | HEYMAN ROSENBERG, INVENTOR, 78, IS DEAD | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/podres-young-dodger-pitcher-shows-promise-in-vero-beach-camp.html | Podres, Young Dodger Pitcher, Shows Promise in Vero Beach Camp Contest; SOUTHPAW FANS 5 IN 3-INNING STINT | True | By Roscoe McGowen | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mercury-batteries-cost-more.html | Mercury Batteries Cost More | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/early-piano.html | EARLY PIANO | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/spanish-saint-teresa-of-avila-by-kate-obrien-illustrated-96-pp-new.html | Spanish Saint; TERESA OF AVILA. By Kate O'Brien. Illustrated 96 pp. New York: Sheed & Ward. $2. | True | JOHN W. CHASE. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/first-actor.html | First Actor | True | CHARLES R. WALSH | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cottons.html | Cottons | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reservoirs-at-96-level.html | Reservoirs at 96% Level | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/turner-to-fight-williams.html | Turner to Fight Williams | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marshall-and-vmi.html | Marshall and V.M.I. | True | JOHN D. EWING | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/two-group-annuals-abstract-roundup-and-guild-sculpture-shows-by.html | TWO GROUP ANNUALS; Abstract Round-Up and Guild Sculpture -- Shows by Brook and Gonzalez | True | By Howard Devree | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/house-membership-amendment-to-decrease-number-of-representatives-is.html | House Membership; Amendment to Decrease Number of Representatives Is Proposed | True | WALTER F. WILLCOX | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mlle-du-bief-of-france-takes-womens-world-figureskating-title-at.html | Mlle. du Bief of France Takes Women's World Figure-Skating Title at Paris; TENLEY ALBRIGHT DROPS FROM MEET | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-likes-change-in-egypts-regime-u-s-likes-change-in-cairos-regime.html | U. S. Likes Change In Egypt's Regime; U. S. LIKES CHANGE IN CAIRO'S REGIME | True | By James Reston | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/private-niagara-power-urged.html | Private Niagara Power Urged | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/collar-flattery.html | Collar Flattery | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-financial-week-financial-markets-adopt-cautious-attitude-as.html | THE FINANCIAL WEEK; Financial Markets Adopt Cautious Attitude as Easier Trend Prevails in Some Lines | True | By John G. Forrest | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-carpet-cost-too-much-the-gilbert-sullivan-book-by-leslie-baily.html | The Carpet Cost Too Much; THE GILBERT & SULLIVAN BOOK. By Leslie Baily. Illustrated. 443 pp. New York: British Book Centre. $9. | True | By Brooks Atkinson | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/picked-from-the-radiotv-mailbag.html | PICKED FROM THE RADIO-TV MAILBAG | True | MATTHEW HUTTNER, | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/films-with-cachets-a-recommendation-to-new-screen-delights.html | FILMS WITH CACHETS; A Recommendation to New Screen Delights | True | By Bosley Crowther | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/east-germans-adamant-they-will-skip-olympics-unless-recognized.html | EAST GERMANS ADAMANT; They Will Skip Olympics Unless Recognized Separately | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/obrien-of-seattle-five-tops-nations-scorers.html | O'Brien of Seattle Five Tops Nation's Scorers | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gluck-and-handel-alcestis-and-il-pastor-fido-return-to-local-scene.html | GLUCK AND HANDEL; ' Alcestis' and 'Il Pastor Fido' Return To Local Scene After Long Absence | True | By Olin Downes | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-lee-600dell-veterans-fianee-hartford-girl-prospective-bride-of.html | MISS LEE 600DELL VETERAN'S FIAN;EE; Hartford Girl Prospective Bride of Daniel R. Patch, With the Naval Air Arm in War | True | Special tO THJ/NEI W YOPJ "TIMF. S. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/impromptu-comic-in-tv-red-skelton-is-a-freewheeling-clown.html | IMPROMPTU COMIC; In TV, Red Skelton Is a Free-Wheeling Clown | True | By Thomas M. Pryor | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ballet-headwork-behind-footwork.html | Ballet: Headwork Behind Footwork | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/m-i-t-center-names-head.html | M. I. T. Center Names Head | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/lectures-will-tell-how-a-u-s-department-is-run.html | Lectures Will Tell How A U. S. Department Is Run | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/accidents-on-jobs-increase-in-state-compensation-board-reports.html | ACCIDENTS ON JOBS INCREASE IN STATE; Compensation Board Reports Six-Year Peak as It Praises Aid in Non-Work Disability | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/israel-lebanon-cordial-talks-reported-paving-way-for-better.html | ISRAEL, LEBANON CORDIAL; Talks Reported Paving Way for Better Understanding | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/john-s-connolln-jr-to-wed-miss-gillam.html | JOHN S. CONNOLLN JR. TO WED MISS GILLAM | True | Special to lv YoP. K s. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/empire-outline.html | Empire Outline | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reynaud-seeks-key-to-cabinet-puzzle-wartime-french-premier-aims-for.html | REYNAUD SEEKS KEY TO CABINET PUZZLE; Wartime French Premier Aims for Center Group Formed 'With Rivals' Tolerance | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/respect-for-children.html | RESPECT FOR CHILDREN | True | H. T. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cape-chic.html | Cape Chic | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIM. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gain-and-setback.html | Gain and Setback | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-relentless-drive-toward-doom-in-his-new-novel-paul-bowles.html | A RELENTLESS DRIVE TOWARD DOOM; In His New Novel, Paul Bowles Explores One Man's Maddening Search for Reality | True | By Robert Gorham Davis | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-yorker-dead-in-air-wreck.html | New Yorker Dead in Air Wreck | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/young-lights.html | Young Lights | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/spilled-gasoline-shuts-harbor.html | Spilled Gasoline Shuts Harbor | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rules-for-mail-to-greece.html | Rules for Mail to Greece | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/exeter-five-tops-andover-by-6558-checks-late-rush-in-contest-paced.html | EXETER FIVE TOPS ANDOVER BY 65-58; Checks Late Rush in Contest Paced by Tom Ready -- Blue Track Squad Victor | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/21-pupils-transfer-in-cairo-bias-case-no-clue-given-to-how-schools.html | 21 PUPILS TRANSFER IN CAIRO BIAS CASE; No Clue Given to How Schools in Illinois React to Negroes After Violent Town Dispute | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-new-upset-in-egypt.html | A NEW UPSET IN EGYPT | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-city-budget-chief-to-take-oath-tomorrow.html | New City Budget Chief To Take Oath Tomorrow | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/thanks.html | Thanks | True | GEORGE A. DEVINE. | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rome-reds-assail-venizelos.html | Rome Reds Assail Venizelos | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/two-utica-rinks-gain-brookline-curlers-also-reach-semifinals-in.html | TWO UTICA RINKS GAIN; Brookline Curlers Also Reach Semi-Finals in Bonspiel | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-news-are-told-of-israels-gains-mrs-myerson-labor-minister-says.html | U. S. NEWS ARE TOLD OF ISRAEL'S GAINS; Mrs. Myerson, Labor Minister, Says Her Nation Can Achieve Economic Independence | True | By Irving Spiegel | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/jet-helicopter-planned.html | Jet Helicopter Planned | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/nancy-c-livermore-is-wed-at-st-thomas.html | NANCY C. LIVERMORE IS WED AT ST. THOMAS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/suit-addenda.html | Suit Addenda | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/by-four-and-singly-a-duchamp-family-show-stephen-greene-.html | BY FOUR AND SINGLY; A Duchamp Family Show -- Stephen Greene -- | True | By Stuart Preston | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/president-favors-national-primary-would-give-voters-real-role-in.html | PRESIDENT FAVORS NATIONAL PRIMARY; Would Give Voters 'Real' Role in Presidential Nominations -- For Biennial Convention | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-mdonald-to-wed-wellesley-alumna-will-become-bride-of-don.html | MISS M'DONALD TO WED; Wellesley Alumna .'Will Become Bride of Don Balman Blenko | True | Special to T NW YOI'J,I. TXMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/2-leap-year-babies-in-family.html | 2 Leap Year Babies in Family | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/some-germans-won-over.html | SOME GERMANS WON OVER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/baltimore-signs-freccia-italianborn-conductor-to-lead-symphony-in.html | BALTIMORE SIGNS FRECCIA; Italian-Born Conductor to Lead Symphony in '52-53 Season | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/indochina-losses-given-french-put-toll-in-retreat-from-hoabinh.html | INDO-CHINA LOSSES GIVEN; French Put Toll in Retreat From Hoabinh Fortress at 276 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/religion-in-future-declared-secure-rabbi-goldstein-foresees-new.html | RELIGION IN FUTURE DECLARED SECURE; Rabbi Goldstein Foresees New Comprehension of Essence of Bible's Message | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-burr-sixth.html | Miss Burr Sixth | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/david-montgomeryto-wed-i-field-marshals-only-son-fiance-of.html | DAVID MONTGOMERYTO WED; i Field Marshal's Only Son Fiance of Shipbuilder's Daughter | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rejuvenating-the-road-prepaid-subscription-plan-is-applied-with.html | REJUVENATING THE ROAD; Prepaid Subscription Plan Is Applied With Success to Stage Offerings | True | By Arthur Gelb | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrs-donald-a-sperling-has-son1.html | Mrs. Donald A. Sperling Has Son1 | True | Special to THE NLV YORK TIZS. I | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/storm-cancels-dinghy-regatta.html | Storm Cancels Dinghy Regatta | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/crinoline-flair.html | Crinoline Flair | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-remedy.html | The Remedy | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/treated-well.html | Treated Well | True | LINDA LATZ | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cantelli-ends-series-with-nbc-symphony.html | CANTELLI ENDS SERIES WITH N.B.C. SYMPHONY | True | 1;.. P | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/as-two-more-members-joined-north-atlantic-allies.html | AS TWO MORE MEMBERS JOINED NORTH ATLANTIC ALLIES | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/blue-man-charlie-mcadam-take-2-flamingo-divisions-a-finish-that.html | Blue Man. Charlie McAdam Take 2 Flamingo Divisions; A FINISH THAT DREW CHEERS FROM THE FORM PLAYERS AT HIALEAH | True | By James Roach | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/joa-c-_e_-iace-n-y-u-student-to-be-the-bridei-of-cph-allen-m-brooks-.html | JoA. c;?_E_. ?fA.CE N. Y. U.; Student to Be the Bridel of Cph Allen M. Brooks, Army / | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kudo-from-a-veteran.html | Kudo From a Veteran | True | INEZ M. (EALES) KATHAN | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mobilization-program-scored.html | Mobilization Program Scored | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/very-tonic-selected-writings-the-space-within-by-henri-michaux.html | Very Tonic'; SELECTED WRITINGS; THE SPACE WITHIN. By Henri Michaux. Translated from the French with an introduction by Richard Ellmann. illustrated. 297 pp. Norfolk, Conn.: New Directions. $3.50. | True | B. V. W. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/belgrade-anxious-over-aid-question-awaits-new-phase-of-talks-in-u-s.html | BELGRADE ANXIOUS OVER AID QUESTION; Awaits New Phase of Talks in U. S. in Hope That West Will Continue Help After June | True | By M. S. Handler | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/red-wings-here-tonight-detroit-six-in-last-new-york-contest-with.html | RED WINGS HERE TONIGHT; Detroit Six in Last New York Contest With the Rangers | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/m-rsjsol-i-tit-h-i.html | M RsJsoL I TIT H I | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/check-and-double-check.html | CHECK AND DOUBLE CHECK' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-world.html | THE WORLD | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/goldenmcnamara.html | GoldenMcNamara | True | Special to NEW YORI TIM.S. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cornell-victor-8767.html | Cornell Victor, 87-67 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/labor-unit-set-up-for-negro-rights-75-anticommunist-unions-form.html | LABOR UNIT SET UP FOR NEGRO RIGHTS; 75 Anti-Communist Unions Form Committee to Improve Lot of Individual Workers | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/officials-report-city-budget-gains-after-5hour-conference-here.html | OFFICIALS REPORT CITY BUDGET GAINS; After 5-Hour Conference Here, State and Local Groups Tell of Progress on Requests | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/manhattan-annual-wins-award.html | Manhattan Annual Wins Award | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bus-afire-driver-saves-45.html | Bus Afire, Driver Saves 45 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/yank-grab-spoiled-by-berras-signing.html | Yank 'Grab' Spoiled By Berra's Signing | True | By the United Press. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/two-u-m-w-aides-quit.html | Two U. M. W. Aides Quit | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/news-and-events-circuit-of-spring-flower-shows-is-in-full-swing.html | NEWS AND EVENTS; Circuit of Spring Flower Shows Is in Full Swing | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/emily-stone-wed-in-providence.html | Emily Stone Wed in Providence | True | Sial to THE ILV YOP: TIME. | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/3drail-fire-delays-1500-in-b-m-t-trains.html | 3D-RAIL FIRE DELAYS 1,500 IN B. M. T. TRAINS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/panel-set-to-study-hospital-services-health-resources-unit-to-sift.html | PANEL SET TO STUDY HOSPITAL SERVICES; Health Resources Unit to Sift Needs of Institutions Faced by Nursing Shortages | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/39189429-is-lent-by-hebrew-society-free-aid-in-60-years-draws-no.html | $39,189,429 IS LENT BY HEBREW SOCIETY; Free Aid in 60 Years Draws No Line at Creed -- Average in 1951 Is Put at $237 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/farm-milk-price-rises-revised-upward-4-cents-for-each-100-pounds.html | FARM MILK PRICE RISES; Revised Upward 4 Cents for Each 100 Pounds After Protest | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/worth-a-try-dont-think-about-it-by-carmel-myers-64-pp-new-york.html | Worth A Try; DON'T THINK ABOUT IT. By Carmel Myers. 64. pp. New York: Double-day & Co. $1.50. | True | LUCY FREEMAN. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/town-scholarships-people-of-lebanon-n-h-plan-to-help-eight-students.html | Town Scholarships; People of Lebanon, N. H., Plan To Help Eight Students a Year | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/authentic-original-mrs-mcthing-provides-delightful-fable.html | AUTHENTIC ORIGINAL; ' Mrs. McThing' Provides Delightful Fable | True | By Brooks Atkinson | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/snyderclose.html | Snyder--Close | True | Special to TltZ Nv NoP..: TxMZ. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/headaches-of-staging-the-television-drama-alex-segal-finds-it-is-a.html | HEADACHES OF STAGING THE TELEVISION DRAMA; Alex Segal Finds It Is a Tricky Thing To Coordinate Camera With the Actor | True | By Val Adams | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/house-tax-inquiry-nears-showdown-gop-against-softpedaling-of-new.html | HOUSE TAX INQUIRY NEARS SHOWDOWN; G.O.P. Against 'Soft-Pedaling' of New York Investigation -- Snyder Removal Asked | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/pleroy-s-galvin-dies-publisher-in-ohio-76.html | PLEROY S. GALVIN DIES; PUBLISHER IN OHIO, 76 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/promoted-by-hallicrafters.html | Promoted by Hallicrafters | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/40-physicians-form-state-blood-unit-meet-at-albany-to-spur-banks.html | 40 PHYSICIANS FORM STATE BLOOD UNIT; Meet at Albany to Spur 'Banks' for Long-Range Aims and for War Emergencies | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/war-powers-opposed-rail-unions-to-fight-trumans-request-for-their.html | WAR POWERS OPPOSED; Rail Unions to Fight Truman's Request for Their Extension | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/haslunhehand.html | HaslunHeHand | True | Spal to NL'W YO 'lss. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/unearthly-colors-new-device-mixes-combinations-nature-could-never.html | Unearthly Colors; New Device Mixes Combinations Nature Could Never Imitate | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cabinet-choices-announced.html | Cabinet Choices Announced | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/nice-kitty.html | NICE KITTY' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/postscript.html | Postscript | True | ROBERT DOWNING | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/keats-speed-dfjj-editor-of-the-slji-retired-newspaper-executive.html | KEATS SPEED DFJJ); EDITOR OF THE SUJ; Retired Newspaper Executive Here Was 72 Devoted 50 Years to Journalism | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/pilot-merely-goes-along-for-ride-in-warplanes-tested-for-new-era.html | Pilot Merely 'Goes Along for Ride' In Warplanes Tested for New Era; 500 Craft at 11 Fields Keep Eglin Base Busy on 186 Projects -- Language Changes With Tactics for a Supersonic Age | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/12-shoe-concerns-make-trade-pact-producers-in-britain-and-u-s.html | 12 SHOE CONCERNS MAKE TRADE PACT; Producers in Britain and U. S. Exchange Lasts and Designs in Reciprocal Arrangement | True | By George Auerbach | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/submarine-a-peril-in-4nation-games-mediterranean-forces-suffer.html | SUBMARINE A PERIL IN 4-NATION GAMES; Mediterranean Forces Suffer Heavy 'Losses' Despite New 'Hunter-Killer' Methods | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/weavermendala.html | Weaver--Mendala | True | Special to THz Nzw YOR TIM. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/adenauer-sees-end-of-hot-war-peril-west-german-chancellor-looks-for.html | ADENAUER SEES END OF 'HOT WAR' PERIL; West German Chancellor Looks for Soviet Negotiation, but Warns of Defense Need | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/brown-six-gains-final-boston-u-also-in-last-round-of-new-england.html | BROWN SIX GAINS FINAL; Boston U. Also in Last Round of New England Tourney | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bourkemcgrath.html | Bourke--McGrath | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-weeks-programs-enters-and-primus-return-hugh-laing-as-tyl.html | THE WEEK'S PROGRAMS; Enters and Primus Return -- Hugh Laing as 'Tyl' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/portrait-93350879.html | Portrait | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/classes-of-classless-russia-the-old-communist-principle-has-been.html | Classes of 'Classless' Russia; The old Communist principle has been converted to the rule 'to each according to his position in the social pyramid.' | True | By Harry Schwartz | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/plane-injuries-stronger-safety-belts-seats-that-face-rear-are.html | Plane Injuries; Stronger Safety Belts, Seats That Face Rear Are Advised | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/horizons.html | HORIZONS | True | EDWARD H. REBHAN. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-lady-of-japan-daughter-of-the-pacific-by-yoko-matsuoka-245-pp-new.html | A Lady Of Japan; DAUGHTER OF THE PACIFIC. By Yoko Matsuoka. 245 pp. New York: Harper & Bros. $3. | True | By Trudi Osborne | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kernel-of-industry-brazils-babassu-nut-is-a-point-four-project.html | Kernel of Industry; Brazil's babassu nut is a Point Four project. | True | By Milton Bracker | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/foreign-visitor.html | Foreign Visitor | True | LAZARE SAMINSKY | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/plane-hitchhiker-takes-to-chute.html | Plane Hitchhiker Takes to Chute | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/company-l-victory-also-ends-by-fred-w-booth-267-pp-new-york.html | Company L; VICTORY ALSO ENDS. By Fred W. Booth. 267 pp. New York: Rinehart & Co. $3. | True | HERBERT MITGANG | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/west-berlin-leads-east-in-rebuilding-soviet-zone-efforts-lag.html | WEST BERLIN LEADS EAST IN REBUILDING; Soviet Zone Efforts Lag Despite Ballyhoo for Volunteers -- Political Stakes High | True | By Martin S. Ochs | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/innovator-in-jazz-lennie-tristano-is-heard-in-first-of-own-disks.html | INNOVATOR IN JAZZ; Lennie Tristano Is Heard In First of Own Disks | True | C. H. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-world-of-music-festivals-in-europe-likely-to-fill-entire-period.html | THE WORLD OF MUSIC; Festivals in Europe Likely to Fill Entire Period Between May and September | True | By Ross Parmenter | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/change-is-opposed-in-ship-sales-act-steamship-industry-challenges.html | CHANGE IS OPPOSED IN SHIP SALES ACT; Steamship Industry Challenges New Bill That Would Permit Filipinos to Buy 8 Vessels | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/young-lights-93350862.html | Young Lights | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/indochina-war-goes-on.html | Indo-China: War Goes On | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cuban-sugar-council-moves.html | Cuban Sugar Council Moves | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/spokesman-for-austria-arrives-for-conferences.html | Spokesman for Austria Arrives for Conferences | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/sports-of-the-times-musing-on-a-high-plane.html | Sports of The Times; Musing on a High Plane | True | By Arthur Daley | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cancerfree-mice-latest-experiments-at-jackson-laboratory-in-maine.html | Cancer-Free Mice; Latest Experiments at Jackson Laboratory in Maine | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tea-for-benefit-group-aides-of-play-schools-gift-drive-to-be-feted.html | TEA FOR BENEFIT GROUP; Aides of Play Schools Gift Drive to Be Feted Wednesday | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/russia-joins-cyclist-union.html | Russia Joins Cyclist Union | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/silks.html | Silks | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/crowns-and-brims.html | Crowns and Brims | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/van-fleet-gives-pledge-marks-koreas-independence-day-with-vow-to.html | VAN FLEET GIVES PLEDGE; Marks Korea's Independence Day With Vow to Keep Fighting | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/holy-cross-rallies-to-win.html | Holy Cross Rallies to Win | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/authors-query.html | Author's Query | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gregory-la-can-director-59-dei-known-for-movies-gabriel-over-white.html | GREGORY LA CAN/, DIRECTOR, 59, DEI; Known for Movies 'Gabriel Over White House,' 'My Man Godfrey' and 'Stage Door' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/feed-grains-make-modest-advance-upturn-laid-to-the-belief-that-corn.html | FEED GRAINS MAKE MODEST ADVANCE; Upturn Laid to the Belief That Corn and Oats Have Been Largely Liquidated | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/-labor-surplus-areas-chosen-for-u-s-help-special-cases-like-detroit.html | ' LABOR SURPLUS AREAS' CHOSEN FOR U. S. HELP; Special Cases Like Detroit Are Favored In the Award of Defense Contracts | True | By Joseph A. Loftus | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/carol-c-holistoh-lawyers-fiallgee-graduate-of-vassar-engaged-to.html | CAROL C. HOLISTOH LAWYER'S FIAllGEE; Graduate of Vassar Engaged , to Frederick C. Maynard Jr., Former Naval Officer | True | Special to T NEw YO.K 'iMgs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/300th-anniversary-book-biographies-form-first-project-of-shearith.html | 300TH ANNIVERSARY BOOK; Biographies Form First Project of Shearith Israel Observance | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/son-to-the-john-l-magros.html | Son to the John L. Magros | True | Special to TI[z [.v YOP.: Tzs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/franklin-c-edson.html | FRANKLIN C. EDSON | True | ee. lal to NL'W No T[zs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/daughter-to-mrs-jules-yarnell.html | Daughter to Mrs. Jules Yarnell! | True | Special to TI N' YO.K Trm"z. I | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/maine-paper-share-sold-jersey-publisher-buys-interest-in-the-bangor.html | MAINE PAPER SHARE SOLD; Jersey Publisher Buys Interest in The Bangor Commercial | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-word-is-communicate-in-my-opinion-an-inquiry-into-the.html | The Word Is 'Communicate'; IN MY OPINION: An Inquiry Into the Contemporary Novel. By Orville Prescott. 257 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By C. Hartley Grattan | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/english-furniture-to-go-at-auction-jade-rose-quartz-and-other.html | ENGLISH FURNITURE TO GO AT AUCTION; Jade, Rose Quartz and Other Carvings and Variety of Cabinetwork to Be Sold | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fashions-complements.html | Fashion's Complements | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/selfhelp.html | Self-Help | True | By Dorothy Barclay | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/berkekane.html | Berke–Kane | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dinner-set-by-girls-town-inc.html | Dinner Set by Girls Town, Inc. | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/portrait.html | PORTRAIT | True | P. D. JENKINS. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/final-returns-in-india-nehrus-congress-party-wins-75-of-contested.html | FINAL RETURNS IN INDIA; Nehru's Congress Party Wins 75% of Contested Seats | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/spencer-style.html | Spencer Style | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/twin-sons-to-mrs-burgess-jr.html | Twin Sons to Mrs. Burgess Jr. | True | Special to T NEW YOR 'MES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/commercial-banks-considering-issuance-of-preferred-stock-to-raise.html | Commercial Banks Considering Issuance Of Preferred Stock to Raise New Capital; BANK MAY OFFER PREFERRED SHARES | True | By George A. Mooney | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-big-question-sul-w-co-crockett-in-lae-washinzton-star.html | THE BIG QUESTION SUT w CO Crockett in -lae Washinzton Star | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/akins-stops-davis-in-ninth.html | Akins Stops Davis in Ninth | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/south-sea-adventure-the-haunted-reef-by-frank-crisp-illustrated-by.html | South Sea Adventure; THE HAUNTED REEF. By Frank Crisp. Illustrated by R. M. Powers. 251 pp. New York: Coward-McCann. $2.75. | True | E. L. B. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/when-yankee-doodle-went-to-town-rag-tag-and-bobtail-the-story-of.html | When Yankee Doodle Went to Town; RAG, TAG AND BOBTAIL. The Story of the Continental Army, 1775-1783. By Lynn Montross. 519 pp. New York: Harper & Bros. $5. | True | By John C. Miller | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-first-man-the-glob-by-john-oreilly-illustrated-by-walt-kelly-63.html | The First Man; THE GLOB. By John O'Reilly. Illustrated by Walt Kelly. 63 pp. New York: The Viking Press. $1.50. | True | E. L. B. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/stormy-weather-bird-of-paradise-by-ada-leverson-288-pp-new-york-w-w.html | Stormy Weather; BIRD OF PARADISE. By Ada Leverson. 288 pp. New York: W. W. Norton & Co. $3. | True | By Nancie Matthews | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-york.html | New York | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/indians-are-warm-to-mrs-roosevelt-questioning-of-her-by-press.html | INDIANS ARE WARM TO MRS. ROOSEVELT; Questioning of Her by Press Underscores the Growing Friendship for U. S. | True | By Robert Trumbull | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/red-bank-debaters-win.html | Red Bank Debaters Win | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/elizabeth-budget-raised-council-adds-187500-to-speed-sewage.html | ELIZABETH BUDGET RAISED; Council Adds $187,500 to Speed Sewage Disposal Project | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/pressure-mounts-on-auto-industry-manufacturers-seek-larger.html | PRESSURE MOUNTS ON AUTO INDUSTRY; Manufacturers Seek Larger Materials Quotas, Retailers Would Lift Credit Controls | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mayor-of-jerusalem-coming-here-by-air.html | MAYOR OF JERUSALEM COMING HERE BY AIR | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/writers-and-painting-a-symposium-panel-at-modern-museum-probes-the.html | WRITERS AND PAINTING: A SYMPOSIUM; Panel at Modern Museum Probes the Basis Of Reactions | True | By Aline B. Louchheim | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/air-reservists-will-fly-training-suspended-because-of-korea-to-be.html | AIR RESERVISTS WILL FLY; Training, Suspended Because of Korea, to Be Resumed | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/communists-nominate-three-neutrals.html | COMMUNISTS NOMINATE THREE NEUTRALS | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hungarian-relations-organization-of-a-government-in-exile-favored.html | Hungarian Relations; Organization of a Government in Exile Favored | True | IMRE KOVACS | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-frys-duo-net-victor.html | Miss Fry's Duo Net Victor | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/half-notes.html | Half Notes | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-hardwood-held-stronger-than-oak.html | NEW HARDWOOD HELD STRONGER THAN OAK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/christine-l-sullivan-becomes-betrothed.html | CHRISTINE L. SULLIVAN BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-new-family-stepsister-sally-by-helen-f-daringer-illustrated-by.html | The New Family; STEPSISTER SALLY. By Helen F. Daringer. Illustrated by Garrett Price. 182 pp. New York: Harcourt, Brace & Co. $2.25. | True | ELIZABETH HODGES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/accused-aides-kin-back-in-red-china-family-of-chiang-exofficer.html | ACCUSED AIDE'S KIN BACK IN RED CHINA; Family of Chiang Ex-Officer Involved in Air Funds Inquiry Is Traced to Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/style-at-a-price.html | Style at a Price | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hearing-a-good-book.html | HEARING A GOOD BOOK | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/acting-is-childs-play-the-formula-for-youngsters-on-the-stage-calls.html | Acting Is Child's Play; The formula for youngsters on the stage calls for intelligence, effort -- and fun, too. | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/group-fights-curb-on-union-vote-aid-state-labor-federation-hits-the.html | GROUP FIGHTS CURB ON UNION VOTE AID; State Labor Federation Hits the Erwin-Travia Measure as 'Class Legislation' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/american-suspect-free-in-argentina-detroit-man-is-handed-over-to.html | AMERICAN SUSPECT FREE IN ARGENTINA; Detroit Man Is Handed Over to Custody of U. S. Embassy -- Was Seized on Feb. 14 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/liverwishmn.html | Liver--Wishmn | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/retarded-children-illinois-receives-more-funds-to-carry-on-its.html | Retarded Children; Illinois Receives More Funds to Carry On Its Research | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/maher-pasha-quits-as-cairo-premier-eewafdist-named-hilaili-pasha.html | MAHER PASHA QUITS AS CAIRO PREMIER; EX-WAFDIST NAMED; Hilaili Pasha, Expelled Last Year From Dominant Party, Forms a New Cabinet | True | By Albion Ross | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/homemade-danish-pastry.html | Homemade Danish Pastry | True | By June Owen | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-york-pastor-to-head-coast-lutheran-seminary.html | New York Pastor to Head Coast Lutheran Seminary | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/st-davids-society-fete-new-yorkers-of-welsh-descent-honor-day-of.html | ST. DAVID'S SOCIETY FETE; New Yorkers of Welsh Descent Honor Day of Their Patron | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/lattimore-printed-views-called-red-but-insists-he-saw-no-marxist.html | LATTIMORE PRINTED VIEWS CALLED RED; But Insists He Saw No Marxist Line in Article and Denies 'Pressure' by F. V. Field | True | By William S. White | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/london-is-noncommittal.html | London Is Non-Committal | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/joins-employment-council.html | Joins Employment Council | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/sees-pulp-at-cut-price-london-paper-says-producers-will-accept-new.html | SEES PULP AT CUT PRICE; London Paper Says Producers Will Accept New Ceiling | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/benefit-for-nursing-sisters.html | Benefit for Nursing Sisters | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bids-by-eating-clubs-set-princeton-mark.html | BIDS BY EATING CLUBS SET PRINCETON MARK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rev-hugh-m-mcarron.html | REV. HUGH M. M'CARRON | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bonn-bank-plans-a-link-with-egypt-institution-to-be-established-in.html | BONN BANK PLANS A LINK WITH EGYPT; Institution to Be Established in Cairo by Nationals of the Two Countries | | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/paul-d-thebaud-to-begone-bride-troth-of-knox-school-alumna-edwin.html | PAUL D. THEBAUD TO BEGONE BRIDE; Troth of Knox School Alumna Edwin Charles Breeding Jr. Announced by Parents' | True | Swedal to T lsw Yo . | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/merck-election-ordered.html | Merck Election Ordered | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/coopermanlevy.html | CoopermanLevy | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/perfection-at-its-best.html | Perfection at Its Best | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/middlebury-gains-eastern-ski-title-dartmouth-sweeps-final-four.html | MIDDLEBURY GAINS EASTERN SKI TITLE; Dartmouth Sweeps Final Four Events, but Rally Fails -- Tremblay Wins Jump | True | By Frank Elkins | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/martinu-and-cowell-on-disks.html | MARTINU AND COWELL ON DISKS | True | H. T. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/n-y-c-effective-in-tool-subjects.html | N. Y. C. Effective in 'Tool' Subjects | True | B. F. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reds-deny-soviet-aid-for-moscow-parley.html | REDS DENY SOVIET AID FOR MOSCOW PARLEY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/no-cutback-here.html | NO CUTBACK HERE? | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/truce-accord-soon-unlikely-in-korea-allies-tell-enemy-but-reds-turn.html | TRUCE ACCORD SOON UNLIKELY IN KOREA, ALLIES TELL ENEMY; But Reds Turn Down Request for Quick Exchange of Sick and Wounded Captives | True | By Lindesay Parrott | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/for-spring-days.html | For Spring Days | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/improved-aluminum-supply-may-change-government-thinking-on-plant.html | Improved Aluminum Supply May Change Government Thinking on Plant Expansion; ALUMINUM SUPPLY MAY CHANGE PLANS | True | By Thomas E. Mullaney | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/evening-elegance.html | Evening Elegance | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/sukarno-seeks-coalition-names-heads-of-2-big-parties-to-form.html | SUKARNO SEEKS COALITION; Names Heads of 2 Big Parties to Form Indonesian Cabinet | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrs-raymond-trigger.html | MRS. RAYMOND TRIGGER | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/blossom-trails-through-the-deep-south.html | BLOSSOM TRAILS THROUGH THE DEEP SOUTH | True | By Robert Meyer Jr. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/norwegian-wins-downhill.html | Norwegian Wins Downhill | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/princeton-downs-dartmouth-7446-tigers-take-undisputed-lead-in-ivy.html | PRINCETON DOWNS DARTMOUTH, 74-46; Tigers Take Undisputed Lead in Ivy League Basketball, Ending Tie With Cornell | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-pearson-betrothed-wells-collegraauate-will-be-ride-of-franklin.html | MISS PEARSON BETROTHED; Wells Colleg--rauuate Will Be' ride of Franklin Aldrich | True | Special to !qw Yo-Tir.s. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/maybe-capital-policeman-recalled-david-goliath.html | Maybe Capital Policeman Recalled David, Goliath | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gushing-oil-is-surprise-winner-oh-leo-last-in-louisiana-derby.html | Gushing Oil Is Surprise Winner; Oh Leo Last in Louisiana Derby; GUSHING OIL WINS LOUISIANA DERBY | True | By the United Press | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/russia-in-all-olympic-events.html | Russia in All Olympic Events | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/son-born-to-mrs-j-s-hooley.html | Son Born to Mrs. J. S. Hooley | True | Special to Tm Nv YOP- Tnzs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/historian-of-jews-at-74-is-going-to-israel-for-first-time-on.html | Historian of Jews, at 74, Is Going to Israel For First Time on Mission for Seminary | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mewen-ties-world-mark-michigan-2miler-equals-own-indoor-record-of.html | M'EWEN TIES WORLD MARK; Michigan 2-Miler Equals Own Indoor Record of 9:04.6 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-5-no-title.html | Article 5 -- No Title | | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/air-coach-to-coast-set-american-to-start-flights-from-washington-d.html | AIR COACH TO COAST SET; American to Start Flights From Washington, D. C., Tomorrow | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tribute-to-late-musicologists-generosity-presented-by-colleague-in.html | Tribute to Late Musicologist's Generosity Presented by Colleague in the Field | | PAUL HENRY LANG | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/studies-of-ways-of-thunderstorms.html | Studies of Ways of Thunderstorms | True | W. K. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gossip-of-the-rialto-ferrer-adds-one-more-project-to-his-schedule.html | GOSSIP OF THE RIALTO; Ferrer Adds One More Project to His Schedule -- Sundry Other Items | | By Lewis Funke | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/suppression-of-jews-in-rumania-reported.html | SUPPRESSION OF JEWS IN RUMANIA REPORTED | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/doris-lorraine-smith-engaged.html | Doris Lorraine Smith Engaged | True | SPecial to Ts N YORK. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/child-to-mfs-d-rothacker-jri.html | Child to Mfs. D. Rothacker Jr.I | True | Special to THS NzW YOrK TIMZS. I | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/korea-costs-five-u-s-ships.html | Korea Costs Five U. S. Ships | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/michael-mglinchey.html | MICHAEL M'GLINCHEY | True | Special to THE NEW YORK 'ims. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/institute-reports-workers-wages-bought-more-meat-at-end-of-51-than.html | Institute Reports Workers' Wages Bought More Meat at End of '51 Than in June, '50 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/displaced-trees.html | DISPLACED TREES | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/elected-to-hupp-board.html | Elected to Hupp Board | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/notes-on-science-plastic-used-for-dental-fillings-drug-for-angina.html | NOTES ON SCIENCE; Plastic Used for Dental Fillings -- Drug for Angina Pectoris | True | W. K. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/study-of-military-promised-by-taft-he-tells-wisconsin-audiences.html | STUDY OF MILITARY PROMISED BY TAFT; He Tells Wisconsin Audiences Expanding Structure May 'Wreck Whole Economy' | True | By Richard J. H. Johnston | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/america-in-transition-legacy-for-our-sons-by-garth-hale-319-pp-new.html | America In Transition; LEGACY FOR OUR SONS. By Garth Hale. 319 pp. New York: E. P. Dutton & Co. $3. | True | HENRY CAVENDISH. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/virginia-nuptials-for-es8-nuckolst-at-marriage-in-richmond-to.html | VIRGINIA NUPTIALS FOR ES8 NUCKOLS8.; at Marriage in Richmond to Randolph C. Harrison Jr. | True | Special to Wm NEw Yomt "X"x. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/the-trends.html | The Trends | True | By Virginia Pope | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/open-house-at-chaplain-school.html | Open House' at Chaplain School | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/congress-to-seek-sound-transport-determined-move-now-looms-to-put.html | CONGRESS TO SEEK SOUND TRANSPORT; Determined Move Now Looms to Put All Systems of Nation on Firmer Footing | True | By J. H. Carmical | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/flower-of-the-south-home-to-tennessee-a-tale-of-soldiers-returning.html | Flower of the South; HOME TO TENNESSEE. A Tale of Soldiers Returning. By Alfred Leland Crabb. 299 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | HARNETT T. KANE. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/turkish-assembly-adopts-budget.html | Turkish Assembly Adopts Budget | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/kentucky-annexes-title-on-late-goal-beats-l-s-u-five-by-4443-on.html | KENTUCKY ANNEXES TITLE ON LATE GOAL; Beats L. S. U. Five by 44-43 on Tsioropoulos' Basket -- Penn State 24-9 Victor | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/grain-operators-indicted-ohio-jury-charges-conversion-of.html | GRAIN OPERATORS INDICTED; Ohio Jury Charges Conversion of Government-Owned Stocks | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/contribution.html | CONTRIBUTION | True | DINAH R. ROSENBLATT. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/jersey-unit-spurns-u-s-housing-funds-summit-agency-plans-to-use.html | JERSEY UNIT SPURNS U. S. HOUSING FUNDS; Summit Agency Plans to Use Private Capital for Its Slum-Clearance Projects | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/miss-bebnam-to-be-wed-i-baltimore-girl-is-betrothed-to-dr-ewan-b.html | MISS BEBNAM TO BE WED; i Baltimore Girl Is Betrothed to Dr, Ewan B. Chambers | True | Special to T N-qV YOE: Tnyl]s. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/diane-kashden-to-marry-student-at-columbia-betrothedi.html | DIANE KASHDEN TO MARRY; Student at Columbia BetrothedI | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/congratulations.html | Congratulations | True | NATHAN STRAUS, | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/archives/kraelerre-lmau.html | KraelerRe, lmau | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/13-states-have-cut-taxes-or-plan-to-maryland-and-virginia-stand.html | 13 STATES HAVE CUT TAXES, OR PLAN TO; Maryland and Virginia Stand Among the Leaders in Easing Load as U. S. Levies Soar | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/atomic-device-gauges-thickness-with-accuracy-hitherto-unknown.html | Atomic Device Gauges Thickness With Accuracy Hitherto Unknown | True | By William M. Freeman | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/puerto-rico-ready-for-charter-vote-constitution-changing-us-tie-and.html | PUERTO RICO READY FOR CHARTER VOTE; Constitution Changing U.S. Tie and Bolstering Government Faces Test Tomorrow | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-to-give-jobs-in-italy.html | U. S. to Give Jobs in Italy | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hybrid-tomatoes-first-generation-plants-outyield-the-second.html | HYBRID TOMATOES; First Generation Plants Outyield the Second | True | By Martin L. Odland | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/sponsors-indicate-softer-umt-bill-house-leaders-list-proposals-to.html | SPONSORS INDICATE 'SOFTER' U.M.T. BILL; House Leaders List Proposals to Ease Measure in Effort to Woo Doubtful Voters | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/yale-alumni.html | Yale Alumni | True | GORDON POTEAT | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/browning-stars-in-swim.html | Browning Stars In Swim | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrs-chenery-is-bride-former-marguerite-archambaulti-wed-to-james-f-.html | MRS. CHENERY IS BRIDE; Former Marguerite Archambault Wed to James F. M. Stewa?t ; | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/motor-trip-south-sightseeing-en-route-lessens-the-strain-of-the.html | MOTOR TRIP SOUTH; Sight-Seeing En Route Lessens the Strain Of the Long Drive From New York | True | By Charles W. White | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fatally-ill-girl-returns-to-school-newark-child-il-was-in-coma-last.html | FATALLY ILL GIRL RETURNS TO SCHOOL; Newark Child, Il, Was in Coma Last Fall -- Hollywood Trip Aided Toward Recovery | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/son-to-the-nell-mcconnells.html | Son to the Nell McConnells | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/warren-leslie-led-water-supply-firm.html | WARREN LESLIE, LED WATER SUPPLY FIRM | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/study-of-offtrack-betting-urged-by-albany-committee-offtrack.html | Study of Off-Track Betting Urged by Albany Committee; OFF-TRACK BETTING PUSHED FOR STUDY | True | By Douglas Dales | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/henry-and-werket-finish-one-two-for-u-s-in-world-speed-skating.html | Henry and Werket Finish One, Two For U. S. in World Speed Skating; HENRY OF CHICAGO GAINS WORLD TITLE | True | By the United Press | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/concert-to-assist-preventorium.html | Concert to Assist Preventorium | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fair-trade-takes-a-circus-aspect-battle-surges-back-and-forth-as.html | FAIR TRADE TAKES A CIRCUS ASPECT; Battle Surges Back and Forth as Proponents Win 2 Early Rounds Before Congress | True | By Alfred R. Zipser Jr. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/leslie-l-stubbs.html | LESLIE L. STUBBS | True | Special to T1 Nv No1 TIIF_S. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-red-that-brings-help.html | THE "RED" THAT BRINGS HELP | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/scholarship-fund-to-gain-march-11-brown-alumnae-club-plans-benefit.html | SCHOLARSHIP FUND TO GAIN MARCH 11; Brown Alumnae Club Plans Benefit at 'Venus Observed' for Pembroke College | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/federal-aid-is-scored-cornell-president-says-youth-should-learn.html | FEDERAL AID IS SCORED; Cornell President Says Youth Should Learn Independence | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/automobiles-expansion-unexpected-volume-of-traffic-on-jersey.html | AUTOMOBILES: EXPANSION; Unexpected Volume of Traffic on Jersey Turnpike Poses Planning Problem | True | By Bert Pierce | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-marin-jones-gaged-to-wf-i-senior-at-barnard-to-be-bridei-of-a.html | MISS MARIN JONES GAGED TO WF I; Senior at Barnard to Be Bridel of A. Craig Shealy, '49 Yale / I Alumnus, Former Marine 1 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rangers-toppled-at-montreal-31-canadiens-win-on-two-goals-by-curry.html | RANGERS TOPPLED AT MONTREAL, 3-1; Canadiens Win on Two Goals by Curry Before a Crowd of 14,443 at Forum | True | By the United Press. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/conservation-saving-the-key-deer-private-donations-supply-temporary.html | CONSERVATION: SAVING THE KEY DEER; Private Donations Supply Temporary Protection For Rare Animals | True | By J. B. Oakes | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/charles-h-champlin.html | CHARLES H. CHAMPLIN | True | Special to Nuw Yorn WLvrs | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-york-day-highlights.html | New York Day; Highlights | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/style-plus-subject-matter.html | Style Plus Subject Matter | True | THOMAS G. MORGANSEN | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fordham-basket-at-buzzer-upsets-n-y-u-five-5957-fordham-defeats-n-y.html | Fordham Basket at Buzzer Upsets N. Y. U. Five, 59-57; FORDHAM DEFEATS N. Y. U. FIVE, 59-57 | True | By William J. Briordy | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-o-will-study-needs-of-military-dean-johnson-of-columbia-to-head.html | U. S. O. WILL STUDY NEEDS OF MILITARY; Dean Johnson of Columbia to Head Committee That Will Make Nationwide Survey | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/boyntoncarty.html | Boynton—Carty | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/beautiful-and-sheer.html | Beautiful and Sheer | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/withholds-tax-from-fire.html | Withholds Tax From Fire | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/congress-of-catholic-colleges.html | Congress of Catholic Colleges | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/in-eastern-florida-winter-season-at-resorts-on-gold-coast-hits-peak.html | IN EASTERN FLORIDA; Winter Season at Resorts on Gold Coast Hits Peak Month Later Than Usual | True | By Arthur L. Himbert | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/frank-walter.html | FRANK WALTER | True | SpeCial to N YORK 'rxszs | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/nathaneisler.html | NathanEisler | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/good-values-seen-in-readytowear-exceptional-promotions-noted-market.html | GOOD VALUES SEEN IN READY-TO-WEAR; Exceptional Promotions Noted -- Market Activity Moderate With Scattered Reorders | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/news-of-the-world-of-stamps-court-action-to-hold-up-a-commemorative.html | NEWS OF THE WORLD OF STAMPS; Court Action to Hold Up A Commemorative Issue Is First of the Kind | True | By Kent B. Stiles | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/stauderneulist.html | StauderNeulist | True | SDecl-t to TIIR NEN YORK TIES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/horowitz-shares-in-lead-at-havana-u-s-chess-player-tied-with.html | HOROWITZ SHARES IN LEAD AT HAVANA; U. S. Chess Player Tied With Najdorf of Argentina, Who Won From Rossolimo | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/civilian-squeeze-believed-averted-defense-chiefs-think-bottom-of.html | CIVILIAN 'SQUEEZE' BELIEVED AVERTED; Defense Chiefs Think Bottom of Shortages Has Arrived, but Controls Will Stay | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/minneapolis.html | Minneapolis | | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/williams-signs-at-red-sox-camp-but-awaits-call-to-marine-corps.html | Williams Signs at Red Sox Camp, But Awaits Call to Marine Corps | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/nine-killed-at-mexican-shrine.html | Nine Killed at Mexican Shrine | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rest-the-critics.html | Rest the Critics | True | JOHN L. TIERNEY | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/milton-friedlanders-have-child.html | Milton Friedlanders Have Child! | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-brokaw-ianoi-of-c-s-nuty-jri.html | MISS BROKAW IANoI of c. s. 'NuTY JR.I | True | Special to Tm NEW YO TrM. ] | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-jersey-wins-final-in-polo-147-beats-squadron-a-reserves-in.html | NEW JERSEY WINS FINAL IN POLO, 14-7; Beats Squadron A Reserves in Sherman Memorial Tourney -- Ackerman, Ellis Star | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/james-d-thompson.html | JAMES D. THOMPSON | True | SpeCial to THX Nzw Yo TrES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/truman-and-eisenhower-risk-most-in-primary-new-hampshire-stages-the.html | TRUMAN AND EISENHOWER RISK MOST IN PRIMARY; New Hampshire Stages the First Test For Both the Major Parties | True | By Penn Kimball | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/general-manager-named-for-genungs-store-chain.html | General Manager Named For Genung's Store Chain | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tea-for-betty-weaver-fiancee-of-robert-van-wagneri-is-feted-by-his-.html | .TEA FOR BETTY WEAVER; Fiancee of Robert Van Wagnerl Is Feted by His Parents / | True | Special to Ts Nw Nom Tz.ts. i | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/chicago-skaters-triumph-miss-williams-and-sanderfur-take-silver.html | CHICAGO SKATERS TRIUMPH; Miss Williams and Sanderfur Take Silver Dance Test | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/williams-swimmers-win.html | Williams' Swimmers Win | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/erlundbraddeh-.html | ErlundBraddeH . | True | Special to Tm NW YORK MS. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/frankellown.html | FrankelLown | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gen-sturgis-in-heidelberg.html | Gen. Sturgis in Heidelberg | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/wood-field-and-stream-wildlife-institute-balking-sportsmen-in.html | Wood, Field and Stream; Wildlife Institute Balking Sportsmen in Efforts to Open Refuges for Hunting | True | By Raymond R. Camp | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/czechs-ship-line-to-join-arms-run-under-kremlins-spur-prague-and.html | CZECHS' SHIP LINE TO JOIN ARMS RUN; Under Kremlin's Spur, Prague and Warsaw Build Up Red Baltic Trade to East | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/to-speak-on-unity-of-europe.html | To Speak on Unity of Europe | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/convoy-in-atlantic-dodges-past-enemy.html | CONVOY IN ATLANTIC DODGES PAST 'ENEMY' | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/diamonds-scarcer-in-leap-year.html | Diamonds Scarcer in Leap Year | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marthur-urges-support-for-taft-he-gives-attitude-in-answer-to-new.html | MARTHUR URGES SUPPORT FOR TAFT; He Gives Attitude in Answer to New Hampshire Backer Puzzled Over What to Do | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bothfeld-and-price-star.html | Bothfeld and Price Star | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-price-gauges-traced-from-1749-wholesale-index-now-based-on.html | U. S. PRICE GAUGES TRACED FROM 1749; Wholesale Index Now Based on 1947-49 Average Doubles Any Yardstick Used Before | True | By Burton Crane | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/g-i-exemptions-cited-taxfree-payments-are-listed-by-veterans.html | G. I. EXEMPTIONS CITED; Tax-Free Payments Are Listed by Veterans Administration | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/synthetic-morphine-old-problem-solved-by-converting-coal-tar-dye-in.html | Synthetic Morphine Old Problem Solved by Converting Coal Tar Dye in 27 Steps | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/italy-sees-no-bar-to-trieste-talks-finds-willingness-to-negotiate.html | ITALY SEES NO BAR TO TRIESTE TALKS; Finds Willingness to Negotiate in Tito Bid, but Insists the Terms Are Unacceptable | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/traviata-april-12-aids-haarlem-house.html | TRAVIATA' APRIL 12 AIDS HAARLEM HOUSE | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/army-to-teach-english-100-puerto-ricans-then-will-get-assignments.html | ARMY TO TEACH ENGLISH; 100 Puerto Ricans Then Will Get Assignments Here | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-world-as-seen-from-france-rearming-of-germany-and-burdens-of.html | The World as Seen From France; Rearming of Germany and burdens of Western defense measures loom large on the horizon. | True | By Harold Callender | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/smith-to-revive-alaska-bill-test-jersey-senator-to-quit-sickbed-to.html | SMITH TO REVIVE ALASKA BILL TEST; Jersey Senator to Quit Sickbed to Propose Reconsideration of Statehood Measure | True | By John D. Morris | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/universities-call-upon-business-leaders-for-support-to-make-federal.html | Universities Call Upon Business Leaders for Support to Make Federal Aid Unnecessary | True | By Benjamin Fine | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/joan-a-carr-engaged-she-is-fiancee-of-tcieut-leo-ki-shalvoy-of-the-.html | JOAN A. CARR ENGAGED; She Is Fiancee of tcieut. Leo K.I Shalvoy of the Air Force [ | True | Speci&l to THE IEW YOP. 1 TIMZS. ] | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/elizabeth-mead-engaged-to-marry-daughter-of-late-bank-head-fiancee.html | ELIZABETH . MEAD EHGAGED TO MARRY; Daughter of Late Bank Head Fiancee of W. V. Johnston, a G. E. Employe in Pittsfield | True | Special to Tile NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/give-.html | Give ! | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/army-is-retiring-father-of-manpower-seminar-plan-expert-being.html | Army Is Retiring 'Father' Of Manpower Seminar Plan; Expert Being Forced Out by Age at Time He Says He Can Make Greatest Contribution | True | By Howard A. Rusk, M. D. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-place-for-herbs-row-of-flowering-kinds-can-be-planted-to-dress-up.html | A PLACE FOR HERBS; Row of Flowering Kinds Can Be Planted to Dress Up Drab Sites on Property | True | By Barbara M. Capen | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/packers-progress-the-chicago-story-by-ira-morris-347-pp-new-york.html | Packer's Progress; THE CHICAGO STORY. By Ira Morris. 347 pp. New York: Doubleday & Co. $3.50. | True | NELSON ALGREN. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mcdoudwyer.html | McDoudWyer | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/matter-of-economics-wayne-coys-resignation-points-up-a-problem.html | MATTER OF ECONOMICS; Wayne Coy's Resignation Points Up a Problem | True | By Jack Gould | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/library-of-congress-adds-heifetz-music-collection.html | Library of Congress Adds Heifetz Music Collection | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrs-harold-hahn-has-daughteri.html | Mrs. Harold Hahn Has Daughter1 | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/-hounding-him-justus-iu-the-leapoli-star.html | ' HOUNDING HIM' Justus iu The leapoli star | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/boiler-blast-hurts-man-bronx-potato-chip-manufacturer-is-critically.html | BOILER BLAST HURTS MAN; Bronx Potato Chip Manufacturer Is Critically Injured | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/smithwilson.html | Smith--Wilson | True | Special to Tag Ngw Your Tjs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/arts-foundation-elects.html | Arts Foundation Elects | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/school-swim-meet-called-off.html | School Swim Meet Called Off | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/delegates-chosen-give-edge-to-taft-he-has-29-of-52-in-6-states.html | DELEGATES CHOSEN GIVE EDGE TO TAFT; He Has 29 of 52 in 6 States Named So Far, Eisenhower 10 -- Russell Gets G.O.P. Ally | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/british-labor-shocked-by-churchills-bomb-rift-in-party-leadership.html | BRITISH LABOR SHOCKED BY CHURCHILL'S BOMB; Rift in Party Leadership Is Widened By Sensational Debate in Commons | True | By Raymond Daniell | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rizzuto-of-yanks-signs-for-45000-teams-top-salary-shortstop.html | RIZZUTO OF YANKS SIGNS FOR $45,000, TEAMS TOP SALARY; Shortstop Compromises, Gets $5,000 Increase Over 1951 -- Had Asked for $50,000 | True | By John Drebinger | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/snow-hampers-work-in-philadelphia-port.html | SNOW HAMPERS WORK IN PHILADELPHIA PORT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/accord-is-reached-in-jersey-primary-republicans-skirting-delegate.html | ACCORD IS REACHED IN JERSEY PRIMARY; Republicans Skirting Delegate Battles in Presidential Preference Campaign | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/florganheth.html | FlorganHeth | True | Sp.lal to Tmc NEW YO2K Thugs. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/riggs-duo-refuses-title-turns-down-default-victory-in-pro-tennis.html | RIGGS DUO REFUSES TITLE; Turns Down Default Victory in Pro Tennis Doubles Final | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-watson-wed-to-c-s-sanderson-first-presbyterian-church-in.html | MISS WATSON WED TO C. S. SANDERSON; First Presbyterian Church in Ardmore Scene of Marriage -- Bride a Librarian | True | Special to THE NW YORK r.s. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/jansen-takes-crown-in-national-ski-jump.html | JANSEN TAKES CROWN IN NATIONAL SKI JUMP | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/our-friends-the-bats-the-white-lady-by-leonard-dubkin-illustrated.html | Our Friends The Bats; THE WHITE LADY. By Leonard Dubkin. Illustrated by Sy Barlowe. 165 pp. New York: G. P. Putnam's Sons. $3. | True | By Frederick van de Water | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/florida-gulf-shore-west-coast-communities-report-record-season-with.html | FLORIDA GULF SHORE; West Coast Communities Report Record Season With Crowds Still Arriving | True | By Richard Fay Warner | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/connecticut-is-set-for-taft-invasion-senator-to-speak-at-new-haven.html | CONNECTICUT IS SET FOR TAFT 'INVASION'; Senator to Speak at New Haven Dinner in a Move to Wrest Delegates From Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bernhard-carlson.html | BERNHARD CARLSON | True | Special to NEW Yo. 'rus. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/misconduct-verdict-for-23-seamen-upset.html | MISCONDUCT VERDICT FOR 23 SEAMEN UPSET | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ohio-turnpike-project-favored.html | Ohio Turnpike Project Favored | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-aris-schwartz-ungged.html | Miss Aris Schwartz ungnged | True | | 1980-05-19 | RE0000058413 | B00000344159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/-a-little-thing-for-sniping-at-churchill-cummings-in-the-london.html | ' A LITTLE THING FOR SNIPING AT CHURCHILL' Cummings In The London Daily Express | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-alice-l-beal-to-be-wed-in-june-vassar-senior-fiancee-of-john.html | MISS ALICE L. BEAL TO BE WED IN JUNE; Vassar Senior Fiancee of John Kurten, Student at Yale School of Architecture | True | Special to Tins NLV YORK Tt,ES. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tanks-tested-at-drum-modified-t41s-satisfactory-army-official.html | TANKS TESTED AT DRUM; Modified T-41's Satisfactory, Army Official Declares | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/forum-on-cost-of-living.html | Forum on Cost of Living | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/floridas-wintertourist-season-lengthening.html | FLORIDA'S WINTER-TOURIST SEASON LENGTHENING | True | By C. E. Wright | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/30000-prisoners-impressed-by-foe-reds-forcing-south-koreans-to.html | 30,000 PRISONERS IMPRESSED BY FOE; Reds Forcing South Koreans to Switch, Loyalty on Big Scale, U. N. Negotiator Charges | True | By Murray Schumach | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrriage-in-may-foriss-turhbull-t-ew-haven-girl-a-graduate-of-smith.html | r.MRIAGE IN MAY FOR.ISS TURHBULL; t. ew Haven. Girl, a Graduate of Smith, Engaged to Bruce Robprts, Yale Alumnus | True | Special to T.NzW Yo. Tr. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tony-demarco-victor.html | Tony DeMarco Victor | True | | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/of-overwhelming-goodness-return-to-chesterton-by-maisie-ward-336-pp.html | Of Overwhelming Goodness; RETURN TO CHESTERTON. By Maisie Ward. 336 pp. Illustrated. New York: Sheed & Ward. $4.50. | True | By Theodore Maynard | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-02 | 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/slattgravenhorst.html | Slatt—Gravenhorst | True | Special to THE NEW YORK TZMS. | 1980-05-19 | RE0000058413 | B00000344159 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/robot-pilot-to-aid-navys-jet-fliers.html | ROBOT PILOT TO AID NAVY'S JET FLIERS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/baroque-sonatas-offered.html | Baroque Sonatas Offered | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/maurice-white.html | MAURICE WHITE | True | Special to Tmc Nv YORK TIMZS. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/dorothea-w-reiners.html | DOROTHEA W. REINERS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/detroit-man-dies-at-101.html | Detroit Man Dies at 101 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/insurance-claims-of-idle-fall-here-20-decline-in-state-and-city.html | INSURANCE CLAIMS OF IDLE FALL HERE; 20% Decline in State and City Includes Ending of Benefits for 40,000 -- Fewer Laid Off INSURANCE CLAIMS OF IDLE FALL HERE | True | By A. H. Raskin | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/pension-increase-urged-legislature-is-stalling-retired-civil.html | PENSION INCREASE URGED; Legislature Is Stalling, Retired Civil Service Workers Charge | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/transit-authority-as-city-fiscal-aid-studied-in-albany-but-revived.html | TRANSIT AUTHORITY AS CITY FISCAL AID STUDIED IN ALBANY; But Revived Proposal, Entailing Almost Certain Fare Rise, Lacks Official Sponsors MOORE REPORTS TO DEWEY No Cure Believed Found as Yet for Crisis -- Adjournment Date of Legislature Threatened TRANSIT AUTHORITY FOR CITY DEBATED | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/swiss-stand-firm-on-german-debts-delegates-said-to-be-ready-to-quit.html | SWISS STAND FIRM ON GERMAN DEBTS; Delegates Said to Be Ready to Quit London Talks Unless Rights Are Recognized MAY GET OUT OF THE E.P.U. Also Plans to Deny Recovery Credits Until Settlement Is Made One Way or Other SWISS STAND FIRM ON GERMAN DEBTS | True | By George H. Morisonspecial To The New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/nary-bolt-burke-tie-at-281-in-baton-rouge-golf-and-will-play-off.html | Nary, Bolt, Burke Tie at 281 in Baton Rouge Golf and Will Play Off Today; NEW MEXICO STAR FINISHES WITH A 66 Nary's 6-Under-Par Round Ties Burke and Bolt in Louisiana Links Play BRILLIANT SHOTS AT 18TH Two Long Putts Thrill Crowd -- Mayfield Registers 284, Beats Torza by Stroke | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/tv-seen-inviting-show-in-congress-house-member-in-debate-on.html | TV SEEN INVITING 'SHOW IN CONGRESS; House Member in Debate on Rayburn's Ban Says Video Tempts His Colleagues | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mundt-attacks-morris.html | Mundt Attacks Morris | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/lockes-276-wins-on-mexican-links-south-african-tops-demaret-by-2.html | LOCKE'S 276 WINS ON MEXICAN LINKS; South African Tops Demaret by 2 Strokes -- De Vincenzio Finishes Third at 280 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/narcotics-agent-to-aid-morris.html | Narcotics Agent to Aid Morris | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/senate-will-turn-to-controls-today-committee-to-start-hearings-on.html | SENATE WILL TURN TO CONTROLS TODAY; Committee to Start Hearings on Renewing Act -- Bill Faces Stormy Road in Congress | True | By Charles E. Eganspecial To The New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/moses-demands-park-protection-reporting-on-5fold-expansion-in-18.html | MOSES DEMANDS PARK PROTECTION; Reporting on 5-Fold Expansion in 18 Years, He Decries Lack of Funds to Bar Hoodlums CIVIC MORALE' STRESSED Commission Schedules Eight General Aspects of Proposal for the First Session | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/shortage-of-nurses-found-a-peril-to-health-of-nation-record-number.html | Shortage of Nurses Found A Peril to Health of Nation; Record Number Now on Duty, but Need Is Growing as Health Services Expand -- Industry, Military Vie for Recruits Nurse Shortage Found So Critical It Is Menacing the Nation's Health | True | By Harold Faber | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/soviet-plays-up-oil-rise-report.html | Soviet Plays Up Oil Rise Report | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/chase-bank-places-on-display-75000-coins-one-babylonia-clay-piece.html | Chase Bank Places on Display 75,000 Coins; One, Babylonia Clay Piece, 5,000 Years Old | True | By . J. E. McMahon | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/frank-mdonnell.html | FRANK M'DONNELL | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/korea-receives-gifts-u-s-clubs-collected.html | KOREA RECEIVES GIFTS U. S. CLUBS COLLECTED | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/made-new-york-leader-of-joint-defense-appeal.html | Made New York Leader Of Joint Defense Appeal | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/chester-e-humes.html | CHESTER. E. HUMES | True | Special to NEw YORK TIIF, S. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/blast-fire-hit-nonunion-mines.html | Blast, Fire Hit Non-Union Mines | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/france-a-house-divided.html | FRANCE: A HOUSE DIVIDED | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/tafts-position-questioned.html | Taft's Position Questioned | True | NORMAN M. BEHR | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mexican-matador-piqued-by-fans-stirs-up-old-rivalry-with-spain.html | Mexican Matador, Piqued by Fans, Stirs Up Old Rivalry With Spain; MEXICAN MATADOR STIRS UP OLD FEUD | True | By Sydney Grusonspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/kentuckians-drop-spivey-from-sport-university-board-finds-he-was.html | KENTUCKIANS DROP SPIVEY FROM SPORT; University Board Finds He Was Implicated in 'Conspiracy to Fix Basketball Games' | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/black-hills-power-is-offering-rights.html | BLACK HILLS POWER IS OFFERING RIGHTS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/named-head-of-welfare-unit.html | Named Head of Welfare Unit | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/four-swim-marks-set-lafayette-club-girls-excel-in-victory-over.html | FOUR SWIM MARKS SET; Lafayette Club Girls Excel in Victory Over Kenosha, 40-26 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/ralphr-norton.html | RALPHr NORTON | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/salary-plight-of-city-employes.html | Salary Plight of City Employes | True | BENJAMIN JANER | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/greeks-give-thanks-for-aid.html | Greeks Give Thanks for Aid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/economics-and-finance-citadels-of-integrity.html | ECONOMICS AND FINANCE; Citadels of Integrity | True | By Edward H. Collins | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/5-suspects-seized-in-25-million-theft.html | 5 SUSPECTS SEIZED IN 2.5 MILLION THEFT | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/hazards-of-bright-headlights.html | Hazards of Bright Headlights | True | CONSTANTINE BACHMANN | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/labor-party-for-city-aid-delegation-to-albany-will-also-protest.html | LABOR PARTY FOR CITY AID; Delegation to Albany Will Also Protest Realty Tax Plan | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/woman-vice-president-is-named-by-ad-agency.html | Woman Vice President Is Named by Ad Agency | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/pressnerstern.html | Pressner—Stern | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/gaitskell-criticizes-british-fiscal-steps.html | GAITSKELL CRITICIZES BRITISH FISCAL STEPS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/george-f_-putnam.html | GEORGE F_... PUTNAM | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/homes-sold-in-queens.html | Homes Sold in Queens | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/surprise-air-test-called-80000-in-12-eastern-states-report-to.html | SURPRISE AIR TEST CALLED; 80,000 in 12 Eastern States Report to Defense Posts | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/malay-regime-shuffled-templer-combines-ruling-bodies-to-expedite.html | MALAY REGIME SHUFFLED; Templer Combines Ruling Bodies to Expedite Anti-Red Struggle | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/amateur-painters-to-exhibit-today-art-news-national-annual-at.html | AMATEUR PAINTERS TO EXHIBIT TODAY; Art News National Annual at Riverside Museum Included in Openings This Week | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/dead-languages-come-to-life.html | Dead Languages Come to Life | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/german-hungarians-win-beat-new-bedford-eleven-32-in-challenge-cup.html | GERMAN HUNGARIANS WIN; Beat New Bedford Eleven, 3-2, in Challenge Cup Soccer | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/bistate-transit-bills-backed.html | Bistate Transit Bills Backed | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/city-debating-end-of-free-transfers-abolition-of-cutrate-fare-on.html | CITY DEBATING END OF FREE TRANSFERS; Abolition of Cut-Rate Fare on Bus-Tube Combination Also Studied in Quest for Funds CITY DEBATING END OF FREE TRANSFERS | True | By Peter Kihss | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/the-twowayers-win.html | THE "TWO-WAYERS" WIN | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/miss-gibson-reaches-final.html | Miss Gibson Reaches Final | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/salvage-bids-invited-u-s-moving-to-raise-11-tankers-sunk-off.html | SALVAGE BIDS INVITED; U. S. Moving to Raise 11 Tankers Sunk Off Louisiana in War | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/small-steel-mills-face-hard-plight-outlook-stems-from-possible-end.html | SMALL STEEL MILLS FACE HARD PLIGHT; Outlook Stems From Possible End This Month of Premium Prices for Products OUTPUT RATE UP 1/2 POINT 101% of Capacity Chalked Up Just Short of All-Time High Set in Week of Dec. 7 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/barnard-alumnae-raise-29377-fund-local-club-gives-19377-for-4year.html | BARNARD ALUMNAE RAISE $29,377 FUND; Local Club Gives $19,377 for 4-Year Scholarships, Rest for Building Renovation | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/st-louis-leap-year-births.html | St. Louis Leap Year Births | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/cancer-specialist-a-d-p-ukrainian-who-fled-soviet-in-1944-arrives.html | CANCER SPECIALIST A D. P.; Ukrainian, Who Fled Soviet in 1944, Arrives Here | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/nehru-jubilant-over-big-factory-opens-48000000-fertilizer-plant.html | NEHRU JUBILANT OVER BIG FACTORY; Opens $48,000,000 Fertilizer Plant, India's Chief Step Toward Self-Sufficiency | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/news-of-food-elite-of-nations-canopening-gadgets-are-listed-after-a.html | News of Food; Elite of Nation's Can-Opening Gadgets Are Listed After a Three-Year Study | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/battered-convoy-gets-to-gibraltar-most-heavily-attacked-fleet-in.html | BATTERED CONVOY GETS TO GIBRALTAR; ' Most Heavily Attacked' Fleet in Navy Maneuvers' History Crosses Mediterranean | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/new-cairo-premier-closes-parliament-hilaili-pasha-with-nonparty.html | NEW CAIRO PREMIER CLOSES PARLIAMENT; Hilaili Pasha, With Non-Party Cabinet, Halts Session to Accelerate Reforms NEW CAIRO PREMIER SHUTS PARLIAMENT | True | By Albion Rossspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/freight-derailed-in-nebraska.html | Freight Derailed in Nebraska | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/adolph-bartfeld.html | ADOLPH BARTFELD | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/labor-group-hails-taft-in-milwaukee-greets-senator-at-reception.html | LABOR GROUP HAILS TAFT IN MILWAUKEE; Greets Senator at Reception After He Meets Churchmen and Other Supporters | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/glover-gets-double-penalty.html | Glover Gets Double Penalty | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/whitewash-charged-in-political-cases.html | WHITEWASH CHARGED IN POLITICAL CASES | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/weekend-snow-turns-to-slush-but-city-prepares-for-new-storm.html | Week-End Snow Turns to Slush, But City Prepares For New Storm | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/brazil-to-study-emergency-steps-to-halt-hunger-trek-from-north.html | Brazil to Study Emergency Steps To Halt Hunger Trek From North; HUNGER TREK CURB STUDIED BY BRAZIL | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/soccer-twin-bill-put-off.html | Soccer Twin Bill Put Off | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/woman-70-falls-dead-in-street.html | Woman, 70, Falls Dead in Street | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/donovan-ties-for-3d-in-chess.html | Donovan Ties for 3d in Chess | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/central-to-build-diesel-facilities.html | Central to Build Diesel Facilities | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/rrderic-wrsm4n-a-r-r-xecutiv-ssi.html | rRDERIC WrSM,4N, [ A. r. , r. XECUTIV, SSI | True | Special to TH NLV YO Tnacs. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/vietminh-river-drive-smashed-french-say.html | VIETMINH RIVER DRIVE SMASHED, FRENCH SAY | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/hate-is-laid-to-superstition.html | Hate Is Laid to Superstition | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/u-s-output-found-to-lag-expert-says-farm-production-could-be.html | U. S. OUTPUT FOUND TO LAG; Expert Says Farm Production Could Be Increase 65% | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/walter-w-chipman.html | WALTER W. CHIPMAN | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/navy-let-ham-spoil-senate-inquiry-finds.html | NAVY LET HAM SPOIL, SENATE INQUIRY FINDS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/strolz-of-austria-captures-ski-race-reddish-of-u-s-5th-at-davos.html | STROLZ OF AUSTRIA CAPTURES SKI RACE; Reddish of U. S. 5th at Davos While Miss Springer-Miller Is 2d in Women's Test | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/long-liquidation-grain-market-aid-heavy-selling-wave-attributed-to.html | LONG LIQUIDATION GRAIN MARKET AID; Heavy Selling Wave Attributed to Export Lag, Weakness in Other Commodities LONG LIQUIDATION GRAIN MARKET AID | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/e-l-arnold-dieg-realty-appraiberi-new-york-representative-n.html | E. L ARNOLD DIEg, ] REALTY APPRAIBERI; New York Representative ;n Condemnation Actions for Municipal Subway Route | True | b'pec1 to Zqw 2'o- | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/paul-hindemith-wins-hamburg-bach-prize.html | PAUL HINDEMITH WINS HAMBURG BACH PRIZE | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/renew-airroutes-pan-american-asks-calls-for-continued-pattern-of.html | RENEW AIR-ROUTES, PAN AMERICAN ASKS; Calls for Continued Pattern of Competitive Flights Over the North Atlantic | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/welfare-units-ask-childcare-bills-groups-urge-public-to-back-key.html | WELFARE UNITS ASK CHILD-CARE BILLS; Groups Urge Public to Back Key Measures in Legislature Regulating Private Schools | True | By Dorothy Barclay | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/marylands-budget-cut.html | Maryland's Budget Cut | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/planes-propel-carrier-tied-to-deck-they-replace-tugs-during.html | PLANES PROPEL CARRIER; Tied to Deck, They Replace Tugs During Australian Strike | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/club-to-vote-on-candidates.html | Club to Vote on Candidates | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/french-soldier-seized-u-s-army-headquarters-says-he-admitted-tokyo.html | FRENCH SOLDIER SEIZED; U. S. Army Headquarters Says He Admitted Tokyo Holdup | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/knicks-nip-boston-on-late-toss-8987-vanquish-celtics-on-gallatins.html | KNICKS NIP BOSTON ON LATE TOSS, 89-87; Vanquish Celtics on Gallatin's Shot With Six Seconds Left -- Cousy Misses at End | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/kerr-thinks-south-will-back-russell-but-doubts-a-democratic-split.html | KERR THINKS SOUTH WILL BACK RUSSELL; But Doubts a Democratic Split -- Georgia Senator Still Silent on Bolt if Truman Runs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/un-talks-in-berlin-urged-reuter-deplores-bonn-locale-cites.html | U.N. TALKS IN BERLIN URGED; Reuter Deplores Bonn Locale -- Cites Psychological Effect | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/pope-pius-works-long-on-his-76th-birthday.html | POPE PIUS WORKS LONG ON HIS 76TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/the-export-of-skills.html | THE EXPORT OF SKILLS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/give.html | Give! | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/aircraft-strike-step-delayed.html | Aircraft Strike Step Delayed | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/leo-wolff.html | LEO WOLFF | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/trade-group-asks-budget-reduction-committee-of-chamber-says.html | TRADE GROUP ASKS BUDGET REDUCTION; Committee of Chamber Says Congress Should Tell Truman to Submit New Figures | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/named-to-head-arthritis-drive.html | Named to Head Arthritis Drive | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/gillette-reports-net-of-15738656-profit-for-1951-358-a-share.html | GILLETTE REPORTS NET OF $15,738,656; Profit for 1951 $3.58 a Share Compared With $16,629,615, or $3.81 in Previous Year EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/idlewild-traffic-jammed-by-shift-of-four-airlines.html | Idlewild Traffic Jammed By Shift of Four Airlines | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/foreign-exchange-rates-week-ended-feb-29-1952.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 29, 1952 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/rooms-with-bath-air-force-policy-strategic-command-building.html | ROOMS WITH BATH AIR FORCE POLICY; Strategic Command Building Compartmented Barracks in Drive to Aid Morale | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/-harlow-atwood.html | .. HARLOW ATWOOD | True | Skla.1 to TH hw YORK S. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/andres-segovia-gives-annual-recital-here.html | ANDRES SEGOVIA GIVES ANNUAL RECITAL HERE | True | R. P. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mt-etna-scares-countryside.html | Mt. Etna Scares Countryside | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/gabl-scores-in-ski-race-takes-open-title-in-eastern-giant-slalom-in.html | GABL SCORES IN SKI RACE; Takes Open Title in Eastern Giant Slalom in Vermont | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/selfdiscipline-called-lacking.html | Self-Discipline Called Lacking | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/is-leon-berlini-w-h-leh-d-marriage-to-nu-a-u-nus-veteran-of-air.html | IS LEON/ BERLIN,J; w. H. LEH D Marriage to N..U. A u nus.: [ Veteran of Air Foroos | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/allied-tanks-stab-at-foe-in-west-korea-infantry-screens-blow-at.html | Allied Tanks Stab at Foe in West Korea; Infantry Screens Blow at Reds' Bunkers | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/18595-children-aided-agencies-of-catholic-charities-report-on-1951.html | 18,595 CHILDREN AIDED; Agencies of Catholic Charities Report on 1951 Atrocities | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mr-hoovers-stand-queried-opposition-expressed-to-view-that-ground.html | Mr. Hoover's Stand Queried; Opposition Expressed to View That Ground Forces Be Curtailed | True | FOLLETT BRADLEY | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/indonesians-draft-new-ties-to-dutch-agree-on-most-favored-nation.html | INDONESIANS DRAFT NEW TIES TO DUTCH; Agree on 'Most Favored Nation' Status -- Jakarta Cabinet Crisis Suspends Talks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/dr-james-presnell.html | DR. JAMES PRESNELL | True | Special to Nzw Yo-Txss. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/forum-on-shirt-sizing-manufacturers-and-retailers-of-sports-apparel.html | FORUM ON SHIRT SIZING; Manufacturers and Retailers of Sports Apparel to Meet | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/saar-question-is-put-to-europe-assembly.html | SAAR QUESTION IS PUT TO EUROPE ASSEMBLY | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/communists-in-venezuela-party-cooperation-with-totalitarian-regimes.html | Communists in Venezuela; Party Cooperation With Totalitarian Regimes of Latin America Seen | True | ROBERT J. ALEXANDER | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/operators-obtain-four-bronx-houses-row-of-departments-on-prospect.html | OPERATORS OBTAIN FOUR BRONX HOUSES; Row of Departments on Prospect Ave. Bought From Estate -- Other Borough Deals | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/shirley-fry-wins-again-defeats-miss-hart-in-final-at-bombay-takes.html | SHIRLEY FRY WINS AGAIN; Defeats Miss Hart in Final at Bombay -- Takes Mixed Doubles | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/morris-threatens-to-quit-if-truman-fails-to-back-him-but-he-expects.html | MORRIS THREATENS TO QUIT IF TRUMAN FAILS TO BACK HIM; But He Expects the President to Dismiss Anyone Who Balks at Investigation HE WILL BY-PASS M'GRATH To Deputize Leading Lawyers to Ask for Indictments -- Explains Tanker Deal MORRIS DEMANDS TRUMAN BACKING | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/tommy-triumphs-in-kandahar-test-ottawa-skier-captures-honors-after.html | TOMMY TRIUMPHS IN KANDAHAR TEST; Ottawa Skier Captures Honors After Finishing Second in Downhill, Slalom Races | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/four-seamen-lost-five-ships-ask-help-as-gales-big-seas-hit-atlantic.html | Four Seamen Lost, Five Ships Ask Help, As Gales, Big Seas, Hit Atlantic Coast | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/elected-a-vice-president-of-great-northern-paper.html | Elected a Vice President Of Great Northern Paper | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/ampon-retains-tennis-title.html | Ampon Retains Tennis Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/prices-of-cotton-close-week-mixed-active-futures-end-8-points-up-to.html | PRICES OF COTTON CLOSE WEEK MIXED; Active Futures End 8 Points Up to 31 Off -- Market Yields After Early Strength | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/i-son-to-mrs-lewis-pinkussohn-jri.html | I Son to Mrs. Lewis Pinkussohn Jr.I | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/we-can-afford-to-be-patient.html | WE CAN AFFORD TO BE PATIENT | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/red-wings-rally-defeats-rangers-in-garden-game-bruins-tie-leafs.html | Red Wings' Rally Defeats Rangers in Garden Game; Bruins Tie Leafs; THIRD-PERIOD DRIVE TOPS NEW YORK, 6-4 Abel, Skov, DelVecchio Tally to Win for Red Wing Six in Game With Rangers HOWE SCORES TWO GOALS Bruins Deadlock Maple Leafs, 2-2, at Boston -- Canadiens Down Black Hawks, 6-4 | True | By Joseph C. Nichols | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/suffolk-cancer-aides-named.html | Suffolk Cancer Aides Named | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/udo-m-fleischmann.html | UDO M. FLEISCHMANN | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/elected-head-of-state-blood-bank-group.html | ELECTED HEAD OF STATE BLOOD BANK GROUP | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/changes-deferred-for-civil-service-state-panel-shelves-for-year.html | CHANGES DEFERRED FOR CIVIL SERVICE; State Panel Shelves for Year Proposed Revisions in Law -- Wider Study Planned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/land-tenancy-held-asias-great-evil-national-planning-group-in-us.html | LAND TENANCY HELD ASIA'S GREAT EVIL; National Planning Group in U.S. Urges Broad Farm Reforms to Raise Living Standard | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/61-luzon-huks-slain-in-february.html | 61 Luzon Huks Slain in February | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/u-s-hopes-for-olympics-raised-by-superb-indoor-performances-four.html | U. S. Hopes for Olympics Raised By Superb Indoor Performances; Four World Records and Two 11-Lap Marks Chalked Up in an Interesting Season -- Gehrmann, Wilt, Pearman Top Stars | True | By Joseph M. Sheehan | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/54th-dance-here-friday-north-carolina-society-to-give-annual-dinner.html | 54TH DANCE HERE FRIDAY; North Carolina Society to Give Annual Dinner Fete at Plaza | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/london-stocks-hit-by-budget-delay-action-gives-rise-to-reports-that.html | LONDON STOCKS HIT BY BUDGET DELAY; Action Gives Rise to Reports That Differences Over Policy Have Arisen in Cabinet GILT EDGED PRICES SLUMP Off to Lowest Level in Nearly 20 Years, and Industrials to August, '50, Quotations | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/patterns-of-the-times-american-designer-series-story-of-shirtwaist.html | Patterns of The Times: American Designer Series; Story of Shirtwaist Is That of American Fashion in Cotton | True | By Virginia Pope | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/imrs-beauvais-duffy-has-son1.html | IMrs.. Beauvais Duffy Has Son1 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/government-trusts-big-creditors-of-u-s.html | GOVERNMENT TRUSTS BIG CREDITORS OF U. S. | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/regulating-nursery-schools-opposition-expressed-to-proposed.html | Regulating Nursery Schools; Opposition Expressed to Proposed Legislation in Present Form | True | PAXTON BLAIR | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/course-on-estate-offered.html | Course on Estate Offered | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/sea-gulls-3goal-third-period-overcomes-rover-sextet-by-53.html | Sea Gulls' 3-Goal Third Period Overcomes Rover Sextet by 5-3 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/heifetz-ends-recital-series.html | Heifetz Ends Recital Series | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/need-for-faith-stressed-right-shall-triumph-methodist-bishop-of.html | NEED FOR FAITH STRESSED; Right Shall Triumph, Methodist Bishop of Liberia Declares | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/peasants-under-stalin.html | PEASANTS UNDER STALIN | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/haiti-has-new-cabinet-president-magloire-names-only-2-holdover.html | HAITI HAS NEW CABINET; President Magloire Names Only 2 Holdover Ministers | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/regularity-is-urged-in-conscience-test.html | REGULARITY IS URGED IN CONSCIENCE TEST | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/police-ban-play-in-bogota.html | Police Ban Play in Bogota | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/britons-defend-historic-site.html | Britons Defend Historic Site | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/najdorf-defeats-gonzalez-at-chess-takes-first-place-in-tourney-at.html | NAJDORF DEFEATS GONZALEZ AT CHESS; Takes First Place in Tourney at Havana -- Eliskases Is Victor Over Dr. Romero | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/2-st-bernards-rewrite-script.html | 2 St. Bernards Rewrite Script | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/form-textile-sales-concern.html | Form Textile Sales Concern | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/study-of-labrador-waters-set.html | Study of Labrador Waters Set | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mrs-trumans-mother-better.html | Mrs. Truman's Mother Better | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/marlene-bauers-71-takes-sarasota-golf.html | MARLENE BAUER'S 71 TAKES SARASOTA GOLF | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/racing-broadcasts-stopped.html | Racing Broadcasts Stopped | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mocktail-tixing-kilt-cocktail-mixing-tilt-won-by-who-won-at-ol.html | Mocktail Tixing Kilt, Cocktail Mixing Tilt Won by -- Who Won' At Of Thing Anyway? | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/texans-mark-independence.html | Texans Mark Independence | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/red-cross-groups-push-fund-appeals.html | RED CROSS GROUPS PUSH FUND APPEALS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mrsjames-f-bacona.html | 0 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/raymonds-dinghy-larchmont-victor-leads-snow-ducks-by-single-point.html | RAYMOND'S DINGHY LARCHMONT VICTOR; Leads 'Snow Ducks' by Single Point -- Knapp Is Second With Nichols Third | True | By James Robbinsspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/stinger-leads-class-b.html | Stinger Leads Class B | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/i-daughter-to-mrs-j-r-van-dykei.html | i Daughter to Mrs. J. R. van Dykei | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/aga-khan-reported-recovered.html | Aga Khan Reported Recovered | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/japanese-critical-of-u-s-bases-pact-inevitability-is-accepted-but.html | JAPANESE CRITICAL OF U. S. BASES PACT; Inevitability Is Accepted, but It Is Viewed Unenthusiastically and With Much Suspicion | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/two-stores-held-up-one-man-hurt-in-robberies-on-the-upper-west-side.html | TWO STORES HELD UP; One Man Hurt in Robberies on the Upper West Side | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/royal-military-team-victor.html | Royal Military Team Victor | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/srzils-amsassador-to-belgium-is-dead.html | SRZIL'S AMSASSADOR TO BELGIUM IS. DEAD | True | Special to Tm Nzw Yox Trams. . { | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/guatemala-denies-united-fruit-curb-president-disavows-intention-to.html | GUATEMALA DENIES UNITED FRUIT CURB; President Disavows Intention to Oust or Seize Company in Conciliatory Statement | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/siepi-of-met-sings-at-hunter-college-basso-displays-rich-texture-of.html | SIEPI OF 'MET' SINGS AT HUNTER COLLEGE; Basso Displays Rich Texture of Voice at Recital of Lieder and Operatic Selections | True | H. C. S. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/sheen-bids-world-revise-its-morals-attack-on-apathy-of-spirit-must.html | SHEEN BIDS WORLD REVISE ITS MORALS; Attack on Apathy of Spirit Must Come From Within Us, Bishop Says at St. Patrick's | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/siberia-railroad-near-completion-sections-linking-key-industry.html | SIBERIA RAILROAD NEAR COMPLETION; Sections Linking Key Industry Centers of Soviet Asia Are Being Finished or in Use | True | By Harry Schwartz | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/airing-of-issue-welcomed.html | Airing of Issue Welcomed | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/gabrielson-names-aide.html | Gabrielson Names Aide | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/rita-beck-gillette-of-jersey-married.html | RITA BECK GILLETTE OF JERSEY MARRIED | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/students-present-concert.html | Students Present Concert | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/8-hurt-in-tunisian-terror-freight-train-is-sabotaged-burning-gas.html | 8 HURT IN TUNISIAN TERROR; Freight Train Is Sabotaged -- Burning 'Gas' Thrown at Bus | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/edens-son-to-be-aide-in-canada.html | Eden's Son to Be Aide in Canada | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/hint-on-yankees-opening-lineup-seen-in-casey-stengels-batting-list.html | Hint on Yankees' Opening Line-Up Seen in Casey Stengel's Batting List; Rizzuto, Woodling, Mantle, Berra, McDougald, Bauer, Collins and Coleman Called First in Drill at St. Petersburg | | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/miss-romack-victor-1-up-turns-back-miss-anderson-in-south-atlantic.html | MISS ROMACK VICTOR, 1 UP; Turns Back Miss Anderson in South Atlantic Golf Final | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/yale-alumni-name-candidates.html | Yale Alumni Name Candidates | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/virgil-v-crose.html | VIRGIL V. CROSE | True | Special to THE Nzw YOuK TMZS. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/briton-to-see-mossadegh-envoy-will-discuss-oil-dispute-on-return.html | BRITON TO SEE MOSSADEGH; Envoy Will Discuss Oil Dispute on Return From London | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/britain-leads-in-tractor-export.html | Britain Leads in Tractor Export | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/marcianomatthews-bout-sought.html | Marciano-Matthews Bout Sought | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/impellitteris-attend-dinner.html | Impellitteris Attend Dinner | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/blissful-blizzard-fails-girl-scouts-12-new-yorkers-on-jersey-farm.html | BLISSFUL BLIZZARD FAILS GIRL SCOUTS; 12 New Yorkers on Jersey Farm Plan to Get Snowed In -- Then Sun Pops Out | True | By Emma Harrisonspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/more-of-wounded-live-army-surgeon-general-reports-lower-death-rate.html | MORE OF WOUNDED LIVE; Army Surgeon General Reports Lower Death Rate in Korea | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/arthur-l-dean.html | ARTHUR L. DEAN | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/meat-drivers-retirement-pay.html | Meat Drivers' Retirement Pay | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/former-first-lady-welcomed-in-india.html | FORMER FIRST LADY WELCOMED IN INDIA | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/barber-wins-title-in-u-s-ski-jumping-takes-open-class-honors-with.html | BARBER WINS TITLE IN U. S. SKI JUMPING; Takes Open Class Honors With Leaps of 190 and 188 Feet -- C. Hill Amateur Victor | True | By Frank Elkinsspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/house-u-m-t-vote-may-speed-recess-if-chamber-votes-bill-in-week-and.html | HOUSE U. M. T. VOTE MAY SPEED RECESS; If Chamber Votes Bill in Week and Senate Quits Hawaii Tilt, Early Adjournment Is Seen HOUSE U. M. T. VOTE MAY SPEED WIND-UP | True | By Clayton Knowlesspecial To the New York Times. | | | |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/nuptials-heldhere-for-acqueline-kline.html | -NUPTIALS HELD HERE -' FOR $ACQUELINE KLINE! | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/dairy-farm-sold-upstate.html | Dairy Farm Sold Upstate | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/cleto-and-anacleto-seem-to-have-been-same-pope.html | Cleto and Anacleto Seem To Have Been Same Pope | True | By the United Press. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/line-fights-paying-detention-costs-american-president-sues-us-its.html | LINE FIGHTS PAYING DETENTION COSTS; American President Sues U.S., Its Owner, for $609,110 as Exacted Contrary to Law | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/jailed-in-trunk-death-exseaman-accused-of-selling-heroin-held.html | JAILED IN TRUNK DEATH; Ex-Seaman Accused of Selling Heroin Held Without Bail | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/cherokee-chief-made-head-of-u-s-oil-unit.html | CHEROKEE CHIEF MADE HEAD OF U. S. OIL UNIT | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/senators-to-seek-foreign-aid-study-bipartisan-group-of-25-maps.html | SENATORS TO SEEK FOREIGN AID STUDY; Bipartisan Group of 25 Maps 'Hoover-Type' Survey of Atlantic Area Relations | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/daniel-hartmann-dies-germanunearthedchinbone-ofi-heidelberg-man-in.html | DANIEL HARTMANN DIES; German-Unearthed Chinbone of1 ,,,- Heidelberg Man: in 1907 I | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/alpine-tunnel-to-be-started.html | Alpine Tunnel to Be Started | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/ohio-brass-paying-1.html | Ohio Brass Paying $1 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/finns-peiping-set-trade-deal.html | Finns, Peiping Set Trade Deal | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/dr-william-fite-professor-wa-82j-i-former-head-of-mathematicst.html | DR. WILLIAM FITE, PROFESSOR*, WA 82J; I Former Head of Mathematicst Department' a i: Coiumi3ia:'I DesmTaught . Years '1 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/water-pact-delay-urged-commerce-and-industry-group-asks-albany-to.html | WATER PACT DELAY URGED; Commerce and Industry Group Asks Albany to Defer Action | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/paraguayan-transport-sinks.html | Paraguayan Transport Sinks | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/two-to-make-film-without-dialogue-greene-and-rouses-thief-will.html | TWO TO MAKE FILM WITHOUT DIALOGUE; Greene and Rouse's 'Thief' Will Employ Camera, Sound Effects to Tell Story | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/methodists-to-dedicate-edifice.html | Methodists to Dedicate Edifice | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/beecham-cancels-tour-plagued-by-his-back-conductor-calls-off-4.html | BEECHAM CANCELS TOUR; Plagued by His Back, Conductor Calls Off 4 Coast Concerts | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/alexander-ilychev.html | ALEXANDER ILYCHEV | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/south-warned-against-g-o-p.html | South Warned Against G. O. P. | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/murray-apfflbau-m.html | MURRAY APFF-.LBAU M | True | special to TaE N' 'lOu E.: | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/new-hampshires-weather.html | New Hampshire's Weather | True | FINLEY PETER DUNNE Jr. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/seaward-first-in-havana.html | Seaward First in Havana | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/nine-l-i-plots-at-auction.html | Nine L. I. Plots at Auction | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mrs-frank-bayrd.html | MRS. FRANK BAYRD | True | Special to Tit: Ngw YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/actor-robbed-of-73-two-thugs-hold-up-englishman-at-park-ave-and-63d.html | ACTOR ROBBED OF $73; Two Thugs Hold Up Englishman at Park Ave. and 63d St. | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/teachers-to-study-communists-aims-rhode-island-education-board-and.html | TEACHERS TO STUDY COMMUNISTS AIMS; Rhode Island Education Board and Brown U. Plan Course to Stress Reds' Menace | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/brooklyn-academy-of-music.html | BROOKLYN ACADEMY OF MUSIC | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/leftists-blamed-in-hong-kong-riot-officials-say-reds-knew-barred.html | LEFTISTS BLAMED IN HONG KONG RIOT; Officials Say Reds Knew Barred Group Was Not Coming -- Police Are Praised | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/docker-head-asks-curb-on-anastasia-ryan-calls-on-union-council-to.html | DOCKER HEAD ASKS CURB ON ANASTASIA; Ryan Calls on Union Council to Close 'Social Club' Set Up for Anti-Red 'Crusade' | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/pharmaceuticals-maker-names-new-high-officers.html | Pharmaceuticals Maker Names New High Officers | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/puerto-rico-vote-today-islands-citizens-will-decide-on-homerule.html | PUERTO RICO VOTE TODAY; Island's Citizens Will Decide on Home-Rule Constitution | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/trothannounced-of-nor-a-kelly-official-at-hartford-nursing-school.html | !TROTH'ANNOUNCED OF NOR A. KELLY; Official at Hartford Nursing School Will Become Bride of A. Richard DeNatalo | True | Special to NL'W Yo'gE | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/tryagen-scores-again.html | Tryagen Scores Again | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/moravians-making-plans-for-500th-anniversary.html | MORAVIANS MAKING PLANS FOR 500TH ANNIVERSARY | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/sylvia-bodek-is-a-bride-wed-to-rev-marvin-s-wiener-in-ceremony-at.html | SYLVIA BODEK IS A BRIDE; Wed to Rev. Marvin S. Wiener in Ceremony at Essex House | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/6-pitchers-picked-for-dodger-games-dressen-names-those-who-will.html | 6 PITCHERS PICKED FOR DODGER GAMES; Dressen Names Those Who Will Hurl Against Braves on the Week-End at Miami | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/taft-men-elated-at-macarthur-support-see-farreaching-result-in-new.html | Taft Men Elated at MacArthur 'Support'; See 'Far-Reaching' Result in New Hampshire | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/iris-rosenblatt-marriedi-becomes-bridein-woodmere.html | IRIS ROSENBLATT MARRIEDI; Becomes Brid---ein Woodmere | True | of/ | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/free-data-on-u-s-pay-controls.html | Free Data on U. S. Pay Controls | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/laymen-bid-church-quit-power-politics.html | LAYMEN BID CHURCH QUIT POWER POLITICS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/100000-speeds-yeshiva-plan.html | $100,000 Speeds Yeshiva Plan | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/mans-faith-seen-defying-dictators-bishop-oxnam-asserts-belief-can.html | MAN'S FAITH SEEN DEFYING DICTATORS; Bishop Oxnam Asserts Belief Can Render Futile Every Form of Tyranny | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/gilberts-chili-first.html | Gilbert's Chili First | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/israeli-bond-goal-of-200000000-set-minimum-sale-by-end-of-year.html | ISRAELI BOND GOAL OF $200,000,000 SET; Minimum Sale by End of Year Fixed at Emergency Parley of American Jews | True | By Irving Spiegelspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/stock-prices-off-on-dutch-market-traced-largely-to-new-gains-in.html | STOCK PRICES OFF ON DUTCH MARKET; Traced Largely to New Gains in Gold, Exchange -- Premium on Dollar Issues New Low | True | By Paul Catzspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/beverly-ralph-becomes-bride.html | Beverly Ralph Becomes Bride | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/college-dean-to-retire-after-36-years-service.html | College Dean to Retire After 36 Years' Service | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/congress-reduced-its-committees-up-had-95-before-reorganization-act.html | CONGRESS REDUCED ITS COMMITTEES UP; Had 95 Before Reorganization Act Cut Them Down to a Grand Total of 203 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/military-sea-unit-operates-school-center-at-sheepshead-bay-is.html | MILITARY SEA UNIT OPERATES SCHOOL; Center at Sheepshead Bay Is Designed to Provide Skilled Men for Growing Fleet | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/van-firm-buys-ninth-ave-lofts-franklin-company-gets-4-buildings.html | VAN FIRM BUYS NINTH AVE. LOFTS; Franklin Company Gets 4 Buildings -- Apartments Taken by Realty Traders | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/man-dies-in-frick-museum.html | Man Dies in Frick Museum | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/in-new-westinghouse-post.html | In New Westinghouse Post | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/100yearold-unit-plans-first-drive-american-geographical-society.html | 100-YEAR-OLD UNIT PLANS FIRST DRIVE; American Geographical Society Facing $100,000 Deficit, Issues Appeal for Funds | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/u-n-unit-to-renew-press-code-debate-world-journalistic-regulation.html | U. N. UNIT TO RENEW PRESS CODE DEBATE; World Journalistic Regulation, Provisionally Voted in '50, Is Criticized by U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/cantella-accordionist-heard.html | Cantella, Accordionist, Heard | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/oneyear-maturities-of-u-s-67928243645.html | ONE-YEAR MATURITIES OF U. S. $67,928,243,645 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/-press-freedom-group-attacks-photographers.html | 'Press Freedom' Group Attacks Photographers | True | By the United Press. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/greyhound-strike-paralyzes-coast-100000-passengers-stalled-in-7.html | GREYHOUND STRIKE PARALYZES COAST; 100,000 Passengers Stalled in 7 States, Including 12,000 San Francisco Commuters | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/jewish-council-elects-officers.html | Jewish Council Elects Officers | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/ontario-expanding-power-at-niagara-vast-hydroelectric-plan-aims-at.html | ONTARIO EXPANDING POWER AT NIAGARA; Vast Hydroelectric Plan Aims at Production of 1,200,000 Horsepower by 1957 WATER SHARED WITH U. S. But This Country Has Not Acted Yet -- Growth of Industry Is Spurring Canada | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/american-cyanamid-borrows-75000000.html | AMERICAN CYANAMID BORROWS $75,000,000 | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/william-t-lyons.html | WILLIAM T. LYONS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/lawyer-is-found-dead-body-of-c-s-reilley-jr-was-lying-beside-his.html | LAWYER IS FOUND DEAD; Body of C. S. Reilley Jr. Was Lying Beside His Home | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/wool-group-asks-end-of-controls-national-association-in-letter-to.html | WOOL GROUP ASKS END OF CONTROLS; National Association, in Letter to Wilson and Arnall, Decries Textile Price Restrictions | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/joins-h-k-porter-board.html | Joins H. K. Porter Board | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/payments-deficit-widens-in-france-e-p-u-data-show-total-tops.html | PAYMENTS DEFICIT WIDENS IN FRANCE; E. P. U. Data Show Total Tops $400,000,000 for February, $100,000,000 Increase | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/edward-n-rogers.html | EDWARD N. ROGERS | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/manhattan-span-trains-resume.html | Manhattan Span Trains Resume | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/met-presents-carmen-hilde-gueden-sings-1st-micaela-at-house-in.html | MET PRESENTS 'CARMEN'; Hilde Gueden Sings 1st Micaela at House in Familiar Cast | True | H. C. S. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/rabbi-morris-g-silk.html | RABBI MORRIS G. SILK | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/foe-now-concedes-allies-can-object-to-soviet-in-truce-but-enemy.html | FOE NOW CONCEDES ALLIES CAN OBJECT TO SOVIET IN TRUCE; But Enemy Demands 'Logical Reasons' for Ban on Choice for Armistice Policing REDS' LACK OF FAITH CITED Admiral Libby Terms Future of Korea Talks Uncertain in Violation of Agreements REDS CONCEDE BAN ON SOVIET IN TRUCE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/court-to-review-school-bias.html | Court to Review School Bias | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/satellite-unrest-seen-a-f-l-aide-says-u-s-backing-could-help-break.html | SATELLITE UNREST SEEN; A. F. L. Aide Says U. S. Backing Could Help Break Soviet Grip | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/primary-law-opposed-state-act-of-1951-criticized-by-reform.html | PRIMARY LAW OPPOSED; State Act of 1951 Criticized by Reform Committee | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/barbara-jane-alden-j-a-bride-in-riverdalei.html | BARBARA JANE ALDEN J A BRIDE IN RIVERDALEI | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/key-to-supernal-wisdom-wimbish-urges-that-any-who-lack-it-ask-it-of.html | KEY TO SUPERNAL WISDOM; Wimbish Urges That Any Who Lack It Ask It of God | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/sports-of-the-times-farewell-to-flamingoes.html | Sports of The Times; Farewell to Flamingoes | True | By Arthur Daley | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/admirals-cant-be-piped-aboard-capitol-building.html | Admirals Can't Be Piped Aboard Capitol Building | True | By the United Press. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/yemen-said-to-accuse-phillips.html | Yemen Said to Accuse Phillips | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/connecticut-tracts-under-new-control.html | CONNECTICUT TRACTS UNDER NEW CONTROL | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/wins-chemistry-medal-dr-gladys-emerson-is-cited-for-research-on.html | WINS CHEMISTRY MEDAL; Dr. Gladys Emerson Is Cited for Research on Vitamins | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/opera-by-handel-has-u-s-premiere-lehman-engel-conducts-1712-il.html | OPERA BY HANDEL HAS U. S. PREMIERE; Lehman Engel Conducts 1712 'Il Pastor Fido' in Concert Form for New Friends of Music | True | By Olin Downes | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/ole-e-benson.html | OLE E. BENSON | True | Special to THX NL YO rES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/eisenhower-return-to-discuss-aid-urged.html | EISENHOWER RETURN TO DISCUSS AID URGED | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/public-view-asked-on-rezoning-plans-5-hearings-starting-march-25.html | PUBLIC VIEW ASKED ON REZONING PLANS; 5 Hearings, Starting March 25, Will Elicit Comment on the Basic Principles MAP STUDY PLANNED LATER Commission, Slating Various Aspects for Inquiry, Looks for Help on Decision | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/andersen-victor-in-speed-skating-norwegian-takes-world-title-third.html | ANDERSEN VICTOR IN SPEED SKATING; Norwegian Takes World Title Third Straight Year -- U. S. Stars Trail at Hamar | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/surgeons-approve-112-hospitals-here-they-are-among-3352-listed-in.html | SURGEONS APPROVE 112 HOSPITALS HERE; They Are Among 3,352 Listed in Annual Survey as Meeting Ten Basic Requirements NEW JOINT BOARD TO ACT Five Medical Societies Form Commission for Accrediting Institutions in Future | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/atom-scientists-body-found.html | Atom Scientist's Body Found | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/masons-paying-tribute-to-hungarian-patriot.html | MASONS PAYING TRIBUTE TO HUNGARIAN PATRIOT | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/hebrew-home-to-install-werk.html | Hebrew Home to Install Werk | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/magnex-corporation-is-formed.html | Magnex Corporation Is Formed | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/attorney-general-names-aide.html | Attorney General Names Aide | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/checks-are-featured-in-juvenile-fashions.html | CHECKS ARE FEATURED IN JUVENILE FASHIONS | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/richner-presents-mozart-program-four-sonatas-a-fantasy-and-rondo-in.html | RICHNER PRESENTS MOZART PROGRAM; Four Sonatas, a Fantasy and Rondo in A Minor Constitute Town Hall Piano Recital | True | N. S. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/london-hit-opens-run-here-tonight-women-of-twilight-first-play-by.html | LONDON HIT OPENS RUN HERE TONIGHT; ' Women of Twilight,' First Play by Sylvia Rayman, Is Interim Booking at the Plymouth | True | By Sam Zolotow | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/adding-to-judges-in-city-protested-citizens-union-terms-albany.html | ADDING TO JUDGES IN CITY PROTESTED; Citizens Union Terms Albany Proposals Bipartisan Deals to Mulct the Taxpayers | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/nationwide-survey-shows-serious-shortage-of-nurses-and-how-it.html | Nation-Wide Survey Shows Serious Shortage of Nurses, and How It Worsens | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/issermanwollman.html | Isserman--Wollman | True | Special to T'az Izw YOI nzs. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/eisenhower-begins-tour-flying-today-to-inspect-greek-and-turkish.html | EISENHOWER BEGINS TOUR; Flying Today to Inspect Greek and Turkish Forces | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/4-firemen-injured-by-manhole-blast-4-firemen-injured-in-manhole.html | 4 Firemen Injured By Manhole Blast; 4 FIREMEN INJURED IN MANHOLE BLAST | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/man-steps-3-stories-he-finds-that-mysterious-room-is-actually-an.html | MAN STEPS' 3 STORIES; He Finds That Mysterious Room Is Actually an Air Shaft | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/vietnam-names-envoy-to-u-s.html | Vietnam Names Envoy to U. S. | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/planned-parenthood-group-aided.html | Planned Parenthood Group Aided | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/-william-h-valentine-i-i.html | ! 'WILLIAM H. VALENTINE I I | True | Special to T Nw YOEiC TIMZS. ' | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/radio-and-television-failure-to-capitalize-on-naturalness-of-its.html | RADIO AND TELEVISION; Failure to Capitalize on Naturalness of Its Guests Behavioral Seen as Handicap to 'We, the People' | True | By Jack Gould | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/where-women-cannot-vote.html | WHERE WOMEN CANNOT VOTE | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/hans-hopf-to-sing-role-of-walther-will-be-heard-on-march-15-in-die.html | HANS HOPF TO SING ROLE OF WALTHER; Will Be Heard on March 15 in 'Die Meistersinger,' Back After Season's Lapse | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/birthday-memorial-concert-honors-weill-composers-last-five-songs-on.html | Birthday Memorial Concert Honors Weill; Composer's Last Five Songs on Program | True | C. H. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/u-s-sextet-beaten-32-bows-to-stockholm-lions-in-tourney-won-by.html | U. S. SEXTET BEATEN, 3-2; Bows to Stockholm Lions in Tourney Won by Canada | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/interfaith-unit-formed-committee-to-aid-in-1952-drive-of-greater.html | INTER-FAITH UNIT FORMED; Committee to Aid in 1952 Drive of Greater New York Fund | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/80th-birthday-surprise-hundreds-in-jersey-join-in-honoring-mrs-g.html | 80TH BIRTHDAY SURPRISE; Hundreds in Jersey Join in Honoring Mrs. G. L. Thompson | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/fred-erio-niorley-gardening-expert-publicist-for-newark-ny-rose.html | FRED ERIO NIORLEY, GARDENING EXPERT; Publicist for Newark, N.Y., Rose Gr0wers Victim of. Car Crash --Vote for The Times - | True | .rSpecial to T: Tsw Xrom Tr.,.,... | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/stoneham-satisfied-with-giants-looks-to-another-successful-year.html | Stoneham Satisfied With Giants, Looks to Another Successful Year; Team Has Pitching, Batting Power, Speed and Spirit, Club President Says -- Squad Kept Idle by Weather at Phoenix | True | BY James P. Dawsonspecial to The New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/rock-falls-racket-is-best-in-860dog-fixture-of-twin-brooks-kennel.html | Rock Falls Racket Is Best in 860-Dog Fixture of Twin Brooks Kennel Club; SHOW FINAL TOPPED BY ENGLISH SETTER Rock Falls Racket Selected for Laurels in All-Breed Event at West Orange AFGHAN CHIEF CONTENDER Majara Mahabat Back After a Long Absence -- Great Dane Dolfina Also Scores | True | By John Rendelspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/students-hear-ex-wu-addresses-1000-roman-catholic-college.html | STUDENTS HEAR EX-ENVOY; Dr. Wu Addresses 1,000 Roman Catholic College Men | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/wary-on-senate-race-alexander-defers-decision-on-jersey-candidacy.html | WARY ON SENATE RACE; Alexander Defers Decision on Jersey Candidacy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/woman-dies-of-crash-injuries.html | Woman Dies of Crash Injuries | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/iss-mary-ordon-i-becomes-engagdi-i-graduate-of-casements-junior.html | ISS MARY (ORDON I BECOMES ENG/GEDI I; Graduate of Casements Junior[ College Will Be Married to...[ KennethByronWalker. [ | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/diseased-meat-kills-15-africans.html | Diseased Meat Kills 15 Africans | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/show-business-marks-11th-year.html | Show Business Marks 11th Year | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/paris-crisis-grows-as-reynaud-fails-to-form-cabinet-wartime-leader.html | PARIS CRISIS GROWS AS REYNAUD FAILS TO FORM CABINET; Wartime Leader Asks Change in Constitution -- Crippling of French Democracy Feared PLEVEN TURNS DOWN BID Socialists Bar de Gaulle -- Key to Impasse Seen in Accord of General and Auriol PARIS CRISIS GROWS AS REYNAUD FAILS | True | By Lansing Warrenspecial To the New York Times. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/2dteam-reds-due-to-go-on-trial-today.html | 2D-TEAM' REDS DUE TO GO ON TRIAL TODAY | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/defense-work-in-state-subcontracts-invited-for-520-precision-tool.html | DEFENSE WORK IN STATE; Subcontracts Invited for 520 Precision Tool Concerns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/god-held-only-key-to-fearfree-life-u-s-and-soviet-have-failed-to.html | GOD HELD ONLY KEY TO FEAR-FREE LIFE; U. S. and Soviet Have Failed to Rout Despair, Presbyterian Minister Says in Sermon | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/navy-calls-off-pacific-search.html | Navy Calls Off Pacific Search | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/james-j-dalton.html | JAMES J. DALTON | True | Special to THZ ILV NOP- TZS. | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/city-ballet-alters-casts-for-weekend.html | CITY BALLET ALTERS CASTS FOR WEEK-END | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/berlin-papers-drop-pictorials.html | Berlin Papers Drop Pictorials | True | | 1980-05-19 | RE0000058414 | B00000344160 |
| 1952-03-03 | 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/john-c-myers.html | JOHN C. MYERS | True | | 1980-05-19 | RE0000058414 | B00000344160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/car-dealers-score-inspection-system-group-sees-serious-defects-in.html | CAR DEALERS SCORE INSPECTION SYSTEM; Group Sees Serious Defects in Dewey Forces' Plan for State-Operated Facilities | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/anton-fackelmann.html | ANTON FACKELMANN | True | Special to THE NEW Yoruc TZMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/big-soviet-projects-found-to-be-lagging.html | BIG SOVIET PROJECTS FOUND TO BE LAGGING | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rain-in-southwest-cuts-wheat-price-moderate-demand-develops-but.html | RAIN IN SOUTHWEST CUTS WHEAT PRICE; Moderate Demand Develops but Free Selling Sends All Grains Lower at Close | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/house-reduces-funds-cuts-76-12-million-then-votes-treasurypost.html | HOUSE REDUCES FUNDS; Cuts $76 1/2 Million, Then Votes Treasury-Post Office Bill | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/cox-third-sacker-reports-to-brooks-star-player-delayed-by-sons.html | COX, THIRD SACKER, REPORTS TO BROOKS; Star Player Delayed by Son's Illness -- Squad in Batting Practice Three Hours | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mrs-ellis-e-gollow.html | MRS. ELLIS E. GOLLOW | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/flying-thief-to-return-west.html | Flying Thief' to Return West | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/pact-with-shuberts-set-for-westchester.html | PACT WITH SHUBERTS SET FOR WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/totalitarian-danger-seen.html | Totalitarian Danger Seen | True | C.A. BITTNER. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/says-he-endorsed-lattimore.html | Says He Endorsed Lattimore | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/boy-dead-in-rifle-mishap-brother-cleaning-22-fires-slug-through-two.html | BOY DEAD IN RIFLE MISHAP; Brother Cleaning .22 Fires Slug Through Two Doors in Home | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/health-project-weighed-17nation-latinamerican-effort-being.html | HEALTH PROJECT WEIGHED; 17-Nation Latin-American Effort Being Evaluated by Experts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rites-for-keats-speed-150-attend-service-for-former-executive.html | RITES FOR KEATS SPEED; 150 Attend Service for Former Executive Editor of The Sun | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/management-group-to-meet.html | Management Group to Meet | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/editors-apartment-looted.html | Editor's Apartment Looted | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/few-to-be-inducted-here-march-quota-to-be-very-small-in-city-cobb.html | FEW TO BE INDUCTED HERE; March Quota to Be 'Very Small' in City, Cobb Announces | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mrs-satterlee-held-fearful-of-husband.html | MRS. SATTERLEE HELD FEARFUL OF HUSBAND | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/heads-department-at-adelphi.html | Heads Department at Adelphi | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/navy-loses-and-gains-in-atlantic-battle.html | NAVY LOSES AND GAINS IN ATLANTIC 'BATTLE' | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/nash-lists-new-prices-increases-of-100-to-115-posted-for-1952.html | NASH LIST'S NEW PRICES; Increases of $100 to $115 Posted for 1952 Rambler Series | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/newcombe-a-medical-recruit.html | Newcombe a Medical Recruit | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/blockfront-sold-on-columbus-ave-stores-and-suites-at-70th-and-71st.html | BLOCKFRONT SOLD ON COLUMBUS AVE; Stores and Suites at 70th and 71st Streets Are Acquired by Investor -- Other Deals | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/coalyard-dispute-settled.html | Coalyard Dispute Settled | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fleets-of-4-powers-to-bomb-sardinia.html | FLEETS OF 4 POWERS TO 'BOMB' SARDINIA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/times-sq-parking-to-end-thursday-new-ban-to-be-on-a-24hour.html | TIMES SQ. PARKING TO END THURSDAY; New Ban to Be on a 24-Hour 7-Day-a-Week Basis Between 42d and 47th Streets BOTH SIDES ARE INCLUDED Installation of 'Walk' and 'Don't Walk' Signs in Busy Area Has Been Completed | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/public-service-to-expand-will-sell-60000000-issues-to-finance.html | PUBLIC SERVICE TO EXPAND; Will Sell $60,000,000 Issues to Finance Construction | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/soviet-acts-to-widen-trust-unit-meetings.html | SOVIET ACTS TO WIDEN TRUST UNIT MEETINGS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hill-prince-to-be-retired-as-racer-westrope-suspended-chenery.html | Hill Prince to Be Retired as Racer; Westrope Suspended; CHENERY CHAMPION GOING TO STUD FARM Hill Prince Will Be Sent to Kentucky After Closing of Santa Anita Meet INTENT'S RIDER SET DOWN Westrope Is Disciplined for Bumping of Miche Saturday in $141,100 Handicap | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/sunbeam-promises-vigoroustrust-fight.html | SUNBEAM PROMISES VIGOROUSTRUST FIGHT | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/yugoslavia-seems-excluded.html | Yugoslavia Seems Excluded | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/teachers-ask-pay-action-press-city-to-alleviate-unequal-status-of.html | TEACHERS ASK PAY ACTION; Press City to Alleviate Unequal Status of Vocational Group | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/frederick-cummings.html | FREDERICK CUMMINGS | True | Special to T'm= NL'W NOP.. 'rL:SS | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/regatta-stand-planned-6400-seats-to-be-provided-at-onondaga-lake.html | REGATTA STAND PLANNED; 6,400 Seats to Be Provided at Onondaga Lake for Rowing | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/unions-to-seek-laws-repeal.html | Unions to Seek Law's Repeal | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/stock-prices-rise-in-slow-trading-volume-of-1020000-shares-sends.html | STOCK PRICES RISE IN SLOW TRADING; Volume of 1,020,000 Shares Sends Combined Averages Up Only 0.05 Point in Day OILS AND RADIO-TVS JOIN OF 1,072 Issues Exchanged, 433 Increase, 344 Decline and 295 Are Unchanged STOCK PRICES RISE IN SLOW TRADING | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/party-backs-chavez-for-senate.html | Party Backs Chavez for Senate | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/navy-oiler-contract-goes-to-camden-yard.html | NAVY OILER CONTRACT GOES TO CAMDEN YARD | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/cats-of-600200b-c-are-rediscovered-192-in-egyptian-collection.html | CATS OF 600-200B. C. ARE REDISCOVERED; 192 in Egyptian Collection Mislaid for 45 Years in a London Museum's Vaults MANY NEW TO SCIENCE Most of Specimens Are Unlike Anything Living Today -- Some Resemble Familiar Tabby | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/7-killed-in-malaya-derailment.html | 7 Killed in Malaya Derailment | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dewey-asks-action-on-bomb-shelters-message-to-legislature-calls-for.html | DEWEY ASKS ACTION ON BOMB SHELTERS; Message to Legislature Calls for $25,000,000 and Plea to Congress to Pay Half | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/justices-bar-test-on-bible-in-class-jersey-laws-left-undisturbed.html | JUSTICES BAR TEST ON BIBLE IN CLASS; Jersey Laws Left Undisturbed -- Jackson Cites Failure to Show Sufficient Injury JUSTICES BAR CASE ON BIBLE IN GLASS | True | By Lewis Woodspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/illinois-clinches-laurels-in-big-ten-crushes-northwestern-9574-as.html | ILLINOIS CLINCHES LAURELS IN BIG TEN; Crushes Northwestern, 95-74, as Kerr Gets 34 Points -- Wisconsin Upsets Iowa | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/peron-press-attacks-the-times-as-enemy.html | PERON PRESS ATTACKS THE TIMES AS ENEMY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/auto-with-2-inside-plunges-off-ferry.html | AUTO WITH 2 INSIDE PLUNGES OFF FERRY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/land-option-plan-aids-n-j-builders-sellers-of-large-tracts-permit.html | LAND OPTION PLAN AIDS N. J. BUILDERS; Sellers of Large Tracts Permit Developers to Take Additional Acreage as It Is Needed | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/100-students-to-be-aided-20000-presented-to-jansen-for-memorial.html | 100 STUDENTS TO BE AIDED; $20,000 Presented to Jansen for Memorial Scholarships | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/old-jersey-landmark-bought.html | Old Jersey Landmark Bought | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mariano-font.html | MARIANO FONT | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/soft-drink-rise-sought-industry-asks-ops-for-upturn-of-cent-on.html | SOFT DRINK RISE SOUGHT; Industry Asks O.P.S. for Upturn of Cent on 10-Ounce Size | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bank-law-change-raises-a-protest-draft-clause-to-limit-savings-bank.html | BANK LAW CHANGE RAISES A PROTEST; Draft Clause to Limit Savings Banks on Common Stocks Is Fought by Dealers Group | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/franco-trials-protested-potofsky-says-death-decrees-for-nine.html | FRANCO TRIALS PROTESTED; Potofsky Says Death Decrees for Nine Unionists Is Mockery | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eugenie-w-lamb-betrothed.html | Eugenie W. Lamb Betrothed | True | Special to TH. NEW YO TnI:S. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/chelsea-tops-leeds-51-takes-second-replay-in-fifth-round-of-cup.html | CHELSEA TOPS LEEDS, 5-1; Takes Second Replay in Fifth Round of Cup Soccer | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bombay-honors-mrs-roosevelt.html | Bombay Honors Mrs. Roosevelt | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/committee-name-changed.html | Committee Name Changed | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/u-s-loses-appeal-on-milk-payments-supreme-court-rules-43-that.html | U. S. LOSES APPEAL ON MILK PAYMENTS; Supreme Court Rules 4-3 That Compensating Cooperatives for Surplus Is Illegal U. S. LOSES APPEAL ON MILK PAYMENTS | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/trial-of-finnegan-begins-in-st-louis-excollector-while-in-office.html | TRIAL OF FINNEGAN BEGINS IN ST. LOUIS; Ex-Collector, While in Office, Approached U. S. Officials for Hotel Firm, Witness Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/medallion-commissioned-by-the-president.html | MEDALLION COMMISSIONED BY THE PRESIDENT | True | By the United Press. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/theatrical-guild-to-fete-berle.html | Theatrical Guild to Fete Berle | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/us-and-finland-sign-tax-pacts.html | U.S. and Finland Sign Tax Pacts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/goldstein-is-gratified.html | Goldstein Is Gratified | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/chamber-in-cairo-kept-from-sitting-new-premier-blocks-session.html | CHAMBER IN CAIRO KEPT FROM SITTING; New Premier Blocks Session Called to Fight Suspension of Parliament by Him | True | By Albion Rossspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/blue-cross-exofficer-honored.html | Blue Cross Ex-Officer Honored | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/egypt-and-soviet-in-barter-deal.html | Egypt and Soviet in Barter Deal | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-xray-method-to-combat-cancer-concentrated-high-voltage-beam.html | NEW X-RAY METHOD TO COMBAT CANCER; Concentrated High Voltage Beam Developed at M. I. T., Cincinnati Parley Hears | True | By William L. Laurencespecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/woman-cashier-robbed-holdup-man-accosts-victim-in-street-takes-4175.html | WOMAN CASHIER ROBBED; Hold-Up Man Accosts Victim in Street, Takes $4,175 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/diaper-dispute-settled-laundry-union-reaches-accord-on-minimum-pay.html | DIAPER DISPUTE SETTLED; Laundry Union Reaches Accord on Minimum Pay Scale | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/45000000-issues-on-market-today-interstate-oil-united-biscuit.html | $45,000,000 ISSUES ON MARKET TODAY; Interstate Oil, United Biscuit, Illinois Power Seek Funds for Various Purposes FINANCING USE OUTLINED Proceeds to Go for Expansion of Pipeline and Utility and for Food Concern's Capital $45,000,000 ISSUES ON MARKET TODAY | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/yonkers-site-sold-for-office-center.html | YONKERS SITE SOLD FOR OFFICE CENTER | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/soviet-delays-trucks-to-berlin.html | Soviet Delays Trucks to Berlin | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/john-d-post.html | JOHN D. POST | True | Special to TE NW YOP. K TIMZS. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/burrs-second-suspension.html | Burr's Second Suspension | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/beats-illness-and-proves-it.html | Beats Illness and Proves It | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mcarthy-induces-senators-to-call-top-treasury-aide-under-secretary.html | M'CARTHY INDUCES SENATORS TO CALL TOP TREASURY AIDE; Under Secretary Foley Will Be Questioned on Any Interest He Has Taken in Tax Cases CLOSED HEARING IS ASKED Dunlap Requested by Senator to Check Again if Official Exerted Any Pressure McCarthy Persuades Senate Unit To Question Top Treasury Official | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/inquiry-demanded-on-port-grain-cost-baltimore-and-philadelphia-ask.html | INQUIRY DEMANDED ON PORT GRAIN COST; Baltimore and Philadelphia Ask I. C. C. Study in Rate Differential Ending | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eisenhower-to-be-filed-jersey-state-senator-says-he-will-enter.html | EISENHOWER TO BE FILED; Jersey State Senator Says He Will Enter General's Name | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/koehring-co-offering-rights.html | Koehring Co. Offering Rights | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-financial-house-formed.html | New Financial House Formed | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/wildcats-top-final-associated-press-poll-third-time-in-four-years.html | Wildcats Top Final Associated Press Poll Third Time in Four Years -- St. John's Ninth in United Press Balloting | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/nickel-coin-out-of-big-chase.html | Nickel Coin Out of Big Chase | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bank-notes.html | BANK NOTES | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/austria-wants-treaty-but-not-pact-with-west-alone-visiting-official.html | AUSTRIA WANTS TREATY; But Not Pact With West Alone, Visiting Official Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/cotton-prices-off-by-22-to-38-points-futures-3-to-12-points-lower.html | COTTON PRICES OFF BY 22 TO 38 POINTS; Futures 3 to 12 Points Lower as Market Opens -- Trading Remains Sluggish All Day | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/julius-isaac.html | JULIUS ISAAC | True | Slcil to TH NEW Yo T'L'. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/german-opposition-to-arming-mounts-agitation-of-noncommunists-said.html | GERMAN OPPOSITION TO ARMING MOUNTS; Agitation of Non-Communists Said to Threaten Bonn Role in Defense of Europe | True | By Drew Middletonspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/korea-veterans-aid-army-fund.html | Korea Veterans Aid Army Fund | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/defense-workers-curbed-jersey-headquarters-warns-on-unauthorized.html | DEFENSE WORKERS CURBED; Jersey Headquarters Warns on Unauthorized Arm Band Use | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/france-warned-by-connally-to-do-her-duty-or-lose-aid-connally-warns.html | France Warned by Connally To 'Do Her Duty' or Lose Aid; CONNALLY WARNS FRANCE TO 'DO DUTY' | True | By William S. Whitespecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/italo-a-martino.html | ITALO A. MARTINO | True | Special- to THZ Nv YO.C . | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/workshop-plans-hoffman-play.html | Workshop Plans Hoffman Play | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rocky-path-is-seen-for-umt-in-house-rayburn-predicts-tight-fight-as.html | ROCKY PATH IS SEEN FOR U.M.T. IN HOUSE; Rayburn Predicts 'Tight Fight' as Bill Nears Showdown -- Eisenhower Renews Plea | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/floating-monastery-plan-considered-by-vatican.html | Floating Monastery Plan Considered by Vatican | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/29-sue-the-central-over-smoke-pall-ask-290000-for-soot-cinder-and.html | 29 SUE THE CENTRAL OVER SMOKE PALL; Ask $290,000 for Soot, Cinder and Gas Damages to Homes in White Plains North | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mize-39-still-top-man-at-first-for-yanks-starts-work-in-florida.html | Mize, 39, Still 'Top Man' at First For Yanks, Starts Work in Florida; Veteran, Looking to 14th Campaign in the Majors, Eager to Help Club — Stengel Prepares for Loss of Brown, Coleman | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/egypt-today-resumes-trading-in-cotton.html | EGYPT TODAY RESUMES TRADING IN COTTON | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/3-admit-robbery-guilt-youths-were-arrested-in-theft-of-114000-worth.html | 3 ADMIT ROBBERY GUILT; Youths Were Arrested in Theft of $114,000 Worth of Jewelry | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/tarrytown-acting-to-preserve-its-redoubt-park-planned-for-landmark.html | Tarrytown Acting to Preserve Its Redoubt; Park Planned for Landmark of Revolution | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mdonald-gets-portrait-painting-honoring-his-work-for-israel.html | M'DONALD GETS PORTRAIT; Painting Honoring His Work for Israel Presented at Dinner | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/millermaurer.html | Miller--Maurer | True | Special to THE NEW YO TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/antireds-to-defy-guatemala.html | Anti-Reds to Defy Guatemala | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/holland-and-perkins-tie-share-medal-in-south-florida-golf-tourney.html | HOLLAND AND PERKINS TIE; Share Medal in South Florida Golf Tourney With 69's | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/senate-group-approves-control-board-nominee.html | Senate Group Approves Control Board Nominee | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/barnard-writing-award-slated.html | Barnard Writing Award Slated | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/100000-fire-in-east-orange.html | $100,000 Fire in East Orange | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/unit-in-venezuela-to-continue.html | Unit in Venezuela to Continue | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/water-pact-argument-ordered.html | Water Pact Argument Ordered | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/blood-gifts-in-month-just-short-of-quota.html | BLOOD GIFTS IN MONTH JUST SHORT OF QUOTA | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/higher-price-for-tin-wanted-by-indonesia.html | HIGHER PRICE FOR TIN WANTED BY INDONESIA | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/albany-vote-aids-alcoholism-war-senate-passes-unanimously-increased.html | ALBANY VOTE AIDS ALCOHOLISM WAR; Senate Passes Unanimously Increased Funds for Clinics Requested by Dewey | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/decision-on-u-m-t.html | DECISION ON U. M. T. | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/juliet-bridgman-offers-musical.html | Juliet Bridgman Offers Musical | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/u-s-and-japan-spur-pact-set-up-a-joint-work-group-to-implement.html | U. S. AND JAPAN SPUR PACT; Set Up a Joint Work Group to Implement Security Accord | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/voting-law-is-upheld-high-court-sustains-missouri-code-on-election.html | VOTING LAW IS UPHELD; High Court Sustains Missouri Code on Election Day Pay | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/italian-women-call-badoglio-a-traitor.html | ITALIAN WOMEN CALL BADOGLIO A TRAITOR | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/red-cross-unit-gets-30-of-goal-in-drive.html | RED CROSS UNIT GETS 30% OF GOAL IN DRIVE | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/john-shell.html | JOHN SHELL | True | Special to Ta NEW Yom TrMz. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/n-c-a-a-head-predicts-clean-bill-for-major-football-bowl-games.html | N. C. A. A. Head Predicts Clean Bill For Major Football Bowl Games; Tells Coast Writers He Expects Committee to Find Nothing Wrong in Survey -- U. S. C. President Endorses Post-Season Play | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-york-lawyer-named-bradford-college-trustee.html | New York Lawyer Named Bradford College Trustee | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/howard-c-ghristy-noted-artist-dies-magazine-illustrator-creator-of.html | HOWARD C. GHRISTY, NOTED ARTIST, DIES; Magazine Illustrator, creator of the Christy Girl, Victim of Heart Attack at 79 COVEREB WAR WITH SPAIN Sketches of Troops in Action Widely Printed--Painted Portraits of Celebrities | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/16-reds-win-delay-of-trial-for-month-over-u-s-attorneys-protest.html | 16 REDS WIN DELAY OF TRIAL FOR MONTH; Over U. S. Attorney's Protest, Judge Gives Defense Until March 31 to Get Ready | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/gay-ten-first-at-oldsmar.html | Gay Ten First at Oldsmar | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/sleeping-pills-fell-una-merkel.html | Sleeping Pills Fell Una Merkel | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/i-u-e-rejects-u-e-bid-spurns-begging-proposal-for-a-joint-wage.html | I. U. E. REJECTS U. E. BID; Spurns 'Begging Proposal' for a Joint Wage Drive | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/store-sales-down-85-for-february-loesers-liquidation-weather-seen.html | STORE SALES DOWN 8.5% FOR FEBRUARY; Loeser's Liquidation, Weather Seen as Factors in Decline From Last Year's Figure | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/studio-again-plans-on-to-oregon-film-rory-calhoun-named-by-fox-to.html | STUDIO AGAIN PLANS 'ON TO OREGON' FILM; Rory Calhoun Named by Fox to Star in Historical Drama on Pioneer Wagon Train | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/senate-favors-shift-of-female-prisoners.html | SENATE FAVORS SHIFT OF FEMALE PRISONERS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/jean-bradley-affianced-u-of-p-graduate-student-to-be-bride-of-carl.html | JEAN BRADLEY AFFIANCED; U. of P. Graduate Student to Be Bride of Carl L. Anderson | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rhee-scornful-of-talks-but-would-accept-chinese-withdrawal-as.html | RHEE SCORNFUL OF TALKS; But Would Accept Chinese Withdrawal as Solution | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/saul-ravitch.html | SAUL RAVITCH | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/miss-e-3-russell-to-bewed-april-5-chooses-five-attendants-for-her.html | MISS E. 3. RUSSELL TO BEWED APRIL 5; Chooses 'Five Attendants for Her Marriage in Montclair to Harold B. Thompson | True | Special to T Nw NOP- TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/vietminh-units-routed-french-ambush-red-columns-in-indochina.html | VIETMINH UNITS ROUTED; French Ambush Red Columns in Indo-Chinese Battle | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/u-s-diplomats-scan-east-europe-policy.html | U. S. DIPLOMATS SCAN EAST EUROPE POLICY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/feathers-lighten-the-load-of-army-economy-drive.html | Feathers Lighten the Load Of Army Economy Drive | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fair-trade-law-opposed.html | Fair Trade Law Opposed | True | WM. HOTHAN. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/jewelry-unions-men-restored-to-offices.html | JEWELRY UNION'S MEN RESTORED TO OFFICES | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/3d-yonkers-official-resigns.html | 3d Yonkers Official Resigns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/franklin-d-warren.html | FRANKLIN D. WARREN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bomb-in-soviets-berlin-embassy.html | Bomb in Soviet's Berlin Embassy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eisenhower-group-formed.html | Eisenhower Group Formed | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/barbara-r-hurff-fiancee-of-ensi6n-mount-vernon-alumna-will-be-wed.html | BARBARA R. HURFF FIANCEE OF ENSI6N; IMount Vernon Alumna Will Be Wed to Robert Christensen, '50 Princeton Graduate | True | Special to T:z N-v 'Nor.K Tn.. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/railroad-security-income-up.html | Railroad Security Income Up | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/wool-off-in-new-zealand-but-5-average-price-drop-at-auckland-was.html | WOOL OFF IN NEW ZEALAND; But 5% Average Price Drop at Auckland Was Expected | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/u-n-unit-to-study-barriers-to-news-issue-gets-priority-after-u-s.html | U. N. UNIT TO STUDY BARRIERS TO NEWS; Issue Gets Priority After U. S. Editor Warns of Threat to Information Sources | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/market-price-set-as-value-of-stock-dissenting-shareholders-suit.html | MARKET PRICE SET AS VALUE OF STOCK; Dissenting Shareholders' Suit Against R. Hoe & Co. Draws Verdict as in Macy Case | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/a-c-goddard-dies-quaker-minister-lifelong-member-of-society-of.html | A. C. GODDARD DIES, QUAKER MINISTER; Lifelong Member of Society of Friends Had Been Active in Insurance Field 45 Years | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/daily-commodity-index-wholesale-price-gauge-of-labor-bureau-stays.html | DAILY COMMODITY INDEX; Wholesale Price Gauge of Labor Bureau Stays at 307.4 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/record-prices-cut-in-3store-war-liberty-music-shops-begins-with-30.html | RECORD PRICES CUT IN 3-STORE 'WAR'; Liberty Music Shops Begins With 30% Off, Followed by Macy, A. & S. Slashes POWERS THAT BE BLAMED Initiator of Action Says It Was Led to Believe Reductions by Makers Were Due | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/trailmobile-advances-two-officials.html | TRAILMOBILE ADVANCES TWO OFFICIALS | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-lamps-offer-startling-designs-sculptor-produces-organic-free.html | NEW LAMPS OFFER STARTLING DESIGNS; Sculptor Produces Organic, Free Forms -- Italian Gives Chandelier Portable Air | True | By Betty Pepis | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dr-john-a-hugo.html | DR. JOHN A. HUGO | True | Spectal to Tm Nmv Yom Tnzs. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/jacques-danielson-pianist-composer.html | JACQUES DANIELSON, PIANIST, COMPOSER | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/us-official-scores-immigration-law-d-p-commissioner-asserts-it-is.html | U.S. OFFICIAL SCORES IMMIGRATION LAW; D. P. Commissioner Asserts It Is Un-American, Fascist and Sets Up an Iron Curtain | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/kn-ppwhit.html | Kn pp---Whit | True | sDed=_1 to THg NEw YOP. K T--. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/justine-s-irvine.html | JUSTINE S. IRVINE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mimi-clark-to-be-texas-princess.html | Mimi Clark to Be Texas Princess | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/brooklyn-twins-burned-boy-and-girl-3-in-hospital-after-rescue-from.html | BROOKLYN TWINS BURNED; Boy and Girl, 3, in Hospital After Rescue From Top-Floor Blaze | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/iviath-ias-porth.html | I'VIATH IAS PORTH | True | Special to THE NEW YOaK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/study-in-squalor.html | Study in Squalor | True | By Brooks Atkinson | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/canada-curbs-meat-imports.html | Canada Curbs Meat Imports | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/104229-raised-in-drive-protestant-council-reports-in-campaign-for.html | $104,229 RAISED IN DRIVE; Protestant Council Reports in Campaign for $305,000 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/miss-hawke-taught-dancing-in-capital.html | MISS HAWKE, TAUGHT DANCING IN CAPITAL | True | Special to THE NL,v YOm TIMF-S. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/son-to-mrs-john-p-campbell.html | Son to Mrs. John P. Campbell | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/houston-oil-dividends-directors-vote-50-cents-cash-act-on-20.html | HOUSTON OIL DIVIDENDS; Directors Vote 50 Cents Cash, Act on 20% Payment in Stock | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/north-korea-orders-drive-to-end-plague.html | NORTH KOREA ORDERS DRIVE TO END PLAGUE | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/jurist-heads-orphans-benefit.html | Jurist Heads Orphans Benefit | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/allied-fliers-bag-2-migs-damage-5-4-air-battles-staged-in-korea-as.html | ALLIED FLIERS BAG 2 MIG'S, DAMAGE 5; 4 Air Battles Staged in Korea as Red Jets Reappear -- Troops Spar on Ground | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/idlewild-again-normal-operations-there-satisfactory-after-a-record.html | IDLEWILD AGAIN NORMAL; Operations There Satisfactory After a Record Sunday | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/24-chinese-accused-in-kowloon-rioting.html | 24 CHINESE ACCUSED IN KOWLOON RIOTING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/to-manage-advertising-of-mcgregor-sportswear.html | To Manage Advertising Of McGregor Sportswear | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/st-francis-to-play-siena.html | St. Francis to Play Siena | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/lighting-group-meets-tonight.html | Lighting Group Meets Tonight | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/nurse-lack-acute-at-city-hospitals-staff-is-leaving-faster-than-it.html | NURSE LACK ACUTE AT CITY HOSPITALS; Staff Is Leaving Faster Than It Can Be Replaced -- Low Pay Among Chief Reasons ONE HEALTH CENTER IDLE Voluntary Institutions Faring Better -- V. A. Facilities Also Report Little Shortage | True | By Harold Faber | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/elected-vice-president-of-motorola-sales-unit.html | Elected Vice President Of Motorola Sales Unit | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/britons-new-cars-fade-potential-buyer-must-establish-need-to-get-on.html | BRITONS NEW CARS FADE; Potential Buyer Must Establish Need to Get on Dealer's List | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/manhattan-names-gross-junior-heads-jasper-swimming-squad-for-next.html | MANHATTAN NAMES GROSS; Junior Heads Jasper Swimming Squad for Next Campaign | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/a-business-agent-under-fire.html | A BUSINESS AGENT UNDER FIRE | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/voice-will-mark-tenth-year-today-truman-and-acheson-to-speak-from.html | VOICE' WILL MARK TENTH YEAR TODAY; Truman and Acheson to Speak From Sending Ship Courier Over WNBC on Birthday | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bottleneck-cuts-frozen-food-sale-parley-told-lag-in-business-is-duc.html | BOTTLENECK CUTS FROZEN FOOD SALE; Parley Told Lag in Business Is Due to Failure of Stores to Give Sufficient Display BOTTLENECK CUTS FROZEN FOOD SALE | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/the-new-india.html | THE NEW INDIA | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/prosecutor-gains-police-case-point-appellate-division-rules-that.html | PROSECUTOR GAINS POLICE CASE POINT; Appellate Division Rules That Ex-Plainclothes Man Must Testify in Racket Inquiry | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fares-on-2-airlines-held-up.html | Fares on 2 Airlines Held Up | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/gambling-machines-seized-in-tennessee.html | GAMBLING MACHINES SEIZED IN TENNESSEE | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mrs-blaine-littell-has-son.html | Mrs. Blaine Littell Has Son | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/end-of-price-rule-urged-commerce-group-cites-decline-in-cotton.html | END OF PRICE RULE URGED; Commerce Group Cites Decline in Cotton Textile Industry | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/books-and-authors.html | Books and Authors | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/increasing-the-g-o-p-vote-taft-platform-said-to-meet-needs-of-party.html | Increasing the G. O. P. Vote; Taft Platform Said to Meet Needs of Party and Conservative Democrats | True | J. HARVIE WILLIAMS. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/high-school-fire-routs-1500.html | High School Fire Routs 1,500 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/middleincome-housing.html | MIDDLE-INCOME HOUSING | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/art-school-to-open-exhibit.html | Art School to Open Exhibit | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/illness-splits-gambling-case.html | Illness Splits Gambling Case | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/airmen-speed-new-route-work-out-details-for-linking-south-with-west.html | AIRMEN SPEED NEW ROUTE; Work Out Details for Linking South With West Coast | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/peron-groups-aide-is-ousted-in-panama.html | PERON GROUP'S AIDE IS OUSTED IN PANAMA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/senate-rollcall-vote-to-consider-oil-lands.html | Senate Roll-Call Vote To Consider Oil Lands | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/high-court-rejects-fight-on-gaming-taxi.html | HIGH COURT REJECTS FIGHT ON GAMING TAXI | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/stock-split-vote-set-by-atlantic-refining.html | STOCK SPLIT VOTE SET BY ATLANTIC REFINING | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/cattle-breeder-jailed-w-b-petrin-of-blairstown-n-j-gets-year-for.html | CATTLE BREEDER JAILED; W. B. Petrin of Blairstown, N. J. Gets Year for Tax Evasion | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/transit-fare-rise-fought-by-halley-ending-of-free-transfers-and.html | TRANSIT FARE RISE FOUGHT BY HALLEY; Ending of Free Transfers and Combinations Is Opposed as General Increase | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fine-details-mark-spring-collection-originals-by-jay-thorpe-offer.html | FINE DETAILS MARK SPRING COLLECTION; Originals by Jay Thorpe Offer Wide Variety of Designs in Ready-to-Wear Fashions | True | By Dorothy O'Neill | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/senate-puts-aside-statehood-bills-turns-to-plan-for-submerged-oil.html | SENATE PUTS ASIDE STATEHOOD BILLS; Turns to Plan for Submerged Oil Land After Anger Flares on Hawaii, Alaska Issues SENATE PUTS ASIDE STATEHOOD ACTION | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/savitt-patty-reach-final.html | Savitt, Patty Reach Final | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/permanent-route-sought-by-t-w-a-line-tells-c-a-b-competition-on.html | PERMANENT ROUTE SOUGHT BY T. W. A.; Line Tells C. A. B. Competition on International Airways Would Be Assured | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/captain-defies-sea-that-laid-him-low-skipper-gravely-injured-in.html | CAPTAIN DEFIES SEA THAT LAID HIM LOW; Skipper, Gravely Injured in Storm, Still in Command as His Ship Limps to Port | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-yorks-forest-areas-existence-of-two-types-stated-governed-by.html | New York's Forest Areas; Existence of Two Types Stated, Governed by Separate Laws | True | J. S. APPERSON, | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/reading-debt-rise-due-to-expansion-total-of-equipment-obligations.html | READING DEBT RISE DUE TO EXPANSION; Total of Equipment Obligations Increased $11,973,924 -- Net Is $4.81 a Share in 1951 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/pennsylvania-marks-state-loyalty-day.html | PENNSYLVANIA MARKS STATE 'LOYALTY DAY' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/gop-said-to-plan-new-transit-rule-as-key-to-city-aid-fare-would-go.html | G.O.P. SAID TO PLAN NEW TRANSIT RULE AS KEY TO CITY AID; FARE WOULD GO UP Dewey and His Aides Believed to Support 'Authority' Idea 3% SALES TAX MENTIONED Albany Is Reported Ready to Present 'Take-or-Leave-It' Package to Mayor Albany Set to Base City Aid Plan On a Shift in Control of Transit | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/news-of-food-winter-greens-now-in-plentiful-supply-high-in.html | News of Food; Winter Greens Now in Plentiful Supply, High in Nutritional Value but Low in Cost | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/crash-kills-2-near-peekskill.html | Crash Kills 2 Near Peekskill | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/film-mans-visa-held-up-zavattini-script-writer-faces-state.html | FILM MAN'S VISA HELD UP; Zavattini, Script Writer, Faces State Department Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mexico-receptive-to-oil-investment-but-government-terms-repel.html | MEXICO RECEPTIVE TO OIL INVESTMENT; But Government Terms Repel Foreign Capital -- Output Is Being Lifted Moderately | True | By Sydney Grusonspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mfs-short-engaged-to-dr-john-a-sauer.html | MfSS SHORT ENGAGED TO DR. JOHN A. SAUER! | True | special to the new york tiesa | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/actor-is-committed-john-buckmaster-sent-to-state-hospital-at-kings.html | ACTOR IS COMMITTED; John Buckmaster Sent to State Hospital at Kings Park | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/home-rule-voted-by-puerto-ricans-advocates-of-new-constitution-gain.html | HOME RULE VOTED BY PUERTO RICANS; Advocates of New Constitution Gain Overwhelming Victory -- Congress Approval Seen | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/realty-bonds-up-1-february-gain-brings-average-price-of-issues-to.html | REALTY BONDS UP 1%; February Gain Brings Average Price of Issues to $879 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dislocation-in-world-trade-blamed-for-french-crises-adverse-balance.html | Dislocation in World Trade Blamed for French Crises; Adverse Balance, Plus the Cost of Warfare in Indo-China, Keeps Budget Disrupted | True | By Harold Callenderspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/lattimore-admits-confiding-in-soviet-concedes-he-told-envoy-in-41.html | LATTIMORE ADMITS CONFIDING IN SOVIET; Concedes He Told Envoy in '41 During Hitler-Stalin Pact He Had Assignment to China MISSION TO ADVISE CHIANG Senate Group Counsel Brings Data to Show Professor Met Communists Several Times | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/stuart-testifies-on-rail-financing-major-government-witness-is.html | STUART TESTIFIES ON RAIL FINANCING; Major Government Witness Is Called in Anti-Trust Trial of 17 Banking Firms | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/named-g-m-vice-president.html | Named G. M. Vice President | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/leftists-to-meet-in-venezuela.html | Leftists to Meet in Venezuela | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/it-will-be-a-change-anyway.html | It Will Be a Change, Anyway | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/egypt-peace-acts-studied-by-israel-statements-by-pakistani-leader.html | EGYPT 'PEACE' ACTS STUDIED BY ISRAEL; Statements by Pakistani Leader and Other 'Feelers' Viewed With Caution | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/yugoslavs-plan-purge-of-courts-drives-also-under-way-to-clear-press.html | YUGOSLAVS PLAN PURGE OF COURTS; Drives Also Under Way to Clear Press and Universities of Western Ideas | True | By M. S. Handlerspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/jersey-route-25-tied-up-truck-spills-6-tons-of-sheet-steel-for.html | JERSEY ROUTE 25 TIED UP; Truck Spills 6 Tons of Sheet Steel for 90-Minute Delay | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/u-s-sets-up-group-on-german-debts-corporate-dollar-bondholders-to.html | U. S. SETS UP GROUP ON GERMAN DEBTS; Corporate Dollar Bondholders to Be Represented at Talks Now Being Held in London | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/wyler-going-to-italy.html | Wyler Going to Italy | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/helen-howley-to-be-wed-nursing-school-official-fiancee-of-thomas-e.html | .HELEN HOWLEY TO BE WED; Nursing School Official Fiancee, of Thomas E, Lynch | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/warned-at-45-des-at-101.html | Warned at 45, Des at 101 | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eidus-plays-violin-at-carnegie-at-hall-offers-saintsaens-and-spohr.html | EIDUS PLAYS VIOLIN AT CARNEGIE AT HALL; Offers Saint-Saens and Spohr Selections, With Agostini, Harpist, for Partner | True | R. P. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/consolidated-vultee-aircraft-corp-names-gen-mcnarney-president.html | Consolidated Vultee Aircraft Corp. Names Gen. McNarney President; Successor to LaMotte T. Cohu, Who Will Be Vice Chairman of Board, Both on April 1 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/joseph-bailey.html | JOSEPH BAILEY | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/child-born-to-the-s-p-walkersi.html | Child Born to the S. P. Walkersl | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/erlander-leaves-for-us-april-3.html | Erlander Leaves for U.S. April 3 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/nonparty-regime-sought-in-france-independent-to-ask-technicians-to.html | NON-PARTY REGIME SOUGHT IN FRANCE; Independent to Ask Technicians to Try to Form Government to Solve Financial Crisis TO SEEK CABINET NON-PARTY CABINET SOUGHT IN FRANCE | | By Lansing Warrenspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mcmahon-to-enter-hospital.html | McMahon to Enter Hospital | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/the-screen-in-review-love-is-better-than-ever-with-elizabeth-taylor.html | THE SCREEN IN REVIEW; ' Love Is Better Than Ever,' With Elizabeth Taylor and Larry Parks, Has Premiere Here | True | By Bosley Crowther | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/high-officers-are-named-by-oil-exploring-concern.html | High Officers Are Named By Oil Exploring Concern | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fischback-pahl-reach-final.html | Fischback, Pahl Reach Final | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dodgers-head-predicts-baseball-on-theatre-tv.html | Dodgers' Head Predicts Baseball on Theatre TV | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/a-a-a-day-proclaimed.html | A. A. A. Day Proclaimed | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/17-exchange-levy-in-manila-is-opposed.html | 17% EXCHANGE LEVY IN MANILA IS OPPOSED | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mrs-calvin-coolidge-in-hospital.html | Mrs. Calvin Coolidge in Hospital | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/miners-would-end-saturday-work.html | Miners Would End Saturday Work | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/look-alike-items-vary-navy-shows-admiral-fox-fights-waste-charges.html | LOOK ALIKE ITEMS VARY, NAVY SHOWS; Admiral Fox Fights Waste Charges, but Stirs Retort: 'Pentagon Propaganda' | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/icapt-auguste-m-tambon.html | ICAPT. AUGUSTE M. TAMBON{ | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/white-plains-land-taken-for-housing-buyer-plans-300-dwellings-for.html | WHITE PLAINS LAND TAKEN FOR HOUSING; Buyer Plans 300 Dwellings for 94-Acre Tract -- To Be Priced From $22,000 to $35,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dr-jacob.html | Dr. Jacob | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/tax-hater-sends-threat-bomb-scares-in-queens-borough-hall-and-in.html | TAX HATER SENDS THREAT; Bomb Scares in Queens Borough Hall and in Bronx School | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/1913-cabin-boy-is-here-as-new-skipper-of-netherlands-luxury-liner.html | 1913 Cabin Boy Is Here as New Skipper Of Netherlands Luxury Liner Ryndam | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/international-harvester-sales-of-270877000-highest-for-first.html | INTERNATIONAL HARVESTER; Sales of $270,877,000 Highest for First Quarter in History | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/jersey-womens-clubs-to-meet.html | Jersey Women's Clubs to Meet | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/police-quell-disorder-after-disqualification-of-saddler-at-montreal.html | Police Quell Disorder After Disqualification of Saddler at Montreal; SAVOIE IS DECLARED VICTOR AFTER THIRD Referee Disqualifies Saddler for Foul Tactics on Orders of Montreal Boxing Head MANAGER DEFENDS SANDY Basora Outpoints Winn Here -- Dunlap Wins From Brion -- Bob Murphy Scores | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/gerald-b-williams.html | GERALD B. WILLIAMS | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/10000-czech-youths-recruited.html | 10,000 Czech Youths Recruited | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/martin-accardo-guilty-capone-exaides-brother-gets-year-for-senate.html | MARTIN ACCARDO GUILTY; Capone Ex-Aide's Brother Gets Year for Senate Contempt | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/high-court-sustains-unit-vote-in-georgia.html | HIGH COURT SUSTAINS UNIT VOTE IN GEORGIA | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/two-plead-guilty-in-basketball-fix-inquiry-into-manhattan-college.html | TWO PLEAD GUILTY IN BASKETBALL FIX; Inquiry Into Manhattan College Games Enters Final Stage -- Six to Be Sentenced | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/sports-of-the-times.html | Sports of The Times | | By Arthur Daleycomplete Confusion | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/freed-in-gambling-case-3-accused-of-pointing-telescope-at-jamaica.html | FREED IN GAMBLING CASE; 3 Accused of Pointing Telescope at Jamaica for Bookmakers | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/retired-banker-80.html | RETIRED BANKER, 80 | True | SpeclaJ. to Zo . | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/george-j-dorfman.html | GEORGE J. DORFMAN | True | Soecial to Tt Nv YO TrMss | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/journalist-nominated-democrats-back-l-w-obrien-for-byrne-post-in.html | JOURNALIST NOMINATED; Democrats Back L. W. O'Brien for Byrne Post in House | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/minnesotan-firm-on-primary.html | Minnesotan Firm on Primary | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/lodge-forecasts-eisenhower-move-predicts-fighting-campaign-by.html | LODGE FORECASTS EISENHOWER MOVE; Predicts 'Fighting Campaign' by General After Job in Europe Is Done | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/tube-station-gets-escalator.html | Tube Station Gets Escalator | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/schnabel-group-to-meet-memorial-committee-will-elect-officers-here.html | SCHNABEL GROUP TO MEET; Memorial Committee Will Elect Officers Here on March 14 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mergers-of-banks-said-to-be-forced-aim-is-to-cut-disproportion.html | MERGERS OF BANKS SAID TO BE FORCED; Aim Is to Cut Disproportion Between Capital and Risk Assets, N. Y. U. Unit Holds | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/skepticism-urged-over-child-advice-experts-concede-they-lack-some.html | SKEPTICISM URGED OVER CHILD ADVICE; Experts Concede They Lack Some Answers, Tell Parents Not to Expect Them | True | By Dorothy Barclay | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/one-driver-fined-600-man-with-35-tickets-says-he-had-no-time-to-go.html | ONE DRIVER FINED $600; Man With 35 Tickets Says He Had No Time to Go to Court | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/management-engineers-admit-a-special-partner.html | Management Engineers Admit a Special Partner | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/army-under-secretary-resigns-seeks-jersey-senate-nomination.html | Army Under Secretary Resigns; Seeks Jersey Senate Nomination; Alexander's Action Is Hailed by Democratic Leaders -- He Would Oppose Smith | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/knicks-zaslofsky-will-be-honored-then-will-lead-new-yorkers-against.html | KNICKS' ZASLOFSKY WILL BE HONORED; Then Will Lead New Yorkers Against Royals Tonight -- Celtic Game on Bill | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/studying-biographies-life-story-of-famous-americans-studied-by.html | Studying Biographies; Life Story of Famous Americans Studied by Pupils Listed | True | HENRY NEUMANN, | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rubber-futures-trade-resumed-after-11-months-on-exchange-here.html | Rubber Futures Trade Resumed After 11 Months on Exchange Here; RUBBER RESUMES FUTURES TRADING | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/laos-enters-educational-pact.html | Laos Enters Educational Pact | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hialeah-closes-with-new-crowd-betting-marks-60637049-total-wagered.html | Hialeah Closes With New Crowd, Betting Marks; $60,637,049 TOTAL WAGERED AT MIAMI Bets Made by 771,708 Fans Eclipse 1946 Records at Hialeah Race Course $1,549,714 ON LAST DAY Wise Scholar, Dark Star Win Split Stakes -- Gulfstream Meeting Starts Today | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/illinois-pupil-wins-top-science-prize-2800-westinghouse-award-goes.html | ILLINOIS PUPIL WINS TOP SCIENCE PRIZE; $2,800 Westinghouse Award Goes to Youth, 17, for Work on Caponizing Effects | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/a-city-transit-authority.html | A CITY TRANSIT AUTHORITY | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/french-hat-designs-favor-the-demure.html | FRENCH HAT DESIGNS FAVOR THE DEMURE | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/feinberg-act-wins-state-held-to-have-right-to-protect-immature.html | FEINBERG ACT WINS; State Held to Have Right to Protect Immature Minds of Children AID TO A 'SENSITIVE AREA' Douglas Dissent Sees Threat to 'Cradle of Democracy' -- Calls It Invasion of Rights HIGH COURT BACKS RED-TEACHER BAN | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/gabrielson-names-two-aides.html | Gabrielson Names Two Aides | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eisenhower-hails-turks-nato-role-calls-them-stalwart-people-says.html | EISENHOWER HAILS TURKS' NATO ROLE; Calls Them 'Stalwart People,' Says They Are an Important Addition to Atlantic Pact EISENHOWER HAILS TURKS' NATO ROLE A PRESIDENTIAL WELCOME FOR THE EISENHOWERS | True | By A. C. Sedgwickspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/robert-l-niintyre.html | ROBERT L. NTINTYRE | True | Special .o T Nw YORK TIMZS. | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/snow-removal-pushed-sanitation-commissioner-says-storm-cost-city.html | SNOW REMOVAL PUSHED; Sanitation Commissioner Says Storm Cost City $250,000 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/railroads-divided-on-the-union-shop-southeastern-lines-expected-to.html | RAILROADS DIVIDED ON THE UNION SHOP; Southeastern Lines Expected to Fight Board Proposal -- East-West Parleys Planned | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/colombian-bias-charged-23-cases-of-religious-persecution-cited-by.html | COLOMBIAN BIAS CHARGED; 23 Cases of Religious Persecution Cited by Protestant Group | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/thomas-f-gorman.html | THOMAS F. GORMAN | True | Special to E NZW Nol Es. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/texts-of-supreme-courts-majority-and-minority-opinions-in-ruling-on.html | Texts of Supreme Court's Majority and Minority Opinions in Ruling on Feinberg Law; WROTE THE MINORITY OPINIONS Douglas in Dissent Holds Feinberg Law Restricts Academic Freedom | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/chaplains-school-34-years-old.html | Chaplains' School 34 Years Old | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/women-join-school-strike.html | Women Join School Strike | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/singer-workers-stage-sitdown.html | Singer Workers Stage Sitdown | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/veto-threat-aimed-at-fair-trade-bills.html | VETO THREAT AIMED AT FAIR TRADE BILLS | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/nehrus-party-wins-major-indian-state.html | NEHRUS PARTY WINS MAJOR INDIAN STATE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/exeditor-to-aid-morris-ralph-coghlan-will-be-publicity-chief-in.html | EX-EDITOR TO AID MORRIS; Ralph Coghlan Will Be Publicity Chief in Clean Up Drive | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hmanbowles-publisher-was-ot-owner-of-three-newspapers-in.html | SHMANBOWLES, PUBLISHER, WAS Ot; Owner of Three Newspapers in Springfield, Mass., Dies-- Also Indqstriai Leader | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fete-set-for-hospital-drive.html | Fete Set for Hospital Drive | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/transistor-device-in-1st-public-test-new-gadget-that-does-work-of.html | TRANSISTOR DEVICE IN 1ST PUBLIC TEST; New Gadget That Does Work of Vacuum Tubes Shown at Radio Engineers Session | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/former-red-cites-secret-unit-plan-testifies-at-trial-on-coast.html | FORMER RED CITES SECRET UNIT PLAN; Testifies at Trial on Coast Section Was Projected Even if Party Was Not Banned | True | By Gladwin Hillspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/southern-gas-plans-expansion.html | Southern Gas Plans Expansion | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/traffic-accidents-drop-61-mishaps-in-city-last-week-compared-with.html | TRAFFIC ACCIDENTS DROP; 61 Mishaps in City Last Week Compared With 494 Year Ago | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/stassen-confident-prospects-improve-convention-delegates-to-turn-to.html | STASSEN CONFIDENT PROSPECTS IMPROVE; Convention Delegates to Turn to Him as Leaders 'Fade,' He Says in New Hampshire | True | By John H. Fentonspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/2612-double-in-england.html | $2,612 Double in England | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/wellington-lamonte.html | WELLINGTON LAMONTE | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/daughter-for-robert-mitchums.html | Daughter for Robert Mitchums | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/4-die-in-iranian-vote-riots.html | 4 Die in Iranian Vote Riots | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/najdorf-retains-cuban-chess-lead-draws-with-eliskases-in-the-7th.html | NAJDORF RETAINS CUBAN CHESS LEAD; Draws With Eliskases in the 7th Round -- Horowitz Game Adjourned -- Evans Wins | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/questions-on-our-korea-position.html | Questions on Our Korea Position | True | EMERSON C. IVES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/taft-cites-backing-of-union-members-senator-in-wisconsin-dares.html | TAFT CITES BACKING OF UNION MEMBERS; Senator, in Wisconsin, Dares Democrats to Make Labor Law Campaign Issue | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/ryan-fight-on-club-picks-up-momentum.html | RYAN FIGHT ON CLUB PICKS UP MOMENTUM | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/suit-began-in-1950.html | Suit Began in 1950 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/airways-debentures-converted.html | Airways Debentures Converted | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/steel-output-scheduled-for-new-weekly-record.html | Steel Output Scheduled For New Weekly Record | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/scouts-spread-warning-on-gas.html | Scouts Spread Warning on Gas | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/kennedy-aided-by-giants-experts-strives-to-cure-control-trouble.html | Kennedy, Aided by Giants' Experts, Strives to Cure Control Trouble | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-defense-device-tested.html | New Defense Device Tested | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/instead-of-animals-what.html | INSTEAD OF ANIMALS -- WHAT? | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fabric-suppliers-report-sampling-placement-of-orders-later-in-week.html | FABRIC SUPPLIERS REPORT SAMPLING; Placement of Orders Later in Week Is Expected From Makers of Work Clothes | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/provisions-dealer-buys-washington-st-buildings.html | Provisions Dealer Buys Washington St. Buildings | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/actor-killed-in-crash-alan-harkness-dies-as-train-rams-truck-on.html | ACTOR KILLED IN CRASH; Alan Harkness Dies as Train Rams Truck on Coast | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-13-no-title-reynolds-metals-co-sets-earnings-record-of-1058.html | Article 13 -- No Title; Reynolds Metals Co. Sets Earnings Record Of $10.58 a Share on Sales of $215,704,848 | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/judgment-ordered-against-mow-chinese-general-fails-to-appear-court.html | Judgment Ordered Against Mow; Chinese General Fails to Appear, COURT TELLS MOW TO RETURN MONEY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/thruway-link-opposed-white-plains-council-is-against-passage.html | THRUWAY LINK OPPOSED; White Plains Council Is Against Passage Through City | True | Special to The New York Times | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/2-union-stewards-ousted-by-auto-plants-after-house-hearing-calling.html | 2 Union Stewards Ousted by Auto Plants After House Hearing Calling Them Reds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/some-gains-made-in-critical-metals-extension-of-military-output.html | SOME GAINS MADE IN CRITICAL METALS; Extension of Military Output Schedules and Improvement in Imports Noted by D.P.A. CURBS ON LEAD REMOVED Steel Situation Better, Refined Copper Still Scarce -- New Pacts Aid Tin Outlook | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/to-display-prefab-homes.html | To Display Pre-Fab 'Homes | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/wilson-hails-gain-to-u-s-in-buildup-defense-drive-to-give-nation.html | WILSON HAILS GAIN TO U. S. IN BUILD-UP; Defense Drive to Give Nation Stronger Basic Resources, He Says at Philadelphia | True | By William G. Weartspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/toothbrush-wheel-to-aid-brace-users.html | TOOTHBRUSH WHEEL TO AID BRACE USERS | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-type-of-navy-bean-to-help-feed-army-too.html | New Type of 'Navy' Bean To Help Feed Army, Too | True | By the United Press. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/red-wings-defeat-hawk-sextet-32-second-line-powers-victory-to-move.html | RED WINGS DEFEAT HAWK SEXTET, 3-2; Second Line Powers Victory to Move Detroit Within 2 Points of League Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/absence-of-czech-piques-u-n-group-tauber-delegate-to-geneva.html | ABSENCE OF CZECH PIQUES U. N. GROUP; Tauber, Delegate to Geneva Economic Unit, Is Believed Prague Purge Victim | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/the-foreignaid-program.html | THE FOREIGN-AID PROGRAM | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/99581-for-91day-bills-sales-of-270877000-highest-for-first-quarter.html | 99,581 FOR 91-DAY BILLS; Sales of $270,877,000 Highest for First Quarter in History | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eric-j-gluckstadt.html | ERIC J. GLUCKSTADT | True | Special to THE NEW YOP. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/steel-index-higher-in-week.html | Steel Index Higher in Week | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/william-w-watson-jr.html | WILLIAM W. WATSON JR. | True | Special to THE NW Yoc T'r.s. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/a-kotchetovsky.html | A. KOTCHETOVSKY | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mideast-pipeline-rushed.html | Mid-East Pipeline Rushed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/little-orchestra-concludes-season-8th-concert-given-at-town-hall.html | LITTLE ORCHESTRA CONCLUDES SEASON; 8th Concert Given at Town Hall - - Novelty by Lopatnikoff Is Introduced on Program | True | By Howard Taubman | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/admiral-corp-reports-radio-concern-earned-497-last-year-on-each.html | ADMIRAL CORP. REPORTS; Radio Concern Earned $4.97 Last Year on Each Common Share | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/l-i-road-to-study-buying-of-50-cars-trustee-tells-judge-more-than.html | L. I. ROAD TO STUDY BUYING OF 50 CARS; Trustee Tells Judge More Than Number Requested May Be Purchased After Survey | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/french-radio-workers-strike.html | French Radio Workers Strike | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dickson-accepts-pirate-contract-hurlers-pay-put-at-27500-avila.html | DICKSON ACCEPTS PIRATE CONTRACT; Hurler's Pay Put at $27,500 -- Avila Signs With Indians at Increase in Salary | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/moving-to-teterboro-parke-davis-takes-warehouse-in-bergen-terminal.html | MOVING TO TETERBORO; Parke Davis Takes Warehouse in Bergen Terminal | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/two-events-to-aid-vocational-group-performances-of-sadlers-wells.html | TWO EVENTS TO AID VOCATIONAL GROUP; Performances of Sadler's Wells Ballet and 'Don Juan in Hell' Will Help Advisory Service | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/join-board-of-general-public-service.html | JOIN BOARD OF GENERAL PUBLIC SERVICE | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/seattles-obrien-to-play-in-garden-first-1000point-collegian-to-be.html | SEATTLE'S O'BRIEN TO PLAY IN GARDEN; First 1,000-Point Collegian to Be Seen With Quintet in Invitation Tourney | True | By Louis Effrat | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mrs-john-g-goetz.html | MRS. JOHN G. GOETZ | True | SPecial to THE NEW No Trlvs. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/little-imp-scores-easily.html | Little Imp Scores Easily | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/ancient-autos-to-join-in-fete.html | Ancient Autos to Join in Fete | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rumania-warns-turkey.html | Rumania Warns Turkey | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/give.html | Give! | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/postcard-law-dropped-senate-sends-truman-measure-repealing-the.html | POSTCARD LAW DROPPED; Senate Sends Truman Measure Repealing the Surcharge | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bonds-and-shares-on-london-market-with-budget-but-8-days-off.html | BONDS AND SHARES ON LONDON MARKET; With Budget but 8 Days Off, Trading Is at a Minimum, Prices Barely Tested | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/pure-oil-earnings-rise-to-33593727-1951-net-secondhighest-in.html | PURE OIL EARNINGS RISE TO $33,593,727; 1951 Net, Second-Highest in Company's 38 Years, Equal to $7.88 a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/alberta-oil-output-off.html | Alberta Oil Output Off | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/leidesdorf-aid-in-drive.html | Leidesdorf Aid in Drive | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hf-a-schoenfeld-diplomat-retired-former-minister-to-hungary-dies-in.html | H.F, A,' SCHOENFELD, 'DIPLOMAT RETIRED; Former Minister to. Hungary Dies in Washington at* 63 Began His Career in 1910 | True | Special to Tm Nzw No TLZS. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/r-f-walters-to-wed-annu-hipley-newlin.html | R. F. WALTERS TO WED ANNu SHIPLEY NEWLIN | True | S11 to T-w N---r York . | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/union-dispute-shuts-2-jersey-army-piers.html | UNION DISPUTE SHUTS 2 JERSEY ARMY PIERS | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/heads-bendix-project-for-us.html | Heads Bendix Project for U.S. | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/wood-field-and-stream-theory-that-buyer-of-foxhound-through-mail.html | Wood, Field and Stream; Theory That Buyer of Foxhound Through Mail Needs to Be Lucky Is Proved | True | By Raymond R. Camp | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rosenfeldschulman.html | Rosenfeld--Schulman | True | Special to THII NEW YOPIo TIME:. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/high-court-bars-nisei-plea.html | High Court Bars Nisei Plea | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/miss-ellen-swift.html | MISS ELLEN SWIFT | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/full-skirts-shown-in-dress-collection.html | FULL SKIRTS SHOWN IN DRESS COLLECTION | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/robert-kropp.html | ROBERT KROPP | True | Special to Tt NEv YO.K TI. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/msgr-joseph-obrifn.html | MSGR. JOSEPH O'BRIF-N | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hailed-by-party-leaders.html | Hailed by Party Leaders | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/tax-trial-set-for-boston-judge.html | Tax Trial Set for Boston Judge | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/8-composers-works-played-at-concert.html | 8 COMPOSERS' WORKS PLAYED AT CONCERT | True | C. H. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/allies-press-reds-on-issue-of-return-of-50000-koreans-tell-foe-they.html | ALLIES PRESS REDS ON ISSUE OF RETURN OF 50,000 KOREANS; Tell Foe They Expect Missing Republicans to Be Included in Exchange of Prisoners NO PROGRESS IS REPORTED Libby Says Envoys Sit, 'Calling Us Names and Making No Move Toward Agreement' ALLIES PRESS REDS ON SOUTH KOREANS | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/entered-in-oregon-primary.html | Entered in Oregon Primary | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/philadelphia-docks-busy-again.html | Philadelphia Docks Busy Again | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hawaii-grand-jury-sits-dispute-of-u-s-judges-over-list-for-panel.html | HAWAII GRAND JURY SITS; Dispute of U. S. Judges Over List for Panel Continues | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/boy-watcher-and-tricky-cash-box-put-honesty-back-aboard-the-745.html | Boy Watcher and Tricky Cash Box Put Honesty Back Aboard the 7:45 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/halley-will-speak-tonight.html | Halley Will Speak Tonight | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/-paris-90-arrives-at-booth-tonight-cornelia-otis-skinner-offers-her.html | ' PARIS '90' ARRIVES AT BOOTH TONIGHT; Cornelia Otis Skinner Offers Her Full-Length Production -- Plays All 14 Parts | True | By Louis Calta | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eden-iii-confined-to-bed.html | Eden III, Confined to Bed | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/state-neglects-day-care-program-mayor-charges-pledging-city-aid.html | State Neglects Day Care Program, Mayor Charges, Pledging City Aid | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/burke-takes-threeway-playoff-on-sudden-death-twentieth-hole-birdie.html | Burke Takes Three-Way Play-Off on 'Sudden Death' Twentieth Hole; BIRDIE 3 CAPTURES MATCH FOR TEXAN Burke Sinks 20-Foot Putt for Third Tournament Victory in Row at Baton Rouge NARY RUNNER-UP ON LINKS Three Tie at 70 in Regular 18-Hole Play-Off -- Bogey on 19th Puts Out Bolt | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/famine-in-cheese-laid-to-u-s-curbs-importers-fear-that-efforts-to.html | FAMINE IN CHEESE LAID TO U. S. CURBS; Importers Fear That Efforts to Repeal Andresen Measure May Prove Too Late | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/credit-troubles-off-30-in-year-but-dollar-volume-involved-is-up-30.html | CREDIT TROUBLES OFF 30% IN YEAR; But Dollar Volume Involved Is Up 30% for Selected List of Merchandisers | True | | 1980-05-19 | RE0000058415 | B00000344161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bids-to-be-sought-on-housing-notes-authority-here-asks-offers-on.html | BIDS TO BE SOUGHT ON HOUSING NOTES; Authority Here Asks Offers on $15,065,000 Loan -- New Borrowing by Boston | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-04 | 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/ecuador-quells-revolt-7-naval-officers-and-10-civilians-are-seized.html | ECUADOR QUELLS REVOLT; 7 Naval Officers and 10 Civilians Are Seized in Guayaquil | True | | 1980-05-19 | RE0000058415 | B00000344161 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/body-sought-in-hudson-police-grappling-for-man-lost-in-autoferry.html | BODY SOUGHT IN HUDSON; Police Grappling for Man Lost in Auto-Ferry Accident | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/two-join-chemical-fund-board.html | Two Join Chemical Fund Board | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/warren-accuses-independent-oil-crowd-of-seeking-his-defeat-in-state.html | Warren Accuses 'Independent Oil Crowd' Of Seeking His Defeat in State Primary | True | By Lawrence E. DaviesSpecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-yorkers-win-in-overtime-9290-knicks-surge-beats-royals-to-run.html | NEW YORKERS WIN IN OVERTIME, 92-90; Knicks' Surge Beats Royals to Run Home String to 19 -- Celtics Top Bullets, 91-80 | True | By Louis Effrat | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/to-head-bunnell-co-old-equipment-concern.html | To Head Bunnell & Co., Old Equipment Concern | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/corruption-is-assailed-city-management-separate-from-politics-urged.html | CORRUPTION IS ASSAILED; City Management Separate From Politics Urged by Halley | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/clyde-soccer-victor-40.html | Clyde Soccer Victor, 4-0 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/eastman-sales-up-by-18-12-for-1951-record-total-of-542284510.html | EASTMAN SALES UP BY 18 1/2% FOR 1951; Record Total of $542,284,510 Reported, but Pressure of Taxes Reduces Earnings EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/w-p-hunt-weds-in-reno-shipping-man-marries-model-after-obtaining.html | W. P. HUNT WEDS IN RENO; Shipping Man Marries Model After Obtaining Divorce | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/spanish-falange-urges-u-s-amity-national-secretary-says-time-has.html | SPANISH FALANGE URGES U. S. AMITY; National Secretary Says Time Has Come to Cooperate Against Joint Danger | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/japan-clears-452-names-the-man-who-announced-pearl-harbor-taken-off.html | JAPAN CLEARS 452 NAMES; The Man Who Announced Pearl Harbor Taken Off 'Purge' List | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/prices-irregular-for-commodities-rubber-recovers-on-second-day-of.html | PRICES IRREGULAR FOR COMMODITIES; Rubber Recovers on Second Day of Resumed Trading -- Sugar Active and Strong | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/turkish-legislator-here-to-lecture-and-study.html | Turkish Legislator Here To Lecture and Study | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/albany-tax-plans-for-city-face-snag-little-assurance-found-here.html | ALBANY TAX PLANS FOR CITY FACE SNAG; Little Assurance Found Here That Democrats Would Give Mayor Needed Support | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/miss-michigan-of-47-held-night-club-entertainer-faces-forgery.html | MISS MICHIGAN OF '47 HELD; Night Club Entertainer Faces Forgery Charge in Detroit | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/seagrave-postpones-dividend.html | Seagrave Postpones Dividend | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/world-bank-aide-back-in-iran.html | World Bank Aide Back in Iran | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bossio-stops-bishop-in-3d.html | Bossio Stops Bishop in 3d | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/paperboard-output-off-188-below-year-ago-orders-down-419-backlog.html | PAPERBOARD OUTPUT OFF; 18.8% Below Year Ago; Orders Down 41.9%, Backlog 53.2% | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/aid-to-blind-widened-sightless-parents-may-now-take-small-children.html | AID TO BLIND WIDENED; Sightless Parents May Now Take Small Children to Camp | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/nurse-recruiting-gets-top-priority-3763-needed-by-armed-forces-by.html | NURSE RECRUITING GETS TOP PRIORITY; 3,763 Needed by Armed Forces by July, but Prospect of Getting Them Is Slim | True | By Harold Faber | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/john-c-baker-jr.html | JOHN C. BAKER JR. | True | .qpecial tO TH NuW YORK TIME.. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/erickson-indicted-for-evasion-of-tax-gambler-accused-of-cheating.html | ERICKSON INDICTED FOR EVASION OF TAX; Gambler Accused of Cheating Federal Government Out of $146,498 in Income Levies | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bank-in-toronto-held-up.html | Bank in Toronto Held Up | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mcannerickson-advances-key-officials.html | M'CANN-ERICKSON ADVANCES KEY OFFICIALS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/chapih-graduate-to-be3ome-bride-gay-cholmeley-jones-fiancee-of-lieut.html | CHAPIH GRADUATE TO BE3OME BRIDE; Gay Cholmeley-Jones Fiancee of Lieut. Cass Gilbert 3d, Late Architect's Grandson | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sports-of-the-times-young-mr-mcgraw.html | Sports of The Times; Young Mr. McGraw | True | By Arthur Daley | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/caseload-up-sharply-in-municipal-courts.html | CASELOAD UP SHARPLY IN MUNICIPAL COURTS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/jet-service-to-bahamas-boac-plans-to-start-flights-from-here-in.html | JET SERVICE TO BAHAMAS; B.O.A.C. Plans to Start Flights From Here in December | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/stock-rise-proposed-directors-of-cooperbessemer-also-vote-to-pay.html | STOCK RISE PROPOSED; Directors of Cooper-Bessemer Also Vote to Pay Dividends | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/harry-lapensohn.html | HARRY LAPENSOHN | True | Special to THZ %Tz%v YoI TrMs. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-henry-j-walser.html | MRS. HENRY J. WALSER | True | Special to T Niav YoI. Ti.%VI-IITE PLAINS, IXL Y., 1 | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/assembly-gets-christenberry-bill.html | Assembly Gets Christenberry Bill | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/einar-kumn1.html | EINAR KUMN1 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/ship-sale-lawyers-shared-large-fees-one-of-small-group-in-deals.html | SHIP SALE LAWYERS SHARED LARGE FEES; One of Small Group in Deals Justifies Costs Though Drive to Sell Surplus Was On | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rights-of-teachers-and-pupils.html | Rights of Teachers and Pupils | True | VERITAS. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/harriet-benwitt-betrothed.html | Harriet Benwitt Betrothed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/van-name-gives-up-city-pension-post-also-resigns-from-state-board.html | VAN NAME GIVES UP CITY PENSION POST; Also Resigns From State Board, Charging Dewey Is Trying to Gain Control of It | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/carlo-perini.html | CARLO PERINI | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/ryan-gets-court-order-asks-board-show-cause-why-ban-should-not-be.html | RYAN GETS COURT ORDER; Asks Board Show Cause Why Ban Should Not Be Lifted | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hull-in-tribute-to-policy-good-neighbor-course-marked-by-former.html | HULL IN TRIBUTE TO POLICY; Good Neighbor Course Marked by Former Secretary | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/5-migs-destroyed-in-fight-near-yalu-26-sabres-catch-70-of-enemy.html | 5 MIG'S DESTROYED IN FIGHT NEAR YALU; 26 Sabres Catch 70 of Enemy Jets by Surprise as They Cross Border to Korea | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/childhelp-group-gets-aide.html | Child-Help Group Gets Aide | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/truman-drive-sped-in-new-hampshire-kefauver-resumes-campaign-in.html | TRUMAN DRIVE SPED IN NEW HAMPSHIRE; Kefauver Resumes Campaign in State -- Lucas Implicitly Criticizes the Tennessean | True | By John H. Fentonspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/kenyon-alumni-to-meet.html | Kenyon Alumni to Meet | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-resin-finish-for-rayon-offered-queens-concern-will-market.html | NEW RESIN FINISH FOR RAYON OFFERED; Queens Concern Will Market Noraset -- Product Is Seen Controlling Shrinkage | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/zenith-radio-corp-names-merchandising-manager.html | Zenith Radio Corp. Names Merchandising Manager | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/harry-sherman-led-film-projectionists.html | HARRY SHERMAN, LED FILM PROJECTIONISTS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/accord-on-power-in-berlin-is-ended-west-sector-gets-light-from-own.html | ACCORD ON POWER IN BERLIN IS ENDED; West Sector Gets Light From Own Resources After Reds Bring on a Blackout | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/star-salesman-studied-u-s-rubber-executive-asserts-he-must-first.html | 'STAR SALESMAN' STUDIED; U. S. Rubber Executive Asserts He Must First Sell Himself | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/berkley-allen-thomas.html | BERKLEY ALLEN THOMAS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/eastern-gas-stock-offered.html | Eastern Gas Stock Offered | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/george-d-emmons.html | GEORGE D. EMMONS | True | Specia,l to THE NEW YORK TIIIES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/pinay-seeks-truce-in-french-politics-premierdesignate-to-attempt.html | PINAY SEEKS TRUCE IN FRENCH POLITICS; Premier-Designate to Attempt Financial Crisis Solution Without Increasing Taxes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/columbia-halts-late-yale-rally-to-capture-6256-league-victory-lions.html | Columbia Halts Late Yale Rally To Capture 62-56 League Victory; Lions Score Fifth Eastern Circuit Triumph -- Molinas' Rebounding Paces Winners -- Weber Excels for Eli Quintet | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-hampshire-gets-plea-for-eisenhower.html | NEW HAMPSHIRE GETS PLEA FOR EISENHOWER | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bishop-oxnam-scores-sowers-of-distrust.html | BISHOP OXNAM SCORES SOWERS OF DISTRUST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/soviet-woos-india-by-trade-and-art-keeping-up-its-cultural-and.html | SOVIET WOOS INDIA BY TRADE AND ART; Keeping Up Its Cultural and Economic Drive Apparently on a Non-Stop Basis | True | By Robert Trumbullspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/teaching-of-languages-urged.html | Teaching of Languages Urged | True | WILLARD JOHNSON. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/oil-concern-widens-field.html | Oil Concern Widens Field | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/reached-bridge-together.html | Reached Bridge Together | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-s-gives-germans-30000000-in-aid-allocation-of-security-funds-made.html | U. S. GIVES GERMANS $30,000,000 IN AID; Allocation of Security Funds Made After Bonn's Pledge to Join Western Defense | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/march-blood-quota-cut-to-27000-pints.html | MARCH BLOOD QUOTA CUT TO 27,000 PINTS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/president-inspecting-the-voice-of-america-ship-truman-reassures.html | PRESIDENT INSPECTING THE VOICE OF AMERICA SHIP; TRUMAN REASSURES EAST BLOC PEOPLES He Says 'We Are Your Friends' in World-Wide Broadcast Dedicating 'Voice' Ship TRUMAN ASSURES EAST BLOC PEOPLE | True | By Anthony Levierospecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/standard-cap-seeks-to-expandi.html | Standard Cap Seeks to Expandi | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/erwin-s-martin.html | ERWIN S. MARTIN | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-wallace-still-critical.html | Mrs. Wallace Still 'Critical' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/furillo-dodger-leadoff-batter-in-1951-faces-test-in-8th-slot.html | Furillo, Dodger Lead-Off Batter In 1951, Faces Test in 8th Slot | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/doctors-will-check-nazi-science-chief.html | DOCTORS WILL CHECK NAZI 'SCIENCE CHIEF | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/wins-trip-to-israel-hunter-student-to-be-crowned-queen-esther-of.html | WINS TRIP TO ISRAEL; Hunter Student to Be Crowned 'Queen Esther of 1952' | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/miss-lindsay-takes-links-medal-with-73.html | MISS LINDSAY TAKES LINKS MEDAL WITH 73 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/n-p-a-order-lags-behind-metal-rise-allocations-are-outdated-prior.html | N. P. A. ORDER LAGS BEHIND METAL RISE; Allocations Are Outdated Prior to Issuance -- Whitewall Tire Painting Is Recommended N. P. A. ORDER LAGS BEHIND METAL RISE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/l-i-lighting-plans-41000000-outlay-1952-building-program-calls-for.html | L. I. LIGHTING PLANS $41,000,000 OUTLAY; 1952 Building Program Calls for Spending That Amount, Says Barrett, President | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/commons-supports-parley-on-africa-house-backs-government-plan-for.html | COMMONS SUPPORTS PARLEY ON AFRICA; House Backs Government Plan for Meeting on Federation After Strong Criticism | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/2year-extension-of-controls-urged-senate-group-hears-wilson.html | 2-YEAR EXTENSION OF CONTROLS URGED; Senate Group Hears Wilson -- Fleischmann and Martin Also Support Curbs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/antique-cars-join-aaa-celebration-parade-in-chicago-blizzard-as.html | ANTIQUE CARS JOIN A.A.A. CELEBRATION; Parade in Chicago Blizzard as Auto Association Marks Its First Half-Century | True | By Elie Abelspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/death-toll-reported-light-in-japan-from-destructive-quake-and-waves.html | Death Toll Reported Light in Japan From Destructive Quake and Waves; Disaster Leaves Swath of Ruin and Terror -- Thousands Saved by Prompt Alarm -- No Casualties Among U. S. Troops | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/frederick-beebe.html | FREDERICK BEEBE | True | Special to TIts Nlv YORK Tnzs. | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/man-lives-after-fall-from-span.html | Man Lives After Fall From Span | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/wood-field-and-stream-antlerless-deer-bill-not-a-slaughter-threat.html | Wood, Field and Stream; Antlerless Deer Bill Not a Slaughter Threat, but to Keep Herd From Starving to Death | True | By Raymond R. Camp | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/josephine-l-clasby.html | JOSEPHINE L. CLASBY | True | Special to Tm lsw Yo Tnzs. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rumania-protests-to-turkey.html | Rumania Protests to Turkey | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/world-output-of-tin-declined-during-1951.html | WORLD OUTPUT OF TIN DECLINED DURING 1951 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hoy-made-westchester-sheriff.html | Hoy Made Westchester Sheriff | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/acheson-belittles-foes-germ-charge-challenges-reds-in-korea-to.html | ACHESON BELITTLES FOE'S GERM CHARGE; Challenges Reds in Korea to Accept Impartial Inquiry on 'Nonsense' About Plague | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/moran-sentenced-to-15-1228-years-in-fire-shakedown-judge-mullen.html | MORAN SENTENCED TO 15 1/2-28 YEARS IN FIRE SHAKEDOWN; Judge Mullen Says 'Genius' of Racket Cached or Passed On $300,000 for Future WAY FOR 'TALK' LEFT OPEN Commitment Papers Unsigned -- $1,000 Pay-Off to Cover a Deputy Chief Is Bared GETS LONG PRISON TERM 15-YEAR SENTENCE IMPOSED ON MORAN | True | By Alfred E. Clark | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mazie-clemens-dies-i-was-noted-reporter.html | MAZIE CLEMENS DIES; I WAS NOTED REPORTER] | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/fischback-takes-class-c-crown.html | Fischback Takes Class C Crown | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/more-stores-enter-records-price-war.html | MORE STORES ENTER RECORDS PRICE 'WAR' | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/cotton-drops-in-japan-prices-below-prekorean-low-at-244-a-bale-for.html | COTTON DROPS IN JAPAN; Prices Below Pre-Korean Low at $244 a Bale for Yarn | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/102-perish-in-brazilian-train-disaster-rail-wreck-in-brazil-102.html | 102 Perish in Brazilian Train Disaster; RAIL WRECK IN BRAZIL 102 DEAD IN WRECK OF BRAZILIAN TRAIN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sweden-makes-gift-to-library.html | Sweden Makes Gift to Library | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/no-changes-for-day-in-commodity-index.html | NO CHANGES FOR DAY IN COMMODITY INDEX | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/flies-home-to-back-eisenhower.html | Flies Home to Back Eisenhower | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/park-changes-opposed-washington-square-plans-held-dangerous-to.html | PARK CHANGES OPPOSED; Washington Square Plans Held Dangerous to Children | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/de-havilland-to-double-jet-output.html | De Havilland to Double Jet Output | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/paper-concern-sets-record.html | Paper Concern Sets Record | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/queen-julianas-pay-raised.html | Queen Juliana's Pay Raised | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/una-merkel-out-of-danger.html | Una Merkel Out of Danger | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/joel-f-hewes.html | JOEL F. HEWES | True | Special to THE NZW Yom TrMr. s. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/2000000-borrowed-privately.html | $2,000,000 Borrowed Privately | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/fire-bombers-sentenced-3-philadelphia-hitler-youths-admit-igniting.html | FIRE BOMBERS SENTENCED; 3 Philadelphia 'Hitler Youths' Admit Igniting Synagogue | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/shutdown-is-extended-american-viscose-corp-to-stop-rayon-textile.html | SHUTDOWN IS EXTENDED; American Viscose Corp. to Stop Rayon Textile Yarn Output | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/richards-against-pressure.html | Richards Against Pressure | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/seabattered-ship-arrives-in-harbor-valiant-captain-of-the-rachel.html | SEA-BATTERED SHIP ARRIVES IN HARBOR; Valiant Captain of the Rachel Jackson, Hurt in Storm, Is Removed to Hospital | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/aluminum-buying-in-canada-on-big-scale-studied-by-u-s-u-s-may.html | Aluminum Buying in Canada On Big Scale Studied by U. S.; U. S. MAY PURCHASE CANADA ALUMINUM | True | By Thomas E. Mullaney | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/near-retirement-flagstad-excels-singing-alcestis-in-english-here.html | Near Retirement, Flagstad Excels Singing Alcestis in English Here | True | By Olin Downes | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/fire-hero-is-honored-two-battalions-in-procession-at-funeral-of-t-w.html | FIRE HERO IS HONORED; Two Battalions in Procession at Funeral of T. W. Cokeley | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/egypt-ends-cotton-ban-market-reopens-after-3day-suspension-without.html | EGYPT ENDS COTTON BAN; Market Reopens, After 3-Day Suspension, Without Trading | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/n-y-u-routs-city-college-8447-st-johns-tops-brooklyn-college.html | N. Y. U. Routs City College, 84-47; St. John's Tops Brooklyn College; Zawoluk's 21 Points Pace Redmen to 64-51 Victory -- Princeton's Second-Half Rally Turns Back Rutgers Quintet, 60-52 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/jury-of-an-english-guild-tests-coins-in-old-rite.html | Jury of an English Guild Tests Coins in Old Rite | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/war-shrine-urged-for-patriots-of-76-truman-hears-plan-to-honor-256.html | WAR SHRINE URGED FOR PATRIOTS OF '76; Truman Hears Plan to Honor 256 Marylanders Who Fell in Battle of Brooklyn TRENCHES ARE ONLY GRAVE Rear Guard, Outnumbered by Four to One, Died as They Held Back Hessians | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/opposes-truck-rate-rise-port-board-calls-on-i-c-c-to-reject-new.html | OPPOSES TRUCK RATE RISE; Port Board Calls on I. C. C. to Reject New Road Tax Charge | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/germans-jail-exnazi-sentence-bogus-lawmaker-who-took-assumed-name.html | GERMANS JAIL EX-NAZI; Sentence Bogus Lawmaker Who Took Assumed Name | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/pension-plan-approved-wage-board-acts-on-proposal-for-coast.html | PENSION PLAN APPROVED; Wage Board Acts on Proposal for Coast Longshoremen | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/m-p-sullivan-78-insijran3e-broker-chairman-of-philadelphia-firm-hc.html | M, P. SULLIVAN, 78, INSIJRAN3E BROKER; Chairman of Philadelphia Firm He Served 55 Years Dies on Motor Trip From Florida | True | Special to Tm NLV YO . | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/6-state-pay-rise-is-voted-at-albany-senate-adds-it-to-last-years.html | 6% STATE PAY RISE IS VOTED AT ALBANY; Senate Adds It to Last Year's Increase, Which It Continues - - Defense Law Is Extended | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-dudley-l-miller-has-son.html | Mrs. Dudley L. Miller Has Son | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-of-p-salaries-rise-650000.html | U. of P. Salaries Rise $650,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/najdorf-defeats-aleman-at-chess-wins-in-46-moves-to-retain-havana.html | NAJDORF DEFEATS ALEMAN AT CHESS; Wins in 46 Moves to Retain Havana Lead -- Evans and Steiner Draw in 52 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/affianced.html | AFFIANCED | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/plant-tests-offer-cancer-cure-clue-rockefeller-scientist-turns.html | PLANT TESTS OFFER CANCER CURE CLUE; Rockefeller Scientist Turns Tumor Into Healthy Tissue -- No Aid to Humans Yet | True | By William L. Laurencespecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-s-urged-to-spur-investing-abroad-steady-flow-of-capital-held.html | U. S. URGED TO SPUR INVESTING ABROAD; Steady Flow of Capital Held Essential to Assure Future Export Sales and Imports U. S. URGED TO SPUR INVESTING ABROAD | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/pacific-pact-adopted-by-australian-house.html | PACIFIC PACT ADOPTED BY AUSTRALIAN HOUSE | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/home-freezer-makers-honored.html | Home Freezer Makers Honored | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rising-prices-hurt-thailand-economy-devaluing-of-sterling-balances.html | RISING PRICES HURT THAILAND ECONOMY; Devaluing of Sterling Balances Cuts Dollar Exchange Rate -- Bank Governor Resigns | True | By Tillman Durdinspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/music-events-tonight.html | Music Events Tonight | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/swiss-six-tops-canada-54.html | Swiss Six Tops Canada, 5-4 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/snook-heads-jersey-police.html | Snook Heads Jersey Police | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/inquiry-is-begun-into-plane-crash-record-of-pilot-is-cited-as-c-a-b.html | INQUIRY IS BEGUN INTO PLANE CRASH; Record of Pilot Is Cited as C. A. B. Opens Hearing on Second Elizabeth Accident | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/apparel-designed-by-italian-count-day-and-evening-attire-by.html | APPAREL DESIGNED BY ITALIAN COUNT; Day and Evening Attire by Ferdinando Sarmi Is Shown by Elizabeth Arden | True | D.O.N. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-florsheim-store-opens.html | New Florsheim Store Opens | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/convoy-warship-recommissioned.html | Convoy Warship Recommissioned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/nice-crash-laid-to-wing-malfunctioning-of-flap-and-possibly-of.html | NICE CRASH LAID TO WING; Malfunctioning of Flap and Possibly of Motors Found | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/patterns-in-glass-shown-in-contrast-colorful-bowls-and-vases-of.html | PATTERNS IN GLASS SHOWN IN CONTRAST; Colorful Bowls and Vases of Italy Offset More Somber Pieces From Sweden | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/becomes-a-vice-president-of-blawknox-company.html | Becomes a Vice President Of Blaw-Knox Company | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/aijtijmn-weddilq6-for-miss-jewell-alumna-of-middlebury-college.html | AIJTIJMN WEDDIlq6 FOR MISS JEWELL; Alumna of Middlebury College Engaged to Richard Lenk, a 1947 Harvard Graduate | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/351681-units-built-by-general-motors.html | 351,681 UNITS BUILT BY GENERAL MOTORS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/soviet-anniversary-queried-birthday-of-red-army-said-to-be-another.html | Soviet Anniversary Queried; Birthday of Red Army Said to Be Another of Stalin's Myths | True | ALEXANDRE TARSAIDZE. | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/airport-ban-held-economic-suicide-but-queens-group-calls-for-more.html | AIRPORT BAN HELD 'ECONOMIC SUICIDE'; But Queens Group Calls for More Idlewild Traffic and Longer La Guardia Strip | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/democrats-wary-of-authority-plan-for-city-transit-implied-fare-rise.html | DEMOCRATS WARY OF AUTHORITY PLAN FOR CITY TRANSIT; Implied Fare Rise Threatens Them Politically, They Feel as They Study State Program STEINGUT TO SEE MAYOR Moore Bringing Proposals for Solving Local Fiscal Problem for Impellitteri's Perusal DEMOCRATS SHUN TRANSIT AUTHORITY | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/chester-a-baker.html | CHESTER A. BAKER | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-m-t-is-shelved-in-house-236162-as-coalition-wins-bill-sent-back-t.html | U. M. T. IS SHELVED IN HOUSE, 236-162, AS COALITION WINS; Bill Sent Back to Committee, Where Vinson Declares He Will Not Ask Any Action RAYBURN PLEADS FOR PLAN Says 'Those Who Stand With Us,' Meaning the NATO Allies, Will Lose Heart MILITARY TRAINING SHELVED IN HOUSE | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/liner-queen-mary-delayed.html | Liner Queen Mary Delayed | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/stassens-name-filed.html | Stassen's Name Filed | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/n-b-c-will-carry-series-on-schools-network-in-cooperation-with-life.html | N. B. C. WILL CARRY SERIES ON SCHOOLS; Network, in Cooperation With Life Magazine, Plans 70 TV and Radio Shows in Month | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/b-t-dykes-new-head-of-colonial-airlines.html | B. T. DYKES NEW HEAD OF COLONIAL AIRLINES | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/join-board-of-american-and-foreign-power.html | JOIN BOARD OF AMERICAN AND FOREIGN POWER | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/give.html | Give! | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/radio-sandwich-called-spur-to-tv-1-12ounce-device-costing-few-cents.html | RADIO 'SANDWICH' CALLED SPUR TO TV; 1 1/2-Ounce Device, Costing Few Cents, Seen as Key to More Extensive Networks | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/4h-delegates-meet-dewey.html | 4-H Delegates Meet Dewey | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/joseph-rees.html | JOSEPH REES | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/peer-gynt-on-tv-called-good-try-production-of-ibsen-play-in-3.html | PEER GYNT' ON TV CALLED GOOD TRY; Production of Ibsen Play in 3 Installments Presents Some Characterization Difficulties | True | By Jack Gould | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/canadian-confirms-sabotage.html | Canadian Confirms Sabotage | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/fathers-reminded-of-duties-at-home-share-in-education-of-children.html | FATHERS REMINDED OF DUTIES AT HOME; Share in Education of Children Is Cited by Psychiatrist as 'Investment' Safeguard | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/net-income-eased-in-continental-oil-425-a-share-in-1951-against-436.html | NET INCOME EASED IN CONTINENTAL OIL; $4.25 a Share in 1951 Against $4.36 Year Before -- Capital Outlay More Than Double NET INCOME EASED IN CONTINENTAL OIL | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/2-italian-cardinals-ill-archbishops-of-naples-bologna-receive-popes.html | 2 ITALIAN CARDINALS ILL; Archbishops of Naples, Bologna Receive Pope's Benedictions | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/andre-singer-trio-introduced-here-composers-opus-32-presented-at.html | ANDRE SINGER TRIO INTRODUCED HERE; Composer's Opus 32 Presented at Concert in Town Hall -- Masciti Work Also Heard | True | H. T. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/danes-play-to-be-presented.html | Dane's Play to Be Presented | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hawaii-bills-in-senate-would-authorize-issue-of-bonds-for-honolulu.html | HAWAII BILLS IN SENATE; Would Authorize Issue of Bonds for Honolulu and Maui | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/school-pets-visit-clinic-on-wheels-day-care-children-come-with.html | SCHOOL PETS VISIT CLINIC ON WHEELS; Day Care Children Come With Birds, Beasts, Reptiles and Girl Doctor Gives Aid | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/czechs-fly-over-west-germany.html | Czechs Fly Over West Germany | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rise-adds-to-uniteds-troubles.html | Rise Adds to United's Troubles | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/dr-julius-heilbrunn.html | DR. JULIUS HEILBRUNN | True | Special to THE NW Nor.K TIIES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/books-and-authors.html | Books and Authors | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/lattimore-denies-institute-spy-aid-calls-implausible-idea-soviet.html | LATTIMORE DENIES INSTITUTE SPY AID; Calls 'Implausible' Idea Soviet Used Pacific Relations Body -- Disavows Pro-Red Article | True | By Williams S. Whitespecial to The New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/truce-parley-is-stalemated-on-3-main-points-in-dispute-truce-talks.html | Truce Parley Is Stalemated On 3 Main Points in Dispute; TRUCE TALKS STALL ON 3 MAJOR ISSUES | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/illia-b-harris-former-importer-exhead-of-coffee-spices-firm-dies-in.html | ILLIA B. HARRIS, FORMER IMPORTER; Ex-Head of Coffee, Spices Firm Dies in Jersey at 80Aided War Work' in Two Conflicts | True | Sp'cial to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/la-motta-sees-victory-says-hell-retire-if-hairston-wins-decisively.html | LA MOTTA SEES VICTORY; Says He'll Retire if Hairston Wins 'Decisively' Tonight | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-du-pont-laboratory-industrial-toxicology-facilities-to-be-built.html | NEW DU PONT LABORATORY; Industrial Toxicology Facilities to Be Built Near Newark, Del. | True | Special to THE NEW YORK. TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/freakish-rainstorm-stops-bridge-b-m-t.html | FREAKISH RAINSTORM STOPS BRIDGE B. M. T. | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/dog-research-bill-passed-in-albany-senate-votes-3418-to-permit.html | DOG RESEARCH BILL PASSED IN ALBANY; Senate Votes, 34-18, to Permit Requisitioning of Animals for Medical Studies | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/emergency-in-chile-president-acts-over-the-nitrate-strike-laid-to.html | EMERGENCY IN CHILE; President Acts Over the Nitrate Strike Laid to Reds | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-financing-planned.html | New Financing Planned | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/william-roberts-70-lawyer-transit-aide.html | WILLIAM ROBERTS, 70, LAWYER, TRANSIT AIDE | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/attlee-wins-test-on-bevan-rebels-exprime-minister-gets-3to1-backing.html | ATTLEE WINS TEST ON BEVAN REBELS; Ex-Prime Minister Gets 3-to-1 Backing of Labor M. P.'s in Showdown on Defense ATTLEE WINS TEST OVER BEVAN GROUP | True | By Raymond Daniellspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-william-r-kass.html | MRS. WILLIAM R. KASS | True | Special [o THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/senator-knowland-faces-fight.html | Senator Knowland Faces Fight | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/senate-jam-rises-as-it-debates-oil-u-s-quitclaim-on-offshore-land-s.html | SENATE JAM RISES AS IT DEBATES OIL; U. S. Quitclaim on Offshore Land Sought -- Japanese Pact, Revenue Reform Are Slated | True | By John D. Morrisspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/raffaele-de-riggi.html | RAFFAELE DE RIGGI | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mr-trumans-broadcast.html | MR. TRUMAN'S BROADCAST | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/prison-shift-bill-dies-assembly-group-vetoes-plan-to-send-women.html | PRISON SHIFT BILL DIES; Assembly Group Vetoes Plan to Send Women Morons to Albion | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tokyo-holds-second-frenchman.html | Tokyo Holds Second Frenchman | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/un-body-renames-woman-mrs-kock-heads-european-economic-group-third.html | U.N. BODY RENAMES WOMAN; Mrs. Kock Heads European Economic Group Third Year | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/argentine-communist-killed.html | Argentine Communist Killed | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/theatre-wing-unit-shows-its-wares-actors-studying-in-g-i-classes.html | THEATRE WING UNIT SHOWS ITS WARES; Actors Studying in G. I. Classes Put On Selected Bits for Invited Audiences | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/franco-aide-plans-tour.html | Franco Aide Plans Tour | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sterling-areas-dollar-deficit-down-sharply-in-february-for-the.html | Sterling Area's Dollar Deficit Down Sharply In February for the First Time in Months | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tate-scores-in-ring-canton-youth-wins-in-dempsey-novice-heavyweight.html | TATE SCORES IN RING; Canton Youth Wins in Dempsey Novice Heavyweight Tourney | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/domingo-galdo.html | DOMINGO GALDOS | True | Special tO THE N'W YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/the-feinberg-law-upheld.html | THE FEINBERG LAW UPHELD | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/united-fruit-gains-in-guatemala-plea-wins-partial-victory-as-court.html | UNITED FRUIT GAINS IN GUATEMALA PLEA; Wins Partial Victory as Court Halves Pay-Rise Rates for Dockers at Pacific Port | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/market-recovers-twoweek-losses-best-advances-since-mid1951-send.html | MARKET RECOVERS TWO-WEEK LOSSES; Best Advances Since Mid-1951 Send Composite Index Rate Up 2.75 Points to 172.69 VOLUME 1,570,000 SHARES Of 1,114 Stock Issues Traded, 728 Advance, 175 Decline and 211 Are Unchanged MARKET RECOVERS TWO-WEEK LOSSES | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mikan-sets-rebound-record.html | Mikan Sets Rebound Record | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/circus-to-aid-heart-fund-opening-night-performance-to-be-benefit.html | CIRCUS TO AID HEART FUND; Opening Night Performance to Be Benefit for Second Year | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/gold-coast-policy-attacked.html | Gold Coast Policy Attacked | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/phone-financing-seen-privileged-stuart-says-gifford-told-him-in-35.html | PHONE FINANCING SEEN PRIVILEGED; Stuart Says Gifford Told Him in '35 Morgan Stanley Would Market Illinois Bell Issue | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tv-and-films-find-new-note-to-bind-goldwyn-opens-way-allowing.html | TV AND FILMS FIND NEW NOTE TO BIND; Goldwyn Opens Way, Allowing Murrow to Stay and Show How on 'See It Now' | | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/auction-at-post-office-tuesday.html | Auction at Post Office Tuesday | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/philharmonic-aids-wedding-of-arts-permission-to-student-group-to.html | PHILHARMONIC AIDS 'WEDDING' OF ARTS; Permission to Student Group to Sketch Musicians at Work Brings Prizes to Three PAINTINGS PUT ON DISPLAY Throng Views More Than 100 of the Pictures on Exhibit at Carnegie Hall Gallery | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/african-art-show-at-hunter.html | African Art Show at Hunter | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/pipeline-system-sells-preferred-syndicate-here-to-offer-today.html | PIPELINE SYSTEM SELLS PREFERRED; Syndicate Here to Offer Today 100,000-Share Issue by El Paso Natural Gas STOCK IS PRICED AT $100 It Will Be 5.36% Cumulative and Is Handled by Group Headed by White, Weld PIPELINE SYSTEM SELLS PREFERRED | | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sunday-john-ericsson-day.html | Sunday 'John Ericsson Day' | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/moore-gets-rise-in-pay-new-contract-to-duquesne-five-coach-who-won.html | MOORE GETS RISE IN PAY; New Contract to Duquesne Five Coach, Who Won 21, Lost 1 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/article-1-no-title-walkout-ties-up-jersey-city-pier-500-craters.html | Article 1 -- No Title; WALKOUT TIES UP JERSEY CITY PIER 500 Craters Quit Army Dock in Wildcat Action -- Ryan Drops Fight on Anastasia Club | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/korea-casualty-buried-in-italy.html | Korea Casualty Buried in Italy | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/victim-of-beating-testifies-at-trial.html | VICTIM OF BEATING TESTIFIES AT TRIAL | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/boston-triumphs-on-home-ice-41-bruin-victory-over-rangers-ties.html | BOSTON TRIUMPHS ON HOME ICE, 4-1; Bruin Victory Over Rangers Ties Rivals for Fourth in Race for Cup Berth BLUES TRAIL FROM START Stage Rally in Last Period -- Francis' Fine Play in Nets Prevents Worse Defeat | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/300-jets-on-alert-for-enemy-attacks.html | 300 JETS ON ALERT FOR ENEMY ATTACKS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/prices-of-grains-take-strong-tone-wheat-closes-18-off-to-1-13-up-at.html | PRICES OF GRAINS TAKE STRONG TONE; Wheat Closes 1/8 Off to 1 1/3 Up at Chicago, but Weather News Is Bearish | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/london-and-bonn-in-trade-pact.html | London and Bonn in Trade Pact | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/career-girl-84-is-red-cross-aide-retired-at-81-but-found-it-deadly.html | CAREER GIRL,' 84, IS RED CROSS AIDE; Retired at 81, but Found It 'Deadly,' So She Became a Volunteer Worker | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/goldman-in-israel-for-parley.html | Goldman in Israel for Parley | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/price-official-appointed.html | Price Official Appointed | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/gosch-settles-suit-producer-accepts-outofcourt-terms-in-defamation.html | GOSCH SETTLES SUIT; Producer Accepts Out-of-Court Terms in Defamation Action | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/worlds-livestock-found-threatened.html | WORLD'S LIVESTOCK FOUND THREATENED | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/glenn-l-margin-51-loss-of-22178000-laid-to-contracts-for-commercial.html | Glenn L. Margin '51 Loss of $22,178,000 Laid to Contracts for Commercial Planes | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/europes-economy-is-felt-inadequate-to-task-ahead-u-s-thesis-that.html | Europe's Economy Is Felt Inadequate to Task Ahead; U. S. Thesis That Business Should Rise During Rearmament Lacks Support | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/walter-f-kiley-sr.html | WALTER F. KILEY SR, | True | Spectal to THZ NEW YOR 'I*Z[ZS. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/seavy-leads-in-regatta-scores-1600-on-first-day-of-international.html | SEAVY LEADS IN REGATTA; Scores 1,600 on First Day of International Snipe Races | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/damage-to-retail-trade-seen-plan-opposed-for-oneway-traffic-on.html | Damage to Retail Trade Seen; Plan Opposed for One-Way Traffic on Seventh and Eighth Avenues | True | JAMES W. DANAHY, | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/annapolis-to-honor-west-point.html | Annapolis to Honor West Point | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/4-to-retire-at-lafayette.html | 4 to Retire at Lafayette | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/ice-patrol-starts-1952-season-today-3-coast-guard-cutters-and-two.html | ICE PATROL STARTS 1952 SEASON TODAY; 3 Coast Guard Cutters and Two B-17s Eventually Will Scan North Atlantic | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/henry-t-lumb.html | HENRY 'T. LUMB | True | Special to THI NW YORK 'TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/saddler-is-fined-500-in-montreal-board-decides-not-to-bar-him-for.html | SADDLER IS FINED $500 IN MONTREAL; Board Decides Not to Bar Him for Savoie Bout Because He Is Going Into Army | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/popara-rides-triple.html | Popara Rides Triple | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mass-this-morning-by-padre-89-will-start-his-66th-year-as-priest.html | Mass This Morning by Padre, 89, Will Start His 66th Year as Priest; Father Adrian, Though French, Was Ordained in Spain and Founded Church Here | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/eisenhower-aides-offer-rides-to-new-hampshire.html | Eisenhower Aides Offer Rides to New Hampshire | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bonds-and-shares-on-london-market-volume-of-business-dwindles-but.html | BONDS AND SHARES ON LONDON MARKET; Volume of Business Dwindles but Improvement Is Shown Among Certain Issues | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/explorers-trials-over-orsborne-back-in-trinidad-after-mishaps-on.html | EXPLORERS' TRIALS OVER; Orsborne Back in Trinidad After Mishaps on Voyage | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/missing-u-s-airmen-identified.html | Missing U. S. Airmen Identified | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/eases-3-points-in-week.html | Eases 3 Points in Week | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/welfare-inquiry-asked-too-much-is-spent-chamber-of-commerce-unit.html | WELFARE INQUIRY ASKED; Too Much Is Spent, Chamber of Commerce Unit Charges | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sardinia-bombarded-by-fourpower-fleet.html | SARDINIA 'BOMBARDED' BY FOUR-POWER FLEET | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/us-says-czechs-held-queens-gi-for-year-then-sent-him-to-poland.html | U.S. Says Czechs Held Queens G.I. For Year, Then Sent Him to Poland; BEHIND IRON CURTAIN U. S. SAYS CZECHS HELD QUEENS G. I. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/university-of-liege-honors-us.html | University of Liege Honors U.S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/fake-auto-papers-bring-court-inquiry.html | FAKE' AUTO PAPERS BRING COURT INQUIRY | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-s-plywood-price-fixed-for-6-months-company-acts-to-put-an-end-to.html | U. S. PLYWOOD PRICE FIXED FOR 6 MONTHS; Company Acts to Put an End to 'Gyrations' of Last Year Despite Big Backlog GUARANTEE IS ANNOUNCED Aim Is to Help Contractors in Figuring Costs and Possibly to Thwart Price-Pushers | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/chile-will-ration-meat.html | Chile Will Ration Meat | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rev-charles-bournier.html | REV. CHARLES BOURNIER | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bulb-growers-seek-wider-market-here.html | BULB GROWERS SEEK WIDER MARKET HERE | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/religion-termed-partner-of-labor-cio-official-tells-cincinnati.html | RELIGION TERMED PARTNER OF LABOR; C.I.O. Official Tells Cincinnati Parley They Are Logical Allies to Fight Reds and Fascists | True | By George Dugan special To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/witness-balks-u-s-at-finnegan-trial-put-on-stand-by-government.html | WITNESS BALKS U. S. AT FINNEGAN TRIAL; Put on Stand by Government, Which Is Forced to Examine Him as 'Adverse, Hostile' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/plattsburg-faces-loss-of-college-washington-asks-for-return-of.html | PLATTSBURG FACES LOSS OF COLLEGE; Washington Asks for Return of Champlain School's Site for Air Force Base | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/state-senates-rollcall-on-dog-requisition-bill.html | State Senate's Roll-Call On Dog Requisition Bill | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/dairymen-seek-a-ban-on-federal-payment.html | DAIRYMEN SEEK A BAN ON FEDERAL PAYMENT | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/kazmaier-opposes-cut-in-spring-drill-football-ace-says-curtailed.html | KAZMAIER OPPOSES CUT IN SPRING DRILL; Football Ace Says Curtailed Practice 'Is Not Beneficial' -- Tatum Hits 'Reforms' | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-herman-grad.html | MRS. HERMAN GRAD | True | Special to t'Hg N.;W YORK F1;',.,IES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/records-fall-at-gulfstream-opening-21591-fans-wager-1503013-at.html | Records Fall at Gulfstream Opening; 21,591 FANS WAGER $1,503,013 AT TRACK Crowd and Betting Set Marks as Gulfstream Park Opens -- New Clubhouse Unveiled TRIPOLI CAPTURES SPRINT Favorite Wins Inaugural With Front Race -- Eatontown Is Second and Delegate Next | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mr-wilson-on-the-d-p-a.html | MR. WILSON ON THE D. P. A. | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/quill-union-fights-transit-authority.html | QUILL UNION FIGHTS TRANSIT AUTHORITY | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/aluminum-hearings-set-senators-to-receive-complaints-of-shortage-in.html | ALUMINUM HEARINGS SET; Senators to Receive Complaints of Shortage in Small Industry | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/newcombe-at-new-post-assigned-to-the-medical-training-center-at.html | NEWCOMBE AT NEW POST; Assigned to the Medical Training Center at Camp Pickett | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/truman-bars-test-not-to-be-entered-in-oregon-stevenson-filing.html | TRUMAN BARS TEST; Not to Be Entered in Oregon -- Stevenson Filing Likely | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/60-hurt-in-train-crash-express-commuter-hits-train-at-gary-station.html | 60 HURT IN TRAIN CRASH; Express Commuter Hits Train at Gary Station | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/connally-rebuke-played-up-in-paris-his-aid-warning-draws-from-le.html | CONNALLY REBUKE PLAYED UP IN PARIS; His Aid Warning Draws From Le Monde Statement 'Cause of France' Is That of U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/nato-criticized-in-canada-socialists-urge-fewer-arms-and-more.html | NATO CRITICIZED IN CANADA; Socialists Urge Fewer Arms and More Rebuilding | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/elected-to-directorate-of-commercial-solvents.html | Elected to Directorate Of Commercial Solvents | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/dr-frank-h-hustead.html | DR. FRANK H. HUSTEAD | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/oil-company-sells-gas-rights-in-field.html | OIL COMPANY SELLS GAS RIGHTS IN FIELD | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/freed-iraqi-jews-reach-israel.html | Freed Iraqi Jews Reach Israel | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/westchester-road-wins-albany-vote-senate-ignores-white-plains.html | WESTCHESTER ROAD WINS ALBANY VOTE; Senate Ignores White Plains Opposition -- Roslyn-Freeport Expressway Also Fought NASSAU BILL IS PENDING The Assembly Has Passed It -- Foes Advised That Hearings Will Be Held on Route | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/youth-at-army-test-collapses-and-diesi.html | YOUTH AT ARMY TEST COLLAPSES AND DIESI | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/un-news-pact-foes-reported-growing-minneapolis-editor-declares-many.html | U.N. NEWS PACT FOES REPORTED GROWING; Minneapolis Editor Declares Many in U. S. Think Liberty of the Press Is Imperiled | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/cotton-irregular-in-price-at-close-futures-end-day-15-points-up-to.html | COTTON IRREGULAR IN PRICE AT CLOSE; Futures End Day 15 Points Up to 4 Lower Than Monday -- React to Stock Market | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/2-suspects-seized-in-a-bronx-holdup.html | 2 SUSPECTS SEIZED IN A BRONX HOLD-UP | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hornblower-weeks-expands.html | Hornblower & Weeks Expands | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/poles-denounce-the-u-s-government-backs-version-of-moscow-on-katyn.html | POLES DENOUNCE THE U. S.; Government Backs Version of Moscow on Katyn Forest | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/giant-hurlers-excel-as-regulars-beat-reserves-jansen-fans-three-in.html | Giant Hurlers Excel as Regulars Beat Reserves; JANSEN FANS THREE IN 3-INNING EFFORT Hurls Hitless Ball as Regular Squad Tops Reserves, 3-2, in 7-inning Workout DUROCHER PRAISES JONES Maglie, Koslo Yield Victors' Runs -- Thompson Wallops Triple Off Lanier | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/raised-to-vice-president-of-irving-trust-company.html | Raised to Vice President Of Irving Trust Company | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/to-discuss-control-policies.html | To Discuss Control Policies | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/corporal-testifies-to-beating-by-five.html | CORPORAL TESTIFIES TO BEATING BY FIVE | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/radio-shows-visitor-views-maze-of-whirling-disks-sparks-tubes.html | Radio Show's Visitor Views Maze Of Whirling Disks, Sparks, Tubes; Engineering Display Sends Average Citizen Reeling Into the Street, Baffled and Bewildered and Deflated | True | By Robert .alden | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/cairo-head-urges-scandals-trials-hilaili-pointing-to-inquiries-in-u.html | CAIRO HEAD URGES SCANDALS TRIALS; Hilaili, Pointing to Inquiries in U. S., Says Egypt Must Have an Airing of Corruption | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/foreign-students-seek-employment-group-attending-university-of.html | FOREIGN STUDENTS SEEK EMPLOYMENT; Group Attending University of Bridgeport Says U. S. Has Not Kept Its Promise | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bud-smith-halts-mendivil.html | Bud Smith Halts Mendivil | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/clro-verdiani.html | CIRO VERDIANI | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/commuters-balk-at-centrals-rise-study-shows-97-of-121-would-change.html | COMMUTERS BALK AT CENTRAL'S RISE; Study Shows 97 of 121 Would Change to Other Means Should Fares Increase | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/colonial-life-to-vote-on-split.html | Colonial Life to Vote on Split | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/i-h-peterson-nominated-as-labor-board-member.html | I. H. Peterson Nominated As Labor Board Member | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-products-pay-off-general-foods-official-asserts-they-raise.html | NEW PRODUCTS PAY OFF; General Foods Official Asserts They Raise Profit Levels | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/posters-from-7-lands-on-view.html | Posters From 7 Lands on View | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-school-unit-asked-ramapo-residents-want-central-district-to.html | NEW SCHOOL UNIT ASKED; Ramapo Residents Want Central District to Replace Present | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/-soviet-submarines-to-be-cited-to-u-n.html | ' SOVIET' SUBMARINES TO BE CITED TO U. N. | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/ronald-reagan-marries.html | Ronald Reagan Marries | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/minneapolis-sells-2-groups-of-bonds-phelps-fenn-syndicate-is-the.html | MINNEAPOLIS SELLS 2 GROUPS OF BONDS; Phelps, Fenn Syndicate Is the Buyer of Liens of City -- Loan to School District | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/state-senate-approves-measure-licensing-harness-race-officials.html | State Senate Approves Measure Licensing Harness Race Officials | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/samuel-lacher.html | SAMUEL LACHER | True | Special to TI4S Ni:W YOP, K TI.ES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/the-screen-in-review-bugles-in-the-afternoon-a-technicolor-western.html | THE SCREEN IN REVIEW; ' Bugles in the Afternoon,' a Technicolor Western With Ray Milland, Bows at the Warner | True | H. H. T. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mens-clothing-chain-cuts-prices-up-to-7.html | MEN'S CLOTHING CHAIN CUTS PRICES UP TO S7 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tv-for-education.html | TV FOR EDUCATION | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-areas-on-list-of-surplus-labor-manpower-committee-marks-ten.html | NEW AREAS ON LIST OF SURPLUS LABOR; Manpower Committee Marks Ten Cities for Consideration in Placing U. S. Contracts N. Y. MAY BE NAMED NEXT Wilson to Sign Certifications -- Textiles, Shoes and Clothing to Go to Special Panels | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/14-african-miners-killed.html | 14 African Miners Killed | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/point-4-aide-in-japan-named.html | Point 4 Aide in Japan Named | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/doctors-need-for-cars.html | Doctors Need for Cars | True | H. M. M. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/antired-coattailers.html | ANTI-RED COATTAILERS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/schoolboy-cages-850th-point.html | Schoolboy Cages 850th Point | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/heads-cancer-crusade-division.html | Heads Cancer Crusade Division | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/puerto-ricos-constitution.html | PUERTO RICO'S CONSTITUTION | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/fred-w-barth.html | FRED W. BARTH | True | Special to T:-IE NEW YoP. K TI,tr.S. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/taft-aides-claim-lead-in-wisconsin-say-senator-will-get-at-least-75.html | TAFT AIDES CLAIM LEAD IN WISCONSIN; Say Senator Will Get at Least 75% of State's Delegates -- Ohioan Ends His Tour | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/laurie-mangan-married-marymount-alumna-wed-to-pvt-mark-gerald.html | LAURIE MANGAN MARRIED; Marymount Alumna Wed to Pvt. Mark Gerald Gildea, U.S.A. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/norstad-sees-security-says-western-forces-available-now-are.html | NORSTAD SEES SECURITY; Says Western Forces Available Now Are Significant | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/legislative-courage.html | LEGISLATIVE COURAGE | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/ciro-ball-april-15-to-help-infirmary-many-well-known-women-are-on.html | CIRO BALL APRIL 15 TO HELP INFIRMARY; Many Well Known Women Are on Tableaux Committee for Dinner Dance at Waldorf | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/500000-stolen-in-karachi.html | $500,000 Stolen in Karachi | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/danish-collection-of-furniture-here-variety-of-wood-used-in-pieces.html | DANISH COLLECTION OF FURNITURE HERE; Variety of Wood Used in Pieces That Are Put on Display by Swedish Modern | True | By Betty Pepis | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/butter-prices-drop-5-cents-at-chicago.html | BUTTER PRICES DROP 5 CENTS AT CHICAGO | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hot-rods-and-sleek-12500-racer-vie-for-attention-as-auto-sport.html | ' Hot Rods' and Sleek $12,500 Racer Vie For Attention as Auto Sport Show Starts | True | By Bert Pierce | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sievers-leaves-hospital.html | Sievers Leaves Hospital | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/chinese-70-locks-up-his-laundry-36-bundles-of-washing-unclaimed.html | Chinese, 70, Locks Up His Laundry; 36 Bundles of Washing Unclaimed | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/interest-rates-cant-be-controlled-by-government-roberts-declares.html | Interest Rates Can't Be 'Controlled' By Government, Roberts Declares; National City Bank Executive Tells Bankers Public Makes Rules - - Bell Calls Savings Most Powerful Influence on Economy PUBLIC SEEN MAKER OF INTEREST RATES | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/no-till-dipping-yonkers-banks-changemaking-on-trust-works-perfectly.html | NO TILL DIPPING; Yonkers Bank's Change-Making on Trust 'Works Perfectly' | | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rock-island-to-be-alldiesel.html | Rock Island to Be All-Diesel | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tunisian-jews-helped-joint-distribution-unit-raises-allocations-for.html | TUNISIAN JEWS HELPED; Joint Distribution Unit Raises Allocations for Sufferers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/electrical-plants-shut-by-stoppages-thousands-quit-westinghouse-and.html | ELECTRICAL PLANTS SHUT BY STOPPAGES; Thousands Quit Westinghouse and G. E. Jobs Over Board Delay in Pay Increase | True | By Stanley Levey | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/big-ten-coaches-to-meet.html | Big Ten Coaches to Meet | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tigers-take-ninth-in-row.html | Tigers Take Ninth in Row | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/film-on-breast-cancer-movie-will-be-shown-twice-a-month-starting.html | FILM ON BREAST CANCER; Movie Will Be Shown Twice a Month, Starting Tomorrow | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/guadagno-has-debut-as-conductor-here.html | GUADAGNO HAS DEBUT AS CONDUCTOR HERE | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bombay-bullion-market-closed.html | Bombay Bullion Market Closed | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/lfterduroeher.html | lfter--Duroeher | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/j-p-stevens-co-shows-sales-rise-but-textile-concerns-profits-drop.html | J. P. STEVENS & CO. SHOWS SALES RISE; But Textile Concern's Profits Drop to 75 Cents in Quarter From $1.41 a Year Ago | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/shift-in-income-distribution-is-reducing-poverty-in-u-s-rise-in.html | Shift in Income Distribution Is Reducing Poverty in U. S.; Rise in National Output Benefits 'Forgotten Man' -- Vast 'Leveling Up' Held Proof of Our Vitality -- No Similar Soviet Record Marginal Workers Are Chief Beneficiaries of Gains in National Production | | By Will Lissner | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/kefauver-visits-boston-addresses-university-audience-and.html | KEFAUVER VISITS BOSTON; Addresses University Audience and Legislators | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/freshness-marks-custom-fashions-bergdorf-goodman-collection-for.html | FRESHNESS MARKS CUSTOM FASHIONS; Bergdorf Goodman Collection for Spring Is Designed for Dignified and Sophisticated | True | By Virginia Pope | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/brown-to-lyons-on-links-8-and-7-defending-champion-defeated-in.html | BROWN TO LYONS ON LINKS, 8 AND 7; Defending Champion Defeated in South Florida Amateur -- Jones Upsets Perkins | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/medal-of-honor-man-dies-george-nee-of-boston-won-top-award-for.html | MEDAL OF HONOR MAN DIES; George Nee of Boston Won Top Award for Heroism in Cuba | True | Special to Tm N Yo TrF,S. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/to-retire-63000000-notes.html | To Retire $63,000,000 Notes | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/to-aid-hebrew-classes-advisory-council-of-educators-to-help.html | TO AID HEBREW CLASSES; Advisory Council of Educators to Help Introduce Studies | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/foreign-scenery-now-a-u-s-issue-theatre-league-votes-to-make-it-a.html | FOREIGN SCENERY NOW A U. S. ISSUE; Theatre League Votes to Make it a Test Caste as Labor Aide Studies Pleas of Unions | True | By Sam Zolotow | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/shamrock-oil-to-seek-150000001.html | Shamrock Oil to Seek $15,000,0001 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/political-activity-spreads-in-jersey-kefauver-and-macarthur-may-bc.html | POLITICAL ACTIVITY SPREADS IN JERSEY; Kefauver and MacArthur May Be in the State's Preferential Primary on March 15 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-s-investigators-jailed-by-military-one-asserts.html | U. S. Investigators Jailed By Military, One Asserts | True | North American Newspaper Alliance | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/lawyer-heads-ship-unit-pacific-maritime-association-elects-j-paul.html | LAWYER HEADS SHIP UNIT; Pacific Maritime Association Elects J. Paul St. Sure | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/martins-slugging-marks-yank-game-infielder-wallops-grandslam-homer.html | MARTIN'S SLUGGING MARKS YANK GAME; Infielder Wallops Grand-Slam Homer, but Crows Lose, 7-6, as Dickey Team Rallies | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/seaway-delegation-named.html | Seaway Delegation Named | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/israel-attaining-balanced-budget-168450000-estimated-total-includes.html | ISRAEL ATTAINING BALANCED BUDGET; 168,450,000 Estimated Total Includes All Security Costs for the First Time | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/a-bonus-for-voting.html | A Bonus for Voting | True | ROBERT B. BLAIKIE. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/george-j-schuld.html | GEORGE J. SCHULD | True | Special to Tm Nsw 'YORK TIZ;S. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/room-renter-had-13690.html | Room Renter Had $13,690 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/news-of-food-recipes-from-many-parts-of-the-world-now-available-in.html | News of Food; Recipes From Many Parts of the World Now Available in Simple, Booklet Form | True | By June Owen | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mayor-of-tuckahoe-guilty-in-dice-case.html | MAYOR OF TUCKAHOE GUILTY IN DICE CASE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-s-deficit-75-billion-sum-is-for-8-months-of-fiscal-year-surplus.html | U. S. DEFICIT 7.5 BILLION; Sum Is for 8 Months of Fiscal Year -- Surplus in February | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hospital-seeks-volunteers.html | Hospital Seeks Volunteers | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/savitt-tennis-victor-conquers-patty-9-7-8-6-in-tourney-at-jamaica.html | SAVITT TENNIS VICTOR; Conquers Patty, 9 - 7, 8 - 6, in Tourney at Jamaica | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/fete-will-aid-hospital-flower-and-fifth-ave-auxiliary-to-hold.html | FETE WILL AID HOSPITAL; Flower and Fifth Ave. Auxiliary to Hold Luncheon April 24 | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bobby-heath-dies-e0boy-autpr1-tissong-became-a-part-of-americana.html | BOBBY HEATH DIES;] 'e0BoY' AuTpR1; tis'Song Became a Part of Americana and Was Placed in , World's Fair Time Capsule | True | pecIal to TR Ngw YOr. K TI,tr.s. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/130-to-face-trial-in-riot.html | 130 to Face Trial in Riot | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/seeks-trade-cost-cuts-commerce-group-here-offers-a-6point-program-t.html | SEEKS TRADE COST CUTS; Commerce Group Here Offers a 6-Point Program to O. I. T. | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/charles-f-snyder.html | CHARLES F. SNYDER | True | Special to Nsw Yo Tzzs. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/joyce-kilmers-birthplace-set-ablaze-by-lightning.html | Joyce Kilmer's Birthplace Set Ablaze by Lightning | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/argentina-frees-u-s-citizen.html | Argentina Frees U. S. Citizen | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/queen-sets-birthday-official-date-same-as-the-one-chosen-by-her.html | QUEEN SETS 'BIRTHDAY'; ' Official Date' Same as the One Chosen by Her Father | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/g-o-p-state-heads-map-organization-twentystate-meeting-in-west-also.html | G. O. P. STATE HEADS MAP ORGANIZATION; Twenty-State Meeting in West Also Will Consider Plan to Capture Farm Vote | True | By William M. Blairspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/chicago-was-really-the-windy-city-yesterday.html | CHICAGO WAS REALLY THE WINDY CITY YESTERDAY | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/pretesting-urged-for-new-cosmetics.html | PRE-TESTING URGED FOR NEW COSMETICS | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/house-votes-exemption-would-let-relative-of-envoy-keep-her.html | HOUSE VOTES EXEMPTION; Would Let Relative of Envoy Keep Her Citizenship | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/2-oil-tankers-collide.html | 2 Oil Tankers Collide | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/gas-concern-expands-insurance.html | Gas Concern Expands Insurance | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/reports-on-child-care-sheltering-arms-service-has-record-budget-of.html | REPORTS ON CHILD CARE; Sheltering Arms Service Has Record Budget of $690,855 | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/soliciting-plan-opposed-lutheran-unit-against-change-by-greater-new.html | SOLICITING PLAN OPPOSED; Lutheran Unit Against Change by Greater New York Fund | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/outer-mongolia-lacks-premier.html | Outer Mongolia Lacks Premier | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/p-p-1-advocated.html | P. P. 1. Advocated | True | STELLA BARUCH. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/president-trumans-address-aboard-the-new-voice-of-america-ship.html | President Truman's Address Aboard the New Voice of America Ship | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/waltham-plan-upheld-supreme-court-rules-against-opposing.html | WALTHAM PLAN UPHELD; Supreme Court Rules Against Opposing Stockholders Group | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/wegeman-7th-in-ski-jump-u-s-star-trails-naes-norway-on-1936-olympic.html | WEGEMAN 7TH IN SKI JUMP; U. S. Star Trails Naes, Norway, on 1936 Olympic Hill | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/duke-of-windsor-arrives.html | Duke of Windsor Arrives | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-hyman-schultz.html | MRS. HYMAN SCHULTZ | True | | 1980-05-19 | RE0000058416 | B00000345075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/for-more-state-action-federal-economies-stricter-financial.html | For More State Action; Federal Economies, Stricter Financial Accounting Is Demanded | True | DONALD A. CAMPBELL. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/complaints-from-nassau.html | Complaints From Nassau | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/g-i-loans-tightened-veterans-administration-reports-new-terms-for.html | G. I. LOANS TIGHTENED; Veterans Administration Reports New Terms for Auto Buying | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/huge-profit-seen-on-surplus-sales-des-moines-school-sold-for-120000.html | HUGE PROFIT SEEN ON SURPLUS SALES; Des Moines 'School' Sold for $120,000 Machines Bought at $3,691, U. S. Aide Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/unity-in-foreign-policy-reston-says-united-states-is-ahead-of.html | UNITY IN FOREIGN POLICY; Reston Says United States Is Ahead of Others in West | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/equipment-plan-urged-pan-american-asks-c-a-b-to-approve-interchange.html | EQUIPMENT PLAN URGED; Pan American Asks C. A. B. to Approve Interchange | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sir-ken-wins-hurdle-cup-triumphs-by-two-lengths-over-noholme-in.html | SIR KEN WINS HURDLE CUP; Triumphs by Two Lengths Over Noholme in English Classic | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bay-state-negro-elected-town-names-only-voter-of-his-race-to-be.html | BAY STATE NEGRO ELECTED; Town Names Only Voter of His Race to Be Moderator | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/no-inquiry-asked-on-treasury-aide-after-foley-testifies-briefly.html | NO INQUIRY ASKED ON TREASURY AIDE; After Foley Testifies Briefly, Hoey Says Investigation Was Not Ordered NO INQUIRY ASKED ON TREASURY AIDE | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/government-change-defeated.html | Government Change Defeated | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-05 | 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/miss-nielissa-rodgers.html | MISS NIELISSA RODGERS | True | '.;?ed.I to THE NE.' YORK TIIE. | 1980-05-19 | RE0000058416 | B00000345075 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/transit-ride-costs-city-139c-fare-among-lowest-in-u-s-city-transit.html | Transit Ride Costs City 13.9c; Fare Among Lowest in U. S.; CITY TRANSIT RIDE FOUND TO COST 13.9C | True | By Peter Kihss | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/yellow-oleo-wins-in-assembly-vote-voted-90-to-52-after-4hour-debate.html | YELLOW OLEO WINS IN ASSEMBLY VOTE; Voted, 90 to 52, After 4-Hour Debate and Sent to Senate -- Approval There Likely | True | By Warren Weaver Jr. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/flotations-today-total-160000000-debentures-and-common-stock-of.html | FLOTATIONS TODAY TOTAL $160,000,000; Debentures and Common Stock of American Tobacco, Bonds of Inland Steel Lead | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/veterans-ignore-tax-aid-many-pass-up-exemptions-on-purchase-of.html | VETERANS IGNORE TAX AID; Many Pass Up Exemptions on Purchase of Property | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/tax-inquiry-calls-nunan-3-others-truman-rebuffed-new-yorkers-once.html | TAX INQUIRY CALLS NUNAN, 3 OTHERS; TRUMAN REBUFFED; New Yorkers, Once in High Posts, Will Be Examined by House Unit Within 2 Weeks | True | By Clayton Knowles | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/to-complete-b29-project.html | To Complete B-29 Project | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/campo-outpoints-alberto.html | Campo Outpoints Alberto | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lockman-to-be-giant-leadoff-man-for-entire-season-durocher-says.html | Lockman to Be Giant Lead-Off Man For Entire Season, Durocher Says; Only Irvin and Dark Retain 1951 Places in Batting Order as Pilot Sets Plans for Exhibition With Indians Saturday | True | By James P. Dawson | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/submarine-report-unconfirmed.html | Submarine Report Unconfirmed | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/protestant-cleric-is-beaten-in-spain-youths-invade-seville-chapel.html | PROTESTANT CLERIC IS BEATEN IN SPAIN; Youths Invade Seville Chapel and Set Fire to Bibles, Pews and Hymnals | True | By Camille M. Cianfarra | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/vietminh-blow-repulsed-french-report-new-successes-against.html | VIETMINH BLOW REPULSED; French Report New Successes Against Indo-Chinese Reds | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mcarthy-inquiry-asks-senate-test-group-seeks-vote-of-confidence-in.html | M'CARTHY INQUIRY ASKS SENATE TEST; Group Seeks Vote of Confidence in Its Study of Wisconsin Republican's Fitness | True | By John D. Morris | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/eisenhower-wins-acclaim-in-greece-hailed-by-crowds-in-2-cities-came.html | EISENHOWER WINS ACCLAIM IN GREECE; Hailed by Crowds in 2 Cities -- Came to Hear Problems and Tell of Own, General Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/pinay-to-ask-vote-on-his-aims-today-odds-reported-against-him-in.html | PINAY TO ASK VOTE ON HIS AIMS TODAY; Odds Reported Against Him in Bid to French Assembly for Confirmation as Premier | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/smoky-fire-routs-200.html | Smoky Fire Routs 200 | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/zwirn-sets-swim-mark-l-i-u-freshman-breaks-pool-record-in-boys-club.html | ZWIRN SETS SWIM MARK; L. I. U. Freshman Breaks Pool Record in Boys' Club Meet | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dewey-asks-wider-powers-for-l-i-transit-authority-calls-on.html | Dewey Asks Wider Powers For L. I. Transit Authority; Calls on Legislature to Help Unit Get Title to Bankrupt Road for Reorganization Under Private or Public Ownership | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/the-house-and-u-m-t.html | THE HOUSE AND U. M. T. | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-daniel-c-dempsey.html | MRS. DANIEL C. DEMPSEY | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/jolson-widow-loses-3333-family-allowance-cut-in-half-since-marriage.html | JOLSON WIDOW LOSES; $3,333 Family Allowance Cut in Half Since Marriage | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/measles-epidemic-expected-to-widen.html | MEASLES EPIDEMIC EXPECTED TO WIDEN | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/tufts-beats-harvard-79-76.html | Tufts Beats Harvard, 79 -- 76 | True | Special to THE NEW YORK TIMES. | | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/hancock-of-jewel-tea-board-quits-kroger-to-avoid-litigation-over.html | Hancock, of Jewel Tea Board, Quits Kroger To Avoid Litigation Over Dual Directorship | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/pig-symbol-of-new-party-represents-squeals-for-square-deal-groups.html | PIG SYMBOL OF NEW PARTY; Represents Squeals for Square Deal, Group's Founder Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/union-political-funds.html | UNION POLITICAL FUNDS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/ginger-d-beats-gaelic-gal-at-gulfstream-park-favorite-is-victor-in.html | Ginger D. Beats Gaelic Gal at Gulfstream Park; FAVORITE IS VICTOR IN 7-FURLONG DASH | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/guatemalans-seek-united-fruit-deal-sale-of-company-properties.html | GUATEMALANS SEEK UNITED FRUIT DEAL; Sale of Company Properties Postponed for Week in Hope of Ending Labor Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-england-banks-off-5-decline-1950-to-51-despite-peak-loans-and.html | NEW ENGLAND BANKS OFF; 5% Decline, 1950 to '51, Despite Peak Loans and Deposits | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/-mikado-returns-tonight.html | ' Mikado' Returns Tonight | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/state-tax-collections-rise-108-in-10-years-but-only-15-in-1941.html | State Tax Collections Rise 108% in 10 Years But Only 15% in 1941 Values, Report Shows | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/syracuse-is-victor-over-penn-by-9476-orange-gains-13th-triumph-as.html | SYRACUSE IS VICTOR OVER PENN BY 94-76; Orange Gains 13th Triumph as Beck Stars -- St. Francis Five Wins Finale, 63-47 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/easing-of-steel-controls-in-ten-months-forecast.html | Easing of Steel Controls in Ten Months Forecast | True | By the United Press. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/peron-speech-omits-economic-blueprint.html | PERON SPEECH OMITS ECONOMIC BLUEPRINT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/news-of-food-international-cafe-to-feature-grand-street-bazaar.html | News of Food; International Cafe to Feature Grand Street Bazaar Sunday | True | By June Owen | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/-place-in-sun-tops-poll-of-film-critics.html | ' PLACE IN SUN' TOPS POLL OF FILM CRITICS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lectured-at-yale-harvard.html | Lectured at Yale, Harvard | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/president-of-dillon-read-joins-c-i-t-corp-board.html | President of Dillon, Read Joins C. I. T. Corp. Board | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-radar-charts-60000ft-flights-military-device-pinpoints-kite-and.html | NEW RADAR CHARTS 60,000-FT. FLIGHTS; Military Device 'Pinpoints' Kite and Prints Results for Use Immediately or Later | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/jersey-g-o-p-gets-threeway-choice-names-of-eisenhower-taft-and.html | JERSEY G. O. P. GETS THREE-WAY CHOICE; Names of Eisenhower, Taft and Stassen to Be Filed Today for Primary April 15 | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/danger-seen-in-cars-on-ferries.html | Danger Seen in Cars on Ferries | True | ROBERT HIMELFARB | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/housing-liens-sold-by-massachusetts-7700000-of-bonds-placed-by-the.html | HOUSING LIENS SOLD BY MASSACHUSETTS; $7,700,000 of Bonds Placed by the Authorities of Six Municipalities in State | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/ga-mcdevitt-concern-names-vice-president.html | G. A. McDevitt Concern Names Vice President | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/named-vice-president-of-longineswittnauer.html | Named Vice President Of Longines-Wittnauer | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/informing-people-held-vital-to-nato-u-s-aides-believe-european.html | INFORMING PEOPLE HELD VITAL TO NATO; U. S. Aides Believe European Nations Must Drive Home Reason for Sacrifices | True | By Benjamin Welles | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/acheson-acclaims-britain-on-malaya.html | ACHESON ACCLAIMS BRITAIN ON MALAYA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mccormick-praises-danes-role.html | McCormick Praises Danes' Role | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/u-s-ship-tonnage-tripled-last-year-great-britain-led-the-world-in.html | U. S. SHIP TONNAGE TRIPLED LAST YEAR; Great Britain Led the World in Merchant Construction With 661 Craft -- Sweden Second | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/row-of-buildings-conveyed-in-bronx-southern-boulevard-parcel-has-9.html | ROW OF BUILDINGS CONVEYED IN BRONX; Southern Boulevard Parcel Has 9 Stores and 162 Suites -- Other Apartments in Deals | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/shields-defeats-boening-wins-as-amateur-court-tennis-starts-grant.html | SHIELDS DEFEATS BOENING; Wins as Amateur Court Tennis Starts -- Grant Tops McKoy | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/miss-nancy-awell-becomes-affianced.html | MISS NANCY ?AWELL BECOMES AFFIANCED | True | Special to TH NJW YORX: TIMS. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/text-of-deweys-message-on-aid-for-long-island-transit-authority.html | Text of Dewey's Message on Aid for Long Island Transit Authority | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/sales-increased-by-curtisswright-176625380-volume-in-1951-lifts.html | SALES INCREASED BY CURTISS-WRIGHT; $176,625,380 Volume in 1951 Lifts Concern's Pre-Tax Net to $14,958,216, Report Says | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/botvinnik-set-back-geller-russia-beats-champion-to-lead-in-chess-to.html | BOTVINNIK SET BACK; Geller, Russia, Beats Champion to Lead in Chess Tourney | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/charles-g-abbey.html | CHARLES G. ABBEY | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/knicks-stop-rally-down-bullets-8882.html | KNICKS STOP RALLY, DOWN BULLETS, 88-82 | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/job-fees-bill-advanced.html | Job Fees Bill Advanced | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/3rlbs-dingman-author-66-dies-inventor-of-a-nonreflecting-showwindow.html | {3RLBS DINGMAN, AUTHOR, 66, DIES; Inventor of a Non-Reflecting Show-Window, Engineer, Wrote Numerous Articles | True | peal to N Yo Tu. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-t-p-bowman-has-son.html | Mrs. T. P. Bowman Has Son | True | Special to THX ll YORK Mr, s. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/truman-declares-he-does-utmost-to-speed-day-of-czech-freedom-czechs.html | Truman Declares He Does Utmost To Speed Day of Czech Freedom; CZECHS TO BE FREE, TRUMAN DECLARES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/sports-of-the-times-no-simon-legree.html | Sports of The Times; No Simon Legree | True | By Arthur Daley | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/rezoning-hearings-set.html | Rezoning Hearings Set | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/the-soviet-legislature.html | THE SOVIET LEGISLATURE | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/begins-66th-year-as-priest.html | Begins 66th Year as Priest | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/johnston-named-to-board.html | Johnston Named to Board | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/2-collect-rent-flee-with-25000-robbers-hold-up-sheepshead-bay.html | 2 'COLLECT' RENT, FLEE WITH $25,000; Robbers Hold Up Sheepshead Bay Project and Escape -- Aid Tenant Who Fainted | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/charles-j-fox.html | CHARLES J. FOX | True | edal to NEW yo.K Tms. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/sidney-w-dean-80-a-retired-editor-diesworked-on-trade-i.html | SIDNEY W. DEAN, 80, A RETIRED EDITOR; Dies-- Worked on Trade I ..Publications, Was Author | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/xmanpower-orders-get-no-price-help-contractors-in-labor-surplus.html | xMANPOWER ORDERS GET NO PRICE HELP; Contractors in Labor Surplus Areas Must Meet the Best Offers From Elsewhere | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/yonkers-race-tax-rejected-by-wicks-senator-defends-committees.html | YONKERS RACE TAX REJECTED BY WICKS; Senator Defends Committee's Conclusion That Such Local Levies May Be Illegal | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/u-s-considers-curbs-on-soviet-diplomats.html | U. S. CONSIDERS CURBS ON SOVIET DIPLOMATS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/airmen-must-have-cards-civil-aeronautics-head-warns-all-to-carry.html | AIRMEN MUST HAVE CARDS; Civil Aeronautics Head Warns All to Carry Identification | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/four-arrested-in-ruhr-industrialists-are-accused-of-illegal-trade.html | FOUR ARRESTED IN RUHR; Industrialists Are Accused of Illegal Trade With Reds | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/australia-ratifies-japan-treaty.html | Australia Ratifies Japan Treaty | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/barbara-weiss-to-wed-holyoke-alumna-is-betrothed-to-dr-irvin.html | BARBARA WEISS TO WED {; Holyoke Alumna Is Betrothed to Dr. Irvin Blumfield | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/drinks-are-on-sardis-restaurant-marks-25th-year-at-site-on-44th.html | DRINKS ARE ON SARDI'S; Restaurant Marks 25th Year at Site on 44th Street | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/russian-urges-ban-on-press-war-talk-delegate-to-u-n-news-group.html | RUSSIAN URGES BAN ON PRESS WAR TALK; Delegate to U. N. News Group Would Expose Fascism and Stress Amity in World | True | By Kathleen Teltsch | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lancaster-to-see-paper-moon.html | Lancaster to See 'Paper Moon' | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/u-s-archaeologist-safe-in-aden.html | U. S. Archaeologist Safe in Aden | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/jersey-savings-league-to-meet.html | Jersey Savings League to Meet | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-peter-regan.html | MRS. PETER REGAN | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dispute-caused-by-dismissals.html | Dispute Caused by Dismissals | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/churchill-upheld-in-test-on-arming-vote-on-program-is-313-to-55.html | CHURCHILL UPHELD IN TEST ON ARMING; Vote on Program Is 313 to 55 -- Bevanites Abstain on No Confidence Bid by Labor | True | By Raymond Daniell | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/yugoslavs-jail-9-as-farm-foes.html | Yugoslavs Jail 9 as Farm Foes | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/ross-named-to-house-committee.html | Ross Named to House Committee | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/city-judge-bills-killed-at-albany-governor-on-mayors-protest.html | CITY JUDGE BILLS KILLED AT ALBANY; Governor, on Mayor's Protest, Directs Committee Action on Bipartisan Additions | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dr-traeger-pianist-in-first-recital-here.html | DR. TRAEGER, PIANIST, IN FIRST RECITAL HERE | True | H. C. S. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/coast-race-taken-by-first-repeater-choice-in-front-by-2-lengths-bed.html | COAST RACE TAKEN BY FIRST REPEATER; Choice in Front by 2 Lengths -- Bed o' Roses Out of Rich Handicap at Santa Anita | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/city-red-cross-drive-tops-million-mark.html | CITY RED CROSS DRIVE TOPS MILLION MARK | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/italians-push-prostitution-ban.html | Italians Push Prostitution Ban | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/cocoa-prices-rise-limit-then-ease-market-dips-later-to-close-on.html | COCOA PRICES RISE LIMIT, THEN EASE; Market Dips Later to Close on Gains of 60 to 89 Points - Coffee, Sugar, Rubber Up | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/savitt-eliminates-lurie-gains-2d-round-in-caribbean-tennis-patty.html | SAVITT ELIMINATES LURIE; Gains 2d Round in Caribbean Tennis -- Patty Advances | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/canadair-top-executives-shifted.html | Canadair Top Executives Shifted | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/utility-offerings-total-19100000-underwriters-to-market-shares-in.html | UTILITY OFFERINGS TOTAL $19,100,000; Underwriters to Market Shares in Texas and Rochester Companies Today | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mystery-comedy-closes-march-22-lindsaycrouse-play-remains-to-be.html | MYSTERY COMEDY CLOSES MARCH 22; Lindsay-Crouse Play, 'Remains to Be Seen,' Will Tour After 198 Performances Here | True | By Louis Calta | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/east-side-coop-suites-sold.html | East Side "Co-op" Suites Sold | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/indoor-exercises-are-set-for-eisenhowers-staff.html | Indoor Exercises Are Set For Eisenhower's Staff | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/thirteen-idle-in-luxembourg.html | Thirteen Idle in Luxembourg | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/gustavus-d-pope.html | GUSTAVUS D. POPE | True | Special to Tz NEW YOP- MFS. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/operation-of-a-crime-syndicate.html | Operation of a Crime Syndicate | True | A. W. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/frank-magdich.html | FRANK MAGDICH | True | Special to THI NEW YOIK TnIES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/saulson-quits-argentina-detroit-man-held-for-2-weeks-tells-of.html | SAULSON QUITS ARGENTINA; Detroit Man, Held for 2 Weeks, Tells of Questioning | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-wallace-still-in-danger.html | Mrs. Wallace Still in Danger | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/brazilians-demand-rail-rehabilitation-as-toll-of-wreck-victims.html | Brazilians Demand Rail Rehabilitation As Toll of Wreck Victims Rises to 119 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/anticancer-drugs-held-a-possibility-conference-hears-study-offers.html | ANTI-CANCER DRUGS HELD A POSSIBILITY; Conference Hears Study Offers Prospect for the Synthesis of Inhibiting Chemicals | True | By William L Laurence | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/natos-strong-right-flank.html | NATO'S STRONG RIGHT FLANK | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/cotton-prices-off-by-15-to-24-points-futures-market-here-drops.html | COTTON PRICES OFF BY 15 TO 24 POINTS; Futures Market Here Drops Under Indifferent Demand and Far West Hedging | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/irish-judge-greets-jerusalem-mayor-murphy-speaking-in-hebrew.html | IRISH JUDGE GREETS JERUSALEM MAYOR; Murphy, Speaking in Hebrew, Welcomes Shragai Here for Three-Week Tour | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/felix-ehrenhaft-73-physicist-professor.html | FELIX EHRENHAFT, 73, PHYSICIST, PROFESSOR | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-stanley-orowlcz.html | MRS. STANLEY OROWICZ | True | Special to Tile NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/liner-leaves-8-at-pier-family-of-6-misses-ile-de-france-by-seconds.html | LINER LEAVES 8 AT PIER; Family of 6 Misses Ile de France by Seconds Owing to Traffic | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/layoff-plan-set-up-endicottjohnson-to-alternate-shifts-state-to-aid.html | LAY-OFF PLAN SET UP; Endicott-Johnson to Alternate Shifts -- State to Aid Idle | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/u-n-demands-data-on-174-more-held-by-enemy-in-korea-additional.html | U. N. DEMANDS DATA ON 174 MORE HELD BY ENEMY IN KOREA; Additional Names Gleaned From Red Propaganda Broadcasts, Letters and Other Sources | True | By Lindesay Parrott | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/tall-suites-sold-on-the-east-side-75family-river-edge-house-on-81st.html | TALL SUITES SOLD ON THE EAST SIDE; 75-Family River Edge House on 81st St. Among Parcels Under New Control | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/imiss-st-gsogge-t0edmarh20-will-have-6-attertdants-at-nuptials-in.html | IMIss ST. GSOgGE T0,EDMARH20; Will Have 6 Attertdants at Nuptials in Montelair. i N.' J., to Richard Lyon .Jones | True | Special tO. THS NSW Yo Tnxns. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/bonn-urged-to-adopt-anthem.html | Bonn Urged to Adopt Anthem | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/foreign-students-will-get-6-a-day.html | FOREIGN STUDENTS WILL GET $6 A DAY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/polante-boy-in-front.html | Polante Boy in Front | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/3-police-officials-convicted.html | 3 Police Officials Convicted | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/katyn-inquiry-advances-special-house-group-authorized-to-seek.html | KATYN INQUIRY ADVANCES; Special House Group Authorized to Seek Evidence in Europe | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/does-his-crying-in-court-rockland-crier-80-takes-2-hours-off-after.html | DOES HIS CRYING IN COURT; Rockland Crier, 80, Takes 2 Hours Off After Fall to Get Sewn Up | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/way-remains-open-for-moran-to-talk-commitment-papers-for-fire.html | WAY REMAINS OPEN FOR MORAN TO TALK; Commitment Papers for Fire Shakedown Unsigned for 2d Day -- No Appeal Taken | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/truman-is-reported-as-praising-russell.html | TRUMAN IS REPORTED AS PRAISING RUSSELL | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/truck-driver-traps-2-holdup-suspects.html | TRUCK DRIVER TRAPS 2 HOLD-UP SUSPECTS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/after-tidal-wave-struck-japanese-island.html | AFTER TIDAL WAVE STRUCK JAPANESE ISLAND | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/legal-clinic-for-nassau-women.html | Legal Clinic for Nassau Women | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/miss-swtz-ds-i-arewoi-leader-in-developing-labor-laws-of-new-york.html | Miss SWTZ DS; I AREWOI; Leader in Developing Labor Laws of New York State Was in Field 47 Years | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/stephen-gilhuly.html | STEPHEN GILHULY | True | Special to THE NEW YO TLES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/miss-margaret-j-purdue.html | MISS MARGARET J. PURDUE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-ebbets-field-to-have-hot-dogs-and-hot-seats.html | New Ebbets Field to Have Hot Dogs and Hot Seats | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/westinghouse-gets-job-to-build-complete-power-plant-for-atom-power.html | WESTINGHOUSE GETS JOB; To Build Complete Power Plant for Atom Power Submarine | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/greek-palace-guard-feud-stirs-growing-u-s-concern-u-s-concern-rises.html | Greek 'Palace Guard Feud' Stirs Growing U. S. Concern; U. S. CONCERN RISES OVER GREEK UNITY | True | By W. H. Lawrence | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/b-o-stamp-back-on-rails.html | B. & O. Stamp Back on Rails | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/tourist-spending-higher-americans-put-out-6000000-more-in-1951-than.html | TOURIST SPENDING HIGHER; Americans Put Out $6,000,000 More in 1951 Than in 1950 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/john-j-fitzgerald.html | JOHN J. FITZGERALD | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/factory-for-leitz-to-rise-in-ontario.html | FACTORY FOR LEITZ TO RISE IN ONTARIO | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/comiskey-in-radio-post-white-sox-exofficial-placed-in-charge-of.html | COMISKEY IN RADIO POST; White Sox Ex-Official Placed in Charge of Liberty B. S. Sports | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/yale-wife-found-dead-1-autopsy-ordered-after-bodyt-is-discovered-in.html | YALE WIFE FOUND DEAD ]; : 1 Autopsy Ordered After Bodyt Is Discovered in Cemetery ' | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/swindle-charged-to-a-modest-boss-clothing-store-manager-who-took.html | SWINDLE CHARGED TO A MODEST BOSS; Clothing Store Manager Who Took Lesser Post Indicted for Sales Slip Juggling | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/corn-paces-gains-in-wheat-and-oats-lower-argentine-crop-adds-to.html | CORN PACES GAINS IN WHEAT AND OATS; Lower Argentine Crop Adds to Bullish Factors -- Rye and Soybeans Mixed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/taft-hits-listing-in-new-hampshire-says-that-failure-to-rotate.html | TAFT HITS LISTING IN NEW HAMPSHIRE; Says That Failure to Rotate Order of Names on Primary Ballot Violates Law | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/900-workers-pledge-blood-for-red-cross.html | 900 WORKERS PLEDGE BLOOD FOR RED CROSS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/john-g-hardy.html | JOHN G. HARDY | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/toronto-crushes-montreal-six-62-smith-and-sloan-cage-puck-twice.html | TORONTO CRUSHES MONTREAL SIX, 6-2; Smith and Sloan Cage Puck Twice Each for Leafs -- Detroit Clinches Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/european-doubts-a-u-s-depression-philip-french-socialist-says.html | EUROPEAN DOUBTS A U. S. DEPRESSION; Philip, French Socialist, Says Continent Must Not Base Economy on Such a Belief | True | By Michael L. Hoffman | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/quake-575-miles-from-tucson.html | Quake 575 Miles From Tucson | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/eisenhower-held-vital-to-the-g-o-p-hoffman-in-new-hampshire-says.html | EISENHOWER HELD VITAL TO THE G. O. P.; Hoffman, in New Hampshire, Says Loss in '52 Could Make Republicans 'Splinter Party' | True | By John H. Fenton | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/3-hurt-in-blast-in-havana.html | 3 Hurt in Blast in Havana | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/briefs-asked-on-rise-in-centrals-fares.html | BRIEFS ASKED ON RISE IN CENTRAL'S FARES | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-stamp-marks-50th-year-of-a-a-a-token-sale-made-to-crossley-as.html | NEW STAMP MARKS 50TH YEAR OF A. A. A.; Token Sale Made to Crossley as Collectors Here Wait Impatiently for Supply | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/acheson-says-he-reversed-own-board-to-clear-clubb-acted-after.html | Acheson Says He Reversed Own Board to Clear Clubb; Acted After Investigation by Unnamed Official -Senators Plan Action | True | By Walter H. Waggoner | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-securities-registered-in-1951-exceeded-average-for-six-years.html | New Securities Registered in 1951 Exceeded Average for Six Years; Chairman of S. E. C. Reports to Congress $6,459,333,000 Total Shows Industry Is Still Raising Capital at High Rate | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/u-s-court-defers-du-pont-case-ruling.html | U. S. COURT DEFERS DU PONT CASE RULING | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/central-catalogue-for-military-backed.html | CENTRAL CATALOGUE FOR MILITARY BACKED | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/student-describes-crash-of-convair-youth-among-those-to-testify-as.html | STUDENT DESCRIBES CRASH OF CONVAIR; Youth Among Those to Testify as C. A. B. Continues Inquiry Into Elizabeth Accident | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/provincetown-to-show-magda.html | Provincetown to Show 'Magda' | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/george-f-bradley.html | GEORGE F. BRADLEY | True | Special to L'w YO Ts | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/ives-for-slum-funds-as-work-progresses.html | IVES FOR SLUM FUNDS AS WORK PROGRESSES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/antimacy-measure-gains-senate-finance-unit-backs-bill-on-suffolk.html | ANTI-MACY MEASURE GAINS; Senate Finance Unit Backs Bill on Suffolk Water Control | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/utility-bonds-approved-s-e-c-authorizes-texas-sale-of-10000000-on.html | UTILITY BONDS APPROVED; S. E. C. Authorizes Texas Sale of $10,000,000 on Bids | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/karachi-renewing-afghan-ties.html | Karachi Renewing Afghan Ties | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/jersey-city-strike-of-dockers-widens-arrest-of-boss-loader-called.html | JERSEY CITY STRIKE OF DOCKERS WIDENS; Arrest of Boss Loader Called Chief Problem by Ryan, Who Renews Fight on Anastasia | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/producers-irate-at-aluminum-plan-they-accuse-dpa-of-failure-to.html | PRODUCERS IRATE AT ALUMINUM PLAN; They Accuse D.P.A. of Failure to Consult Them About Deal for Metal With Canada | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/reserve-balances-drop-247000000-demand-deposits-adjusted-up-by.html | RESERVE BALANCES DROP $247,000,000; Demand Deposits Adjusted Up by $126,000,000 in Week at the Member Banks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/nurse-crisis-spurs-hunt-for-solution-more-efficient-use-of-present.html | NURSE CRISIS SPURS HUNT FOR SOLUTION; More Efficient Use of Present Supply Is Being Attempted by Many Hospitals | True | By Harold Faber | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/elton-to-sutdy-in-england.html | Elton to Sutdy in England | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/accessories-rival-clothes-for-spring-scarfs-pumps-gloves-bags-and.html | ACCESSORIES RIVAL CLOTHES FOR SPRING; Scarfs, Pumps, Gloves, Bags and Hats Stir Interest at Bloomingdale Showing | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dollar-need-cited-in-payments-union-managing-board-meets-today-in.html | DOLLAR NEED CITED IN PAYMENTS UNION; Managing Board Meets Today in Paris to Discuss Ways of Increasing Reserves | True | By Harold Callender | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/forum-saturday-at-barnard.html | Forum Saturday at Barnard | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/sheaffer-pen-gets-contract.html | Sheaffer Pen Gets Contract | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/george-p-sampson.html | GEORGE P. SAMPSON | True | Special to THZ NEW YOR TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/frederick-hill.html | FREDERICK HILL | True | Special to T; NL'W NOF.K Tn[.s. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/-sleepless-captain-made-master-of-flying-cloud.html | ' Sleepless' Captain Made Master of Flying Cloud | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/cairo-acts-to-curb-lawless-element-interior-ministry-gets-power-to.html | CAIRO ACTS TO CURB LAWLESS ELEMENT; Interior Ministry Gets Power to Rid Cities of Agitators -- Students Are Warned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/homeseekers-buy-brooklyn-houses.html | HOMESEEKERS BUY BROOKLYN HOUSES | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/condellocarnese.html | Condello—Carnese | True | Sedal to TH ZW YO TnK. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/rabbi-harry-weiss.html | RABBI HARRY WEISS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/employes-share-1100000.html | Employes Share $1,100,000 | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/fine-pitching-of-madison-and-hogue-stands-out-in-yank-intrasquad.html | Fine Pitching of Madison and Hogue Stands Out in Yank Intrasquad Contest; 3-HIT HURLING WINS FOR DICKEY'S TEAM | True | By John Drebinger | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/costello-to-be-called-gambler-to-be-asked-to-testify-in-bergen.html | COSTELLO TO BE CALLED; Gambler to Be Asked to Testify in Bergen County Trial | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/plastiras-postpones-execution-of-8-reds.html | PLASTIRAS POSTPONES EXECUTION OF 8 REDS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/big-profit-denied-on-surplus-sales-head-of-des-moines-school-says.html | BIG PROFIT DENIED ON SURPLUS SALES; Head of Des Moines 'School' Says It Lost Money on Deal -- Lawsonomy Explained | True | By William M. Blair | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dr-ira-j-hain.html | DR. IRA J. HAIN | True | Special to Nzw Yoo TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/murray-j-heller.html | MURRAY J. HELLER | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/r-o-t-c-unit-gets-two-flags.html | R. O. T. C. Unit Gets Two Flags | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/railway-engineers-to-meet.html | Railway Engineers to Meet | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/salaries-of-federal-judges-amounts-received-compared-with-what-is.html | Salaries of Federal Judges; Amounts Received Compared With What Is Paid to State Judges | True | JOHN T. OGDEN | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/edwin-m-harvey.html | EDWIN M. HARVEY | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/john-wayne-makes-new-warner-deal-he-and-robert-fellows-sign-to.html | JOHN WAYNE MAKES NEW WARNER DEAL; He and Robert Fellows Sign to Produce Film a Year -- Actor Also Stars for Studio | True | By Thomas M. Pryor | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/frank-c-mebane.html | FRANK C. MEBANE | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/no-rise-in-suffolk-water-rates.html | No Rise in Suffolk Water Rates | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/automobile-signals.html | AUTOMOBILE SIGNALS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/american-airlines-revamps-jobs.html | American Airlines Revamps Jobs | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/to-get-yale-bowl-award-w-s-symington-will-receive-montclair-honor.html | TO GET YALE BOWL AWARD; W. S. Symington Will Receive Montclair Honor Next Week | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/to-close-mills-textron-to-shut-down-facility-in-suncook-n-h.html | TO CLOSE MILLS; Textron to Shut Down Facility in Suncook, N. H., Saturday | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/35th-nation-backs-gehocide-pact.html | 35th Nation Backs Gehocide Pact | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/buys-home-machine-supply.html | Buys Home Machine Supply | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/fliers-to-get-infantry-training.html | Fliers to Get Infantry Training | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/philippine-senators-end-35day-deadlock.html | PHILIPPINE SENATORS END 35-DAY DEADLOCK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/3-boys-locked-in-closet-25-hours-in-ruins-of-an-abandoned-school.html | 3 Boys Locked in Closet 25 Hours In Ruins of an Abandoned School | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/atheist-asks-f-c-c-act-demands-radio-network-lose-licenses-for.html | ATHEIST, ASKS F. C. C. ACT; Demands Radio Network Lose Licenses for Alleged Attack | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/british-play-sues-scenic-union-here-women-of-twilight-producers.html | BRITISH PLAY SUES SCENIC UNION HERE; ' Women of Twilight' Producers Seek $150,000 From Local, Which Picketed Drama | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/price-index-at-16month-low.html | Price Index at 16-Month Low | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/vito-schilero.html | VITO SCHILERO | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/hoffman-sets-pace-debevoise-harrison-also-gain-in-benjamin-squash.html | HOFFMAN SETS PACE; Debevoise, Harrison Also Gain in Benjamin Squash Racquets | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/israel-schechter.html | ISRAEL SCHECHTER | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/shortage-of-nurses.html | SHORTAGE OF NURSES | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lakewood-golf-postponed.html | Lakewood Golf Postponed | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/trade-talks-break-down.html | Trade Talks Break Down | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/princeton-sextet-tops-harvard-41-tigers-clinch-at-least-a-tie-for.html | PRINCETON SEXTET TOPS HARVARD, 4-1; Tigers Clinch at Least a Tie for Third-Place Honors in Pentagonal League Race | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/johnw-block.html | JOHN.W. BLOCK | True | Special to THE NLV YORK 'M. | | | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/3-riker-island-guards-are-found-guilty-bribed-to-forget-inmate-had.html | 3 Riker Island Guards Are Found Guilty; Bribed to 'Forget' Inmate Had Narcotics | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/immigration-bills-queried-elimination-of-some-features-of-proposed.html | Immigration Bills Queried; Elimination of Some Features of Proposed Legislation Urged | True | KATHERINE ENGEL | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/to-revive-connecticut-yankee.html | To Revive 'Connecticut Yankee' | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/3-priests-escape-chinese-reds.html | 3 Priests Escape Chinese Reds | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/13sherrin6t01-94-won-nobel-prize-tbritish-neurophysiologist-go1.html | I(3.5HERRIN6T01, 94, WON NOBEL PRIZE; tBritish Neuro-Physiologist Go1 Award in '32 With E. D. Adrian .for Nerve Cell Discoveries | True | Special to Nox F- | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/economic-difficulty-indicated-in-brazil.html | ECONOMIC DIFFICULTY INDICATED IN BRAZIL | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lower-u-s-budget-is-seen-after-1954-sen-maybank-tells-bankers.html | LOWER U. S. BUDGET IS SEEN AFTER 1954; Sen. Maybank Tells Bankers National Defense Spending Will Be Completed Then | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/-gas-stocks-rise-1022000-barrels-142787000-total-in-week-is-4205000.html | ' GAS' STOCKS RISE 1,022,000 BARRELS; 142,787,000 Total in Week Is 4,205,000 More Than Year Ago -- Light Fuel Oil Drops | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/blood-program-is-set-up-in-mobilization-agency.html | Blood Program Is Set Up In Mobilization Agency | True | By the United Press. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/compromise-reached-in-starhemberg-case.html | COMPROMISE REACHED IN STARHEMBERG CASE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/casualties-in-korea-of-u-s-now-106298.html | CASUALTIES IN KOREA OF U. S. NOW 106,298 | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/irev-george-l-browningi.html | IREV. GEORGE L. BROWNINGi | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/eisenhowers-foes-are-accused-by-duff.html | EISENHOWER'S FOES ARE ACCUSED BY DUFF | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/retail-sales-drop-in-spring-seen-by-speaker-at-dry-goods-parley.html | Retail Sales Drop in Spring Seen By Speaker at Dry Goods Parley | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/chronic-tb-cases-cautioned-on-drug-physicians-here-are-told-that.html | CHRONIC TB CASES CAUTIONED ON DRUG; Physicians Here Are Told That New Compounds Still Are Not Adequately Tested | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/shipping-clients-of-morris-carried-oil-to-red-china-lawyer-in-his.html | SHIPPING CLIENTS OF MORRIS CARRIED OIL TO RED CHINA; Lawyer in His Firm Testifies Vessels Delivered Cargoes Till War in Korea Began | True | By C. P. Trussell | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/state-senate-committees-approve-bills-curbing-use-of-union-funds-in.html | State Senate Committees Approve Bills Curbing Use of Union Funds in Politics | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/electricity-pact-in-germany-ends-west-cuts-off-power-to-east-after.html | ELECTRICITY PACT IN GERMANY ENDS; West Cuts Off Power to East After Communists Suspend Service to Western Areas | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/starlings-invest-london-west-end-and-defy-efforts-to-unseat-them.html | Starlings Invest London West End And Defy Efforts to Unseat Them; Stuffed Owls and Electric 'Hot Foot' Unable to Deter the Nocturnal Nuisance | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/stuart-recalls-appeal-to-s-e-o-sought-to-enforce-competitive.html | STUART RECALLS APPEAL TO S. E. C.; Sought to Enforce Competitive Bidding for Utility Issue in 1939, He Testifies | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/joseph-fisher.html | JOSEPH FISHER | True | Special to Taz Nzw Nou Tnss. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/the-distribution-of-income.html | THE DISTRIBUTION OF INCOME | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/assembly-unit-kills-auto-inspection-plan.html | ASSEMBLY UNIT KILLS AUTO INSPECTION PLAN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/canterbury-school-asks-750000.html | Canterbury School Asks $750,000 | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dean-of-mayors-will-step-down-in-east-orange-post-for-34-years.html | ' Dean' of Mayors Will Step Down; In East Orange Post for 34 Years | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/limited-school-smoking-is-rejected-in-greenwich.html | Limited School Smoking Is Rejected in Greenwich | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-soviet-budget-awaited-as-token-supreme-moscow-legislature.html | NEW SOVIET BUDGET AWAITED AS TOKEN; Supreme Moscow Legislature Expected to Signify Tonight Extent of Defense Aims | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/nehru-believes-bose-is-dead.html | Nehru Believes Bose Is Dead | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/timid-rise-marks-trading-in-stocks-early-upturn-is-shaded-by-a.html | TIMID RISE MARKS TRADING IN STOCKS; Early Upturn Is Shaded by a Taking of Profits and the Turnover Sags Slightly | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/group-in-argentina-pledges-aid.html | Group in Argentina Pledges Aid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/special-elections-for-mayor-opposed-state-senate-passes-bill-also.html | SPECIAL ELECTIONS FOR MAYOR OPPOSED; State Senate Passes Bill Also Barring Poll if Head of City Council Leaves Office | True | By Douglas Dales | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/japanese-agency-head-lands-here-from-coast.html | Japanese Agency Head Lands Here From Coast | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/brundagechristie.html | Brundage--Christie | True | Special to THE NEw NoP.z s. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/national-grange-joins-care.html | National Grange Joins CARE | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/garden-flats-sold-in-queens-flushing-and-forest-hills-properties.html | GARDEN FLATS SOLD IN QUEENS; Flushing and Forest Hills Properties Are Conveyed -- Taxpayer in Nassau Deal | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/warren-puts-name-in-oregon-primary-plans-campaign-there-after-talks.html | WARREN PUTS NAME IN OREGON PRIMARY; Plans Campaign There After Talks in Wisconsin -- Oil Man Assails Governor | True | By Lawrence E. Davies | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/names-given-in-washington.html | Names Given in Washington | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/n-a-a-c-p-program-tonight.html | N. A. A. C. P. Program Tonight | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/renews-bridge-toll-plea-livingston-says-east-river-plan-would-aid.html | RENEWS BRIDGE TOLL PLEA; Livingston Says East River Plan Would Aid Transit | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/compromise-bill-aid-to-christian-science.html | COMPROMISE BILL AID TO CHRISTIAN SCIENCE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/document-on-human-rights.html | Document on Human Rights | True | JEROME REISS | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/commodity-index-off-drops-to-306-on-march-4-from-3074-the-day.html | COMMODITY INDEX OFF; Drops to 306 on March 4 From 307.4 the Day Before | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/russian-shot-by-vienna-police.html | Russian Shot by Vienna Police | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/companies-set-up-gift-foundation-plan-permits-adequate-study-of.html | COMPANIES SET UP GIFT FOUNDATION; Plan Permits Adequate Study of Worthiness of Charities for Annual Distribution | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/highway-protest-due-tonight.html | Highway Protest Due Tonight | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/william-priess.html | WILLIAM PRIESS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/bonds-and-shares-on-london-market-further-moderate-recovery-follows.html | BONDS AND SHARES ON LONDON MARKET; Further Moderate Recovery Follows Balancing of Books in Anticipation of Budget | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/son-to-mrs-j-m-graham.html | Son to Mrs. J. M. Graham | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/the-screen-in-review-fred-astaire-and-veraellen-in-the-belle-of-new.html | THE SCREEN IN REVIEW; Fred Astaire and Vera-Ellen in 'The Belle of New York,' New Feature at Loew's State | True | By Bosley Crowther | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/troth-made-known-of-marilyn-hittner.html | TROTH MADE KNOWN OF MARILYN HITTNER | True | Special to E NEW YOK TX. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-consul-in-post-count-de-lagarde-takes-over-french-office-in.html | NEW CONSUL IN POST; Count de Lagarde Takes Over French Office in City | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lattimore-denies-china-policy-role-says-us-stand-was-like-his-but.html | LATTIMORE DENIES CHINA POLICY ROLE; Says U.S. Stand Was Like His but Disavows Hand in It -- Tells of Truman 'Brush-Off' | True | By William S. White | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/sonntagrubino.html | Sonntag--Rubino | True | Special to THE NEW YO TrMS. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-jersey-to-remodel-tonnele-ave-traffic-circle-long-a-bottleneck.html | New Jersey to Remodel Tonnele Ave. Traffic Circle, Long a Bottleneck for Motorists Who Use Tunnels; $100,000 Jersey City Project, Seen as Easing Congestion, Will Get Top Priority | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/bribe-suspect-returned-to-prison.html | Bribe Suspect Returned to Prison | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/court-favors-marthur-pennsylvania-rules-general-may-quit-the.html | COURT FAVORS M'ARTHUR; Pennsylvania Rules General May Quit the Primary | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/rail-securities-to-become-void.html | Rail Securities to Become Void | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/named-to-welfare-post-philip-m-morgan-chairman-of-national-budget.html | NAMED TO WELFARE POST; Philip M. Morgan Chairman of National Budget Committee | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mathieson-buys-fertilizer-plant.html | Mathieson Buys Fertilizer Plant | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dr-frank-g-cooper.html | DR. FRANK G. COOPER | True | Special to Tm Nh'v YORK TIMF. S | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/ford-fund-to-aid-india-foundation-to-give-1200000-for-agricultural.html | FORD FUND TO AID INDIA; Foundation to Give $1,200,000 for Agricultural Projects | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/5-cleared-of-beating-negro-under-arrest.html | 5 CLEARED OF BEATING NEGRO UNDER ARREST | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/movable-legs-a-feature-of-walnuttopped-table.html | MOVABLE LEGS A FEATURE OF WALNUT-TOPPED TABLE | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/curtain-firm-buys-west-28th-st-lofts.html | CURTAIN FIRM BUYS WEST 28TH ST. LOFTS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/george-w-teel.html | GEORGE W. TEEL | True | Special to TtE NEW YOf TI4ES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/silhouettes-cut-in-flowing-lines-slim-or-full-coats-suits-and.html | SILHOUETTES CUT IN FLOWING LINES; Slim or Full Coats, Suits and Dresses of Pennington Show Soft Detail in Tailoring | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/envoy-to-bolivia-takes-oath.html | Envoy to Bolivia Takes Oath | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/general-eisenhower-opposed-doubt-expressed-that-candidate-could.html | General Eisenhower Opposed; Doubt Expressed That Candidate Could Alter Party's Standards | True | CARLOS E. CURET | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/teachers-city-aides-renew-pay-rise-bids.html | TEACHERS, CITY AIDES RENEW PAY RISE BIDS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/adenauer-asks-for-union-holds-europe-would-need-it-even-without.html | ADENAUER ASKS FOR UNION; Holds Europe Would Need It Even Without Soviet Danger | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/n-a-m-urges-cuts-in-federal-budget-reductions-of-14800000000.html | N. A. M. URGES CUTS IN FEDERAL BUDGET; Reductions of $14,800,000,000 Recommended With Emphasis on Military Expenditures | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/quinn-warns-the-city-on-faretax-package.html | QUINN WARNS THE CITY ON FARE-TAX PACKAGE | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/pay-ceiling-raised-for-brooks-giants-board-sees-need-for-top-two.html | PAY CEILING RAISED FOR BROOKS, GIANTS; Board Sees Need for Top Two National League Clubs to Lift Budget Up to 10 % | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/typhoid-cases-traced-to-carrier.html | Typhoid Cases Traced to Carrier | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/manhattan-ends-fordham-basketball-streak-at-six-games-jaspers.html | Manhattan Ends Fordham Basketball Streak at Six Games; JASPERS TRIUMPH IN FINALE, 64-56 | True | By Louis Effrat | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/la-motta-battles-hairston-to-draw-weathers-savage-body-attack-in.html | LA MOTTA BATTLES HAIRSTON TO DRAW; Weathers Savage Body Attack in Ten-Round Bout Before 10,039 Fans at Detroit | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/senators-ponder-revival-of-u-m-t-mcfarland-will-consult-other.html | SENATORS PONDER REVIVAL OF U. M. T.; McFarland Will Consult Other Administration Leaders -- House Shift Possible | True | By Harold B. Hinton | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/connecticut-gain-by-taft-reported-ohioan-and-aides-at-rally-in-new.html | CONNECTICUT GAIN BY TAFT REPORTED; Ohioan and Aides at Rally in New Haven -- He Is Promised 6 to 8 of State Delegates | True | By Warren Moscow | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/wealth-of-detail-noted-in-display-applique-trapunto-and-insets-of.html | WEALTH OF DETAIL NOTED IN DISPLAY; Applique, Trapunto and Insets of Shell Tucking Embellish Sally Milgrim Spring Line | True | D. O'N. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-papal-nuncio-in-dublin.html | New Papal Nuncio in Dublin | True | By Religious News Service | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/swedish-gift-to-library-works-of-32-book-designers-are-put-on.html | SWEDISH GIFT TO LIBRARY; Works of 32 Book Designers Are Put on Exhibit Here | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/allied-sea-games-termed-a-success-exercises-in-mediterranean-by.html | ALLIED SEA GAMES TERMED A SUCCESS; Exercises in Mediterranean by Four Powers Held to Show Language Is No Barrier | True | By Arnaldo Cortesi | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/warning-sounded-on-aid-to-europe-a-times-editor-holds-foreign.html | WARNING SOUNDED ON AID TO EUROPE; A Times Editor Holds Foreign Program May Be Too Great for U. S. Economy to Bear | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/deals-in-westchester-dwellings-in-harrison-and-new-rochelle-change.html | DEALS IN WESTCHESTER; Dwellings in Harrison and New Rochelle Change Ownership | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/2-now-considered-for-atlantic-post-stikker-of-the-netherlands-and.html | 2 NOW CONSIDERED FOR ATLANTIC POST; Stikker of The Netherlands and Lange of Norway Eyed for Secretary General | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mcgrath-spurns-request-for-data-inquiry-may-appeal-to-president.html | McGrath Spurns Request for Data; Inquiry May Appeal to President; M'GRATH REFUSES DATA TO INQUIRY | True | By Luther A. Huston | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-h-f-mcguire-gives-tea.html | Mrs. H. F. McGuire Gives Tea | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/flu-reported-below-51.html | Flu Reported Below '51 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/wins-music-prize-at-college.html | Wins Music Prize at College | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/clkson-stelle-banker-in-jersey-president-of-first-national-in.html | CL/KSON STELLE, , BANKER IN JERSEY; President of First National in Highland Park Dies at 61 — Was Former Engineer | True | Spec.a.l to Tm NSw YOK k.-rzs. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/wood-field-and-stream-fight-to-preserve-two-of-easts-finest-trout.html | Wood, Field and Stream; Fight to Preserve Two of East's Finest Trout Streams Appears Justified | True | By Raymond R. Camp | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/gen-felix-castellanos.html | GEN. FELIX CASTELLANOS | True | I pecial to TH NEV YORK TIMES. I | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/taft-trips-monroe-3432-triumphs-in-preliminary-round-p-s-a-l.html | TAFT TRIPS MONROE, 34-32; Triumphs in Preliminary Round P. S. A. L. Basketball Play-Off | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/-windfall-metal-to-small-plants-n-p-a-to-distribute-defenses.html | ' WINDFALL' METAL TO SMALL PLANTS; N. P. A. to Distribute Defense's Aluminum, Copper Cutback to Civilians by Priority | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/arnall-defends-policies-of-o-p-s-opponents-called-shortsighted-new.html | Arnall Defends Policies of O. P. S.; Opponents Called 'Short-Sighted'; New Head of the Agency Declares That 'We Will Feel the Full Brunt of Inflation Within the Next Year' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/named-to-head-music-at-drew.html | Named to Head Music at Drew | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/hawaiians-denounce-connallys-remarks.html | HAWAIIANS DENOUNCE CONNALLY'S REMARKS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/15cent-fare-seen-if-city-runs-lines-12-12-by-authority-smaller.html | 15-CENT FARE SEEN IF CITY RUNS LINES, 12 1/2 BY AUTHORITY; Smaller Increase Is Key to State Argument for Shift of Subway Operations | True | By Leo Egan | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/two-companies-sold-their-property-acquired-for-rebuilding.html | TWO COMPANIES SOLD; Their Property Acquired for Rebuilding | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mary-rogers-gets-divorce.html | Mary Rogers Gets Divorce | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/france-and-italy-give-new-styling-top-fashion-themes-for-spring-and.html | FRANCE AND ITALY GIVE NEW STYLING; Top Fashion Themes for Spring and Summer Are Garnered and Shown by Russeks | True | By Virginia Pope | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/chrysler-key-men-may-get-option-on-400000-shares-of-its-common.html | Chrysler Key Men May Get Option On 400,000 Shares of Its Common | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/1363-bandits-seized.html | 1,363 'Bandits' Seized | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/hoard-k-elcock.html | HOARD K. ELCOCK | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/earnings-decline-for-gas-utility-northern-natural-awaiting-fpc.html | EARNINGS DECLINE FOR GAS UTILITY; Northern Natural, Awaiting F.P.C. Rulings on Rate Rises, Reports Drop in 1951 | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-michael-aronsberg.html | MRS. MICHAEL ARONSBERG | True | Spe'i: to Tm N'W. Yo]. Tnss. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/jeanne-crain-has-child.html | Jeanne Crain Has Child | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/power-output-up-87-7415966000-kwh-is-increase-on-a-year-ago-drop.html | POWER OUTPUT UP 8.7%; 7,415,966,000 Kw.H. Is Increase on a Year Ago, Drop for Week | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/guatemalan-students-protest.html | Guatemalan Students Protest | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/protestants-note-rise-in-social-aid-welfare-foundation-puts-needs.html | PROTESTANTS NOTE RISE IN SOCIAL AID; Welfare Foundation Puts Needs of Young and Old for 1952 at $250,000, Up 14% | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/najdorf-draws-with-reshevsky-and-keeps-havana-chess-lead.html | Najdorf Draws With Reshevsky And Keeps Havana Chess Lead | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/theatre-benefit-to-assist-a-w-v-s-one-bright-day-at-royale-march-21.html | THEATRE BENEFIT TO ASSIST A. W. V. S.; ' One Bright Day' at Royale March 21 Will Raise Funds for Volunteer Group | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/to-address-dramatists-forum.html | To Address Dramatists' Forum | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lee-beats-johnson-on-points-in-fight-takes-eastern-golden-gloves.html | LEE BEATS JOHNSON ON POINTS IN FIGHT; Takes Eastern Golden Gloves Heavyweight Title -- Newark Captures Team Trophy | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/pagan-peel-gain-on-florida-links-reach-semifinals-of-tourney-at.html | PAGAN, PEEL GAIN ON FLORIDA LINKS; Reach Semi-Finals of Tourney at Palm Beach -- Miss Faulk and Miss Lindsay Score | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-abraham-weiss.html | MRS. ABRAHAM WEISS | True | Specia! to TE NZW YOR[ TXMZS. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/spanish-program-given-2300-at-carnegie-hall-enjoy-native-songs-and.html | SPANISH PROGRAM GIVEN; 2,300 at Carnegie Hall Enjoy Native Songs and Dances | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/samuel-r-crowder.html | SAMUEL R. CROWDER | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/stone-to-receive-trial-cincinnati-sextet-gets-center-from-rovers.html | STONE TO RECEIVE TRIAL; Cincinnati Sextet Gets Center From Rovers for 3 Games | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/assembly-votes-forest-dams-ban-approves-proposed-amendment-to-end.html | ASSEMBLY VOTES FOREST DAMS BAN; Approves Proposed Amendment to End Legislature's Power Over Adirondack Preserve | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mccoll-gets-ferguson-post.html | McColl Gets Ferguson Post | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/hudson-tube-loss-increased-in-1951-reid-declares-tax-exemption-for.html | HUDSON TUBE LOSS INCREASED IN 1951; Reid Declares Tax Exemption for H. & M. Would Have Given $407,000 Operating Profit | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/elected-board-member-of-advertising-agency.html | Elected Board Member Of Advertising Agency | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/gunnery-beats-taft-6250.html | Gunnery Beats Taft, 62-50 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/indian-parliament-ends-first-legislative-assembly-since-freedom.html | INDIAN PARLIAMENT ENDS; First Legislative Assembly Since Freedom Dissolved | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/israeli-immigration-drop-seen.html | Israeli Immigration Drop Seen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/czech-delegate-defends-soviets-arms-proposal.html | Czech Delegate Defends Soviet's Arms Proposal | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/rebel-nepalese-in-tibet.html | Rebel Nepalese in Tibet | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/value-of-conferences.html | Value of Conferences | True | KIMON A. DOUKAS | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/friday-masaryk-day.html | Friday 'Masaryk Day' | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/impressed-by-turks.html | Impressed By Turks | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/more-grain-shortages.html | More Grain Shortages | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/rearming-germany-opposed.html | Rearming Germany Opposed | True | JOSEPH ZWEBEN | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/bar-against-jews-denied-army-head-asserts-engineers-have-not.html | BAR AGAINST JEWS DENIED; Army Head Asserts Engineers Have Not Discriminated | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/fire-dog-bites-a-woman-faces-departmental-trial.html | Fire Dog Bites a Woman; Faces Departmental Trial | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mercedes-gilbert-stage-radio-actress.html | MERCEDES GILBERT, STAGE, RADIO ACTRESS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/wells-leads-in-snipe-races.html | Wells Leads in Snipe Races | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/justice-oliver-retiring-leaving-special-sessions-at-70-on-april-6.html | JUSTICE OLIVER RETIRING; Leaving Special Sessions at 70 on April 6 -- Long City Career | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/snider-injured-as-dodger-regulars-turn-back-reserves-ankle-is.html | Snider Injured as Dodger Regulars Turn Back Reserves; ANKLE IS SPRAINED IN SLIDE TO THIRD | True | By Roscoe McGowen | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/both-sides-probe-korean-defenses-allies-and-reds-find-eastern-hills.html | BOTH SIDES PROBE KOREAN DEFENSES; Allies and Reds Find Eastern Hills Too Tough to Crack -- Air Fighting Tapers Off | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/terriers-beat-connecticut.html | Terriers Beat Connecticut | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/finnegan-is-linked-with-loan-by-r-f-c.html | FINNEGAN IS LINKED WITH LOAN BY R. F. C. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/troops-not-pledged-acheson-tells-house.html | TROOPS NOT PLEDGED, ACHESON TELLS HOUSE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/submarine-destroyer-collide.html | Submarine, Destroyer Collide | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/london-fare-rise-forced-by-deficit-riders-protest-20-increase.html | LONDON FARE RISE FORCED BY DEFICIT; Riders Protest 20% Increase, Though They Pay Average of Only 4 Cents a Trip | True | By Clifton Daniel | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/m-c-pintard-elected-director.html | M. C. Pintard Elected Director | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/graham-confers-with-nehru.html | Graham Confers With Nehru | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/2-die-in-montreal-blaze.html | 2 Die in Montreal Blaze | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/eleven-knockdowns-in-bout.html | Eleven Knockdowns in Bout | True | | 1980-05-19 | RE0000058417 | B00000345076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/una-merkel-improves.html | Una Merkel Improves | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/michigan-inquiry-limited.html | Michigan Inquiry Limited | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/schoolboy-13-held-in-girls-strangling.html | SCHOOLBOY, 13, HELD IN GIRL'S STRANGLING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/shipping-news-and-notes-u-s-customs-inspectors-group-to-poll.html | Shipping News and Notes; U. S. Customs Inspectors Group to Poll Members on Union Affiliation | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dr-harry-stuckert.html | DR. HARRY STUCKERT | True | Special to To .-' YOK r.s. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/draftee-20-heart-disease-victim.html | Draftee, 20, Heart Disease Victim | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/oliver-hawkins-duos-tie-card-64s-in-bestball-tuneup-for-st.html | OLIVER, HAWKINS DUOS TIE; Card 64's in Best-Ball Tune-Up for St. Petersburg Open Golf | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-school-head-named-garden-city-board-picks-m-f-egdorf-as.html | NEW SCHOOL HEAD NAMED; Garden City Board Picks M. F. Egdorf as Superintendent | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/stanford-names-provost.html | Stanford Names Provost | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dortmutz.html | Dort--Mutz | True | Special to TH NV YOK TXMZS. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/dr-harry-l-shusterman.html | DR. HARRY L. SHUSTERMAN | True | Special to TRE NzW YORK Tlt,S. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/students-to-sing-abroad-wagner-choir-invited-to-world-lutheran.html | STUDENTS TO SING ABROAD; Wagner Choir Invited to World Lutheran Meeting in Germany | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/judge-restricts-travel-of-7-reds-dimock-forbids-it-during-the-trial.html | JUDGE RESTRICTS TRAVEL OF 7 REDS; Dimock Forbids It During the Trial -- U.S. Attorney Contests Rulings for Defense | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/court-victory-won-by-smoke-bureau-power-of-city-magistrates-to.html | COURT VICTORY WON BY SMOKE BUREAU; Power of City Magistrates to Enforce Law Upheld by the Appellate Division | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/bank-aide-sees-mossadegh.html | Bank Aide Sees Mossadegh | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-carroll-ragan.html | MRS. CARROLL RAGAN | True | sDectal to THE NL'V; YOR? TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/ecuadoreans-testify-on-plot.html | Ecuadoreans Testify on Plot | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/trade-war-brings-bargain-prices.html | Trade War Brings Bargain Prices | True | | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-06 | 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/garrots-3-children-then-takes-her-life.html | GARROTS 3 CHILDREN, THEN TAKES HER LIFE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058417 | B00000345076 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/man-98-had-laugh-on-insurance-firm-adolph-j-cohn-a-former-city.html | MAN, 98, HAD LAUGH ON INSURANCE FIRM; Adolph J. Cohn, a Former City Employe Who Collected on Life Policy at 96, Dies | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bond-club-to-hear-oconor.html | Bond Club to Hear O'Conor | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/standard-is-lowered-high-school-diploma-unnecessary-to-join-wac-or.html | STANDARD IS LOWERED; High School Diploma Unnecessary to Join WAC or WAF | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/dr-c-j-longstreet.html | DR. C. J. LONGSTREET | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/priddy-of-tigers-ends-his-holdout-detroit-players-all-signed.html | PRIDDY OF TIGERS ENDS HIS HOLDOUT; Detroit Players All Signed -- Waitkus Hits Roberts for Homer at Phil Camp | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/give.html | Give! | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/dance-here-tonight-marks-monitor-fight.html | DANCE HERE TONIGHT MARKS MONITOR FIGHT | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/message-warns-nation-of-pinch-in-materials.html | Message Warns Nation Of Pinch in Materials | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/wage-increases-planned-for-prisoners-in-ohio.html | Wage Increases Planned For Prisoners in Ohio | True | By the United Press. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/text-of-the-presidents-message-to-congress-asking-7900000000-for.html | Text of the President's Message to Congress Asking $7,900,000,000 for Mutual Security | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/douglas-entered-in-race-justice-filed-without-consent-in-primary-at.html | DOUGLAS ENTERED IN RACE; Justice Filed Without Consent in Primary at Oregon | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/jeremiah-h-hunt.html | JEREMIAH H. HUNT | True | Special to THZ NEW YOZ/} TIMZS. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/taft-opposed-as-candidate.html | Taft Opposed as Candidate | True | GERALD L. KAUFMAN. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/to-give-russian-comedy.html | To Give Russian Comedy | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/accountants-to-meet-here.html | Accountants to Meet Here | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/record-sales-raise-st-regis-paper-net-to-16796034-despite-162-tax.html | Record Sales Raise St. Regis Paper Net To $16,796,034 Despite 162% Tax Jump | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/a-a-u-to-meet-march-19.html | A. A. U. to Meet March 19 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/red-ties-charged-to-morris-group-mccarthy-cites-two-trustees-of.html | RED TIES CHARGED TO MORRIS GROUP; McCarthy Cites Two Trustees of Foundation That Profited in Tanker Operations | True | By C. P. Trussell | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/william-herder.html | WILLIAM HERDER | True | Specta! to T. NEV ox 3'.S. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/our-competitive-system.html | Our Competitive System | True | ROBERT I. A. GRAY. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/holdup-slayer-dies-in-chair.html | Hold-Up Slayer Dies in Chair | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/the-housewife-wins.html | THE HOUSEWIFE WINS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/noted-cafe-reopened-in-moscow.html | Noted Cafe Reopened in Moscow | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cites-peril-of-reds-sum-of-7900000000-from-congress-called.html | CITES PERIL OF REDS; Sum of $7,900,000,000 From Congress Called Economical Security | True | By Felix Belair Jr. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/new-move-likely-on-car-inspection-dewey-is-expected-to-revive.html | NEW MOVE LIKELY ON CAR INSPECTION; Dewey Is Expected to Revive Defeated Measure Before the Rules Committee | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/berra-cleanup-man-in-yankee-batting-order-for-first-exhibition.html | Berra Clean-Up Man in Yankee Batting Order for First Exhibition Tomorrow; CATCHER IS LIKELY TO KEEP 4TH SPOT | True | By John Drebinger | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/aluminum-parley-cool-to-expansion-existing-programs-seen-ample-to.html | ALUMINUM PARLEY COOL TO EXPANSION; Existing Programs Seen Ample to Meet All Foreseeable Needs Up to 1960 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bank-clearings-drop-16891608000-total-last-week-is-18-below-1951.html | BANK CLEARINGS DROP; $16,891,608,000 Total Last Week Is 1.8% Below 1951 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/three-to-die-for-holdup-court-of-appeals-affirms-verdict-in-readers.html | THREE TO DIE FOR HOLDUP; Court of Appeals Affirms Verdict in Readers Digest Slaying | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/video-earnings-top-radio-profits-of-51-108-television-stations.html | VIDEO EARNINGS TOP RADIO PROFITS OF '51; 108 Television Stations Report 43 Million Net Before Taxes -- Revenues Double in Year | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bingham-to-speak-at-fordham.html | Bingham to Speak at Fordham | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/arnall-urges-end-of-capehart-rises-tells-senators-that-proviso.html | ARNALL URGES END OF CAPEHART RISES; Tells Senators That Proviso Lifted Prices in 7 Months by $750,000,000 | True | By Clayton Knowles | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/named-to-bible-society-post.html | Named to Bible Society Post | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/shoemaker-too-short-too-light-for-service.html | Shoemaker Too Short, Too Light for Service | True | By the United Press. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/women-engineers-to-convene.html | Women Engineers to Convene | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/buyers-appointed-by-hearns.html | Buyers Appointed by Hearns | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/court-seen-hobbling-u-s-in-trial-of-reds.html | COURT SEEN HOBBLING U. S. IN TRIAL OF REDS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/institute-reelects-shuster.html | Institute Re-elects Shuster | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/duncan-sisters-pay-back-tax.html | Duncan Sisters Pay Back Tax | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/col-rae-d-landy-66-former-army-nurse.html | COL. RAE D. LANDY, 66, FORMER ARMY NURSE | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/troth-inoced-of-ca-lista-lincoln-granddaughter-of-late-percy.html | TROTH INOCED OF CA LISTA LINCOLN; Granddaughter of Late Percy Rockefeller Will Be Wed to Henry Harder, Yale, '48 i | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/yugoslavs-are-warm-to-us-allen-reports.html | YUGOSLAVS ARE WARM TO U.S., ALLEN REPORTS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/boyd-orr-here-for-visit.html | Boyd Orr Here for Visit | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/adenauer-said-to-seek-red-view.html | Adenauer Said to Seek Red View | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/rangers-take-fourth-place-undisputed-by-beating-hawks-sinclairs-2.html | Rangers Take Fourth Place Undisputed By Beating Hawks; SINCLAIR'S 2 GOALS PACE 5-3 TRIUMPH | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/lawyers-back-rayburn-state-bar-group-urges-congress-adopt-code-to.html | LAWYERS BACK RAYBURN; State Bar Group Urges Congress Adopt Code to Aid Witnesses | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/europe-troubled-by-rise-in-jobless-opposition-parties-exploiting-in.html | EUROPE TROUBLED BY RISE IN JOBLESS; Opposition Parties Exploiting Increases in West Due to Shortages, Trade Curbs | True | By Michael L. Hoffman | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/childrens-play-tomorrow.html | Children's Play Tomorrow | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/g-o-p-names-52-aide-dmytro-halychyn-of-jersey-city-heads-ukrainian.html | G. O. P. NAMES '52 AIDE; Dmytro Halychyn of Jersey City Heads Ukrainian Section | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/taft-takes-a-truman-leaf-but-throws-the-book-at-him-senator-uses.html | Taft Takes a Truman Leaf, But Throws the Book at Him; Senator Uses President's Campaign Tactics, Skins Him on Every Court House Step | | By James Reston | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/soviet-bid-for-girl-fails-thirteenyearold-refugee-from-lithuania-to.html | SOVIET BID FOR GIRL FAILS; Thirteen-Year-Old Refugee From Lithuania to Come to U. S. | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bid-to-buy-20-ships-in-new-case-aired-efforts-by-dudley-involved-in.html | BID TO BUY 20 SHIPS IN NEW CASE AIRED; Efforts by Dudley, Involved in Casey and R. F. C. Inquiries, Spurned by Maritime Body | True | By Anthony Leviero | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/senate-unit-decides-not-to-press-u-m-t.html | SENATE UNIT DECIDES NOT TO PRESS U. M. T. | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/injury-to-podres-hampers-dodgers-plan-to-pitch-rookie-against.html | INJURY TO PODRES HAMPERS DODGERS; Plan to Pitch Rookie Against Braves Tomorrow Changed -- Labine Will Start | True | By Roscoe McGowen | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/rockefeller-aide-to-head-atomic-advisory-panel.html | Rockefeller Aide to Head Atomic Advisory Panel | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/presidential-race-set-in-new-jersey-eisenhower-taft-stassen-and.html | PRESIDENTIAL RACE SET IN NEW JERSEY; Eisenhower, Taft, Stassen and MacArthur in G. O. P. Vote -- Kefauver Only Democrat | | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/railway-reveals-oil-lands-extent-northern-pacific-has-110-miles-of.html | RAILWAY REVEALS OIL LANDS' EXTENT; Northern Pacific Has 110 Miles of Williston Basin in 2 States According to Annual Report | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/student-agitation-faces-ban-in-egypt-paper-says-a-restrictive-law.html | STUDENT AGITATION FACES BAN IN EGYPT; Paper Says a Restrictive Law Is on Way -- Exploitation of Schoolboys Is Stressed | True | By Albion Ross | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/arcturus-electronics-sold.html | Arcturus Electronics Sold | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/sabres-keep-rule-of-skies-in-korea-six-f86s-rout-22-mig15s-downing.html | SABRES KEEP RULE OF SKIES IN KOREA; Six F-86's Rout 22 MIG-15's Downing One -- Sharp Patrol Fights Enliven Front | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/g-e-to-build-jet-accessories.html | G. E. to Build Jet Accessories | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/veterans-advised-on-jobs.html | Veterans Advised on Jobs | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/russian-gibes-at-u-s-aide-bids-u-n-unit-take-note-of-loyalty.html | RUSSIAN GIBES AT U. S.; Aide Bids U. N. Unit Take Note of Loyalty Investigations | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/u-s-chamber-asks-balanced-budget.html | U. S. CHAMBER ASKS BALANCED BUDGET | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/50-indochina-reds-slain-killed-in-battle-between-3000-union-troops.html | 50 INDO-CHINA REDS SLAIN; Killed in Battle Between 3,000 Union Troops, 2,000 Communists | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/ryans-hearing-postponed.html | Ryan's Hearing Postponed | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/relief-fraud-charged-queens-butcher-and-wife-said-to-have-concealed.html | RELIEF FRAUD CHARGED; Queens Butcher and Wife Said to Have Concealed $2,556 Earnings | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/food-purity-inquiry-ended-by-house-unit.html | FOOD PURITY INQUIRY ENDED BY HOUSE UNIT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/messana-pianist-heard-plays-pieces-by-bach-chopin-and-liszt-in-town.html | MESSANA, PIANIST, HEARD; Plays Pieces by Bach, Chopin and Liszt in Town Hall Recital | True | H. C. S. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/new-unit-for-minnesota-mining.html | New Unit for Minnesota Mining | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/truman-set-for-holiday-off-for-key-west-today-if-iii-motherinlaw.html | TRUMAN SET FOR HOLIDAY; Off for Key West Today if III Mother-in-Law Holds Gains | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cancer-education-unit-planned.html | Cancer Education Unit Planned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/president-is-optimistic-on-progress-of-europe.html | President Is Optimistic On Progress of Europe | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/canadian-opposition-scores-nato-claims.html | CANADIAN OPPOSITION SCORES NATO CLAIMS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/standard-coil-buys-crystal-plant.html | Standard Coil Buys Crystal Plant | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/prices-of-grains-higher-in-chicago-substantial-upturn-follows-early.html | PRICES OF GRAINS HIGHER IN CHICAGO; Substantial Upturn Follows Early Softness, Corn, Oats Leading Market Upswing | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/group-plans-to-study-the-effects-of-defense-activities-on-children.html | Group Plans to Study the Effects Of Defense Activities on Children | True | By Dorothy Barclay | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/3-rumanian-aides-dismissed.html | 3 Rumanian Aides Dismissed | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/study-set-on-adult-education.html | Study Set on Adult Education | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/6700-pay-rise-proposed-yonkers-council-to-get-bill-to-increase.html | $6,700 PAY RISE PROPOSED; Yonkers Council to Get Bill to Increase Curran's Salary | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/commodity-prices-up-rises-to-3062-march-5-from-306-on-march-4.html | COMMODITY PRICES UP; Rises to 306.2 March 5 From 306 on March 4 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/times-square-ban-on-parking-begins-4-motorists-get-summonses-but.html | TIMES SQUARE BAN ON PARKING BEGINS; 4 Motorists Get Summonses, but Warnings Will Be Given Most Cases Until Monday | True | By Joseph C. Ingraham | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mascot-guilty-of-biting-dog-sentenced-to-bideawee-by-port.html | MASCOT GUILTY OF BITING; Dog Sentenced to Bide-a-Wee by Port Washington Firemen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/in-charge-of-advertising-of-three-corset-makers.html | In Charge of Advertising Of Three Corset Makers | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/o-p-s-food-study-set-march-17-in-big-cities.html | O. P. S. FOOD STUDY SET MARCH 17 IN BIG CITIES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/connecticut-road-near-shore-urged-engineers-reject-inland-route-for.html | CONNECTICUT ROAD NEAR SHORE URGED; Engineers Reject Inland Route for Proposed $108,500,000 New Thruway Link | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/see-next-friday-to-hear-foes-of-change-in-fees.html | S.E.C. Next Friday to Hear Foes of Change in Fees | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/rhee-offers-compromise-agrees-to-legislative-election-of-next.html | RHEE OFFERS COMPROMISE; Agrees to Legislative Election of Next President of Korea | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/stocks-here-lose-forward-motion-lightening-in-demand-follows.html | STOCKS HERE LOSE FORWARD MOTION; Lightening in Demand Follows Wednesday's Timidity, After Tuesday's Big Recovery | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/2-college-sites-offered-malone-and-lake-placid-are-competing-for.html | 2 COLLEGE SITES OFFERED; Malone and Lake Placid Are Competing for Champlain | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cut-in-franc-rate-foreseen-in-paris-experts-doubt-regime-can-avoid.html | CUT IN FRANC RATE FORESEEN IN PARIS; Experts Doubt Regime Can Avoid Step If Gold Reserve Is to Be Safeguarded | True | By Harold Callender | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/reforming-the-tax-bureau.html | REFORMING THE TAX BUREAU | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/george-hearst-reweds-son-of-late-publisher-marries-collette-lyons.html | GEORGE HEARST REWEDS; Son of Late Publisher Marries Collette Lyons in 2d Ceremony | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/stomach-communism-a-new-truman-phrase.html | Stomach Communism' A New Truman Phrase | True | By the United Press. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/edward-i-pratt-sr.html | EDWARD I. PRATT SR. | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/george-a-roberts.html | GEORGE A, ROBERTS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/premiers-aides-deny-greek-rift-declare-cabinet-not-king-rules.html | Premier's Aides Deny Greek Rift; Declare Cabinet, Not King, Rules; Plastiras' Office in Athens Issues Statement Disputing the Washington Report About Papagos Feud With 'Palace Guard' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mrs-a-eisemann-jr-has-child.html | Mrs. A. Eisemann Jr. Has Child, | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/radcliffe-lifts-rentals-college-also-increases-medical-charges-for.html | RADCLIFFE LIFTS RENTALS; College Also Increases Medical Charges for Students | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/michael-levin.html | MICHAEL LEVIN | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/satterlee-case-lawyer-shot-in-front-of-park-ave-home-attorney.html | Satterlee Case Lawyer Shot In Front of Park Ave. Home; ATTORNEY WOUNDED HERE YESTERDAY | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/judith-nirenstein-to-be-a-june-bride.html | JUDITH NIRENSTEIN TO BE A JUNE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/foamrubber-pillows-advance.html | Foam-Rubber Pillows Advance | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/butter-prices-dip-to-average-of-89c-cost-of-popular-items-at-fish.html | BUTTER PRICES DIP TO AVERAGE OF 89C; Cost of Popular Items at Fish and Fresh Produce Marts Up This Week-End | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/guards-to-take-lie-test-brinks-aides-reverse-stand-agree-to-further.html | GUARDS TO TAKE LIE TEST; Brink's Aides Reverse Stand, Agree to Further Trial | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mae-ambrosio-affianced.html | Mae Ambrosio Affianced | True | Special to T=_s v YoP.- Ts. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/censure-of-2-judges-backed-in-house-unit.html | CENSURE OF 2 JUDGES BACKED IN HOUSE UNIT | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/twoweek-dacca-curfew-ended.html | Two-Week Dacca Curfew Ended | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/15-dip-reported-for-store-sales-decline-for-nation-in-week-compares.html | 15% DIP REPORTED FOR STORE SALES; Decline for Nation in Week Compares With Year Ago -- Specialty Trade Off 20% | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/submarines-at-bay-in-convoy-exercise-7-sunk-as-u-s-and-canada.html | SUBMARINES AT BAY IN CONVOY EXERCISE; 7 'Sunk' as U. S. and Canada Unleash New Tactics and Gear in Atlantic Test | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/korean-cold-ills-cut-lovett-gives-knowland-data-on-nonbattle.html | KOREAN COLD ILLS CUT; Lovett Gives Knowland Data on Non-Battle Casualties | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/new-york-hails-mayor-of-jerusalem-new-york-honors-jerusalem-mayor.html | New York Hails Mayor of Jerusalem; NEW YORK HONORS JERUSALEM MAYOR | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mathematics-contest-scheduled.html | Mathematics Contest Scheduled | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/three-arrive-a-week-late.html | Three Arrive a Week Late | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/radio-and-television-arm-of-coincidence-aids-arm-of-law-in-catching.html | RADIO AND TELEVISION; Arm of Coincidence Aids Arm of Law in Catching Criminal as 'Unexpected' Bows | True | By Jack Gould | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/contract-for-abomb-power-let.html | Contract for A-Bomb Power Let | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/lone-star-club-gains-title.html | Lone Star Club Gains Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/germ-raids-by-u-s-on-china-charged-peiping-says-diseaseladen-vermin.html | GERM RAIDS BY U. S. ON CHINA CHARGED; Peiping Says Disease-Laden Vermin Have Been Dropped in Manchuria by Fliers | True | By Lindesay Parrott | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/lovestruck-youth-is-held-as-burglar-printer-faces-charges-after.html | LOVE-STRUCK YOUTH IS HELD AS BURGLAR; Printer Faces Charges After Girl, 23, Turns Over Gems He Had Given Her | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/utility-plans-note-issue-another-asks-s-e-c-approval-of-2500000.html | UTILITY PLANS NOTE ISSUE; Another Asks S. E. C. Approval of $2,500,000 Advance | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/housing-in-bronx-sold-to-syndicate-group-buys-garden-apartments-on.html | HOUSING IN BRONX SOLD TO SYNDICATE; Group Buys Garden Apartments on E. 139th St. -- Bronx River Ave. Corner Purchased | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/wings-beat-bruins-on-late-goal-21-pavelichs-tally-decides-boston.html | WINGS BEAT BRUINS ON LATE GOAL, 2-1; Pavelich's Tally Decides -- Boston Score Near Finish Disallowed by Referee | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/holy-cross-rally-stops-dartmouth-crusader-five-takes-no-22-by-4740.html | HOLY CROSS RALLY STOPS DARTMOUTH; Crusader Five Takes No. 22 by 47-40 -- St. Louis and St. Bonaventure Beaten | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/szell-introduces-riviers-concerto-leads-philharmonic-in-first-u-s.html | SZELL INTRODUCES RIVIER'S CONCERTO; Leads Philharmonic in First U. S. Performance of Piano Work by the Composer | True | By Olin Downes | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/misuse-of-doctors-cars.html | Misuse of Doctors' Cars | True | MARTIN MEADOWS. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/general-electric-sales-at-peak-but-net-fell-to-479-last-year.html | General Electric Sales at Peak, But Net Fell to $4.79 Last Year | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/emil-a-berg.html | EMIL A. BERG | True | Soeeial to TH. NEW YORK MF.E | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/w-s-b-sifts-oil-dispute-truman-refers-issue-to-panel-to-forestall-s.html | W. S. B. SIFTS OIL DISPUTE; Truman Refers Issue to Panel to Forestall Strike Threat | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/air-crash-suit-is-filed.html | Air Crash Suit Is Filed | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/nicolas-garcia-samudio.html | NICOLAS GARCIA SAMUDIO | True | Special to WHZ NEw Yom TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/solving-transit-problem-charging-of-tolls-advocated-on-bridges.html | Solving Transit Problem; Charging of Tolls Advocated on Bridges Which Are Now Free | True | EDWARD A. NORMAN. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/to-act-on-stock-increase.html | To Act on Stock Increase | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/fabric-for-homes-traced-ih-exhibit-decorating-style-periods-in-this.html | FABRIC FOR HOMES TRACED IH EXHIBIT; Decorating Style Periods in This Country Are Shown in Scalamandre Display | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/curb-men-called-to-s-e-c-hearing-mccormick-mann-to-testify-here-on.html | CURB MEN CALLED TO S. E. C. HEARING; McCormick, Mann to Testify Here on Monday -- Former Protests New Fee Plan | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/city-prison-break-is-thwarted-by-tip-guard-court-officer-and-judge.html | CITY PRISON BREAK IS THWARTED BY TIP; Guard, Court Officer and Judge Were Marked as Victims -Three Inmates Involved | True | By Alfred E. Clark | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/advanced-by-sacolowell.html | Advanced by Saco-Lowell | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/globe-to-build-new-plant.html | Globe to Build New Plant | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/british-circulation-up-rise-of-8114000-during-week-brings-total-to.html | BRITISH CIRCULATION UP; Rise of 8,114,000 During Week Brings Total to 1,375,141,000 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/program-faces-drastic-cut-congressional-leaders-say-presidents.html | Program Faces Drastic Cut, Congressional Leaders Say; President's Program Faces Cut, Congressional Leaders Declare | True | By the United Press. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/kaiser-expanding-plant-at-fontana-to-spend-65000000-on-new.html | KAISER EXPANDING PLANT AT FONTANA; To Spend $65,000,000 on New Facilities to Raise Steel Production Over 11% | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/dr-herbert-hollander-i.html | DR. HERBERT HOLLANDER I | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/katy-to-pay-half-year-coupon.html | Katy to Pay Half Year Coupon | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bogart-gets-bids-from-two-studios-but-star-cant-act-on-metro-and.html | BOGART GETS BIDS FROM TWO STUDIOS; But Star Can't Act on Metro and Paramount Offers Until He Finishes Warner Film | True | By Thomas M. Pryor | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/stock-of-gold-increases-by-180000000-money-in-circulation-is-up.html | Stock of Gold Increases by $180,000,000; Money in Circulation Is Up $74,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/works-of-painters-printed-on-fabrics.html | WORKS OF PAINTERS PRINTED ON FABRICS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/-tttoias-}owns-t-is-jlirist-dies-retired-county-judge-served-on.html | ' TttOIAS }OWNS, ?t, :[i]S JLIRIST, DIES; Retired County Judge Served on Bench for Two Decades '" -- Once Civic Leader | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/japan-plans-neutral-china-pact.html | Japan Plans 'Neutral' China Pact | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/heads-retail-department-of-a-n-p-a-ad-bureau.html | Heads Retail Department Of A. N. P. A. Ad Bureau | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/supervisors-course-planned.html | Supervisors' Course Planned | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/all-325-graduates-get-jobs.html | All 325 Graduates Get Jobs | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/truck-clearing-house-plan-for-handling-freight-bills-to-be-extended.html | TRUCK CLEARING HOUSE; Plan for Handling Freight Bills to Be Extended to State | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/florida-southern-eight-wins.html | Florida Southern Eight Wins | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/vote-set-on-merger-whirlpool-action-march-27-and-clyde-porcelain.html | VOTE SET ON MERGER; Whirlpool Action March 27 and Clyde Porcelain Monday | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/john-a-steiner.html | JOHN A. STEINER | True | Special to Tz NZw YORK TIMZS. | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/french-crash-survivor-dies.html | French Crash Survivor Dies | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/pipe-line-may-drop-new-england-plan-natural-gas-concern-would.html | PIPE LINE MAY DROP NEW ENGLAND PLAN; Natural Gas Concern Would Abandon Construction of Compressor Unit at Rye | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/woman-once-in-nazi-death-camp-ready-to-realize-american-dream.html | Woman, Once in Nazi Death Camp, Ready to Realize American Dream | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/stock-offering-planned-tennessee-production-would-sell-1400000.html | STOCK OFFERING PLANNED; Tennessee Production Would Sell 1,400,000 Shares | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eisenhower-meets-with-greeks-again-need-for-more-arms-believed.html | EISENHOWER MEETS WITH GREEKS AGAIN; Need for More Arms Believed Discussed -- King Honors General and His Aide | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/roebling-to-drop-fabrics-unit.html | Roebling to Drop Fabrics Unit | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/o-p-s-may-impose-ceiling-on-onions-warning-stems-from-sharp-price.html | O. P. S. MAY IMPOSE CEILING ON ONIONS; Warning Stems From Sharp Price Rise -- Order Drawn Fixing $3.70 as Top | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/1940-level-is-exceeded.html | 1940 Level Is Exceeded | True | By Harry Schwartz | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/for-civil-servic-change-dewey-backs-single-director-of-state.html | FOR CIVIL SERVIC CHANGE; Dewey Backs Single Director of State Administration | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bomb-scares-at-schools-police-rush-to-two-institutions-here-and-one.html | BOMB SCARES AT SCHOOLS; Police Rush to Two Institutions Here and One in Queens | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cobbler-hammers-thug-shop-owner-becomes-angered-when-man-starts-to.html | COBBLER HAMMERS THUG; Shop Owner Becomes Angered When Man Starts to Rob Woman | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eisenhower-group-cancels-tv-series-national-citizens-committee.html | EISENHOWER GROUP CANCELS TV SERIES; National Citizens Committee Takes Action With N. B. C. for Lack of Funds | True | By Val Adams | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/9-buildings-razed-by-fire-business-structure-8-homes-destroyed-in.html | 9 BUILDINGS RAZED BY FIRE; Business Structure, 8 Homes Destroyed in Lebanon, Pa. | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/output-of-1050000-cars-allowed-for-apriljune.html | Output of 1,050,000 Cars Allowed for April-June | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cold-rain-mars-game.html | Cold Rain Mars Game | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/baby-is-handed-to-candidate-taft-who-fumbles-that-political-issue.html | Baby Is Handed to Candidate Taft, Who Fumbles That Political Issue; Kefauver Tells 2 New Hampshire Strangers (Just Convicted on Anti-Bookie Law) That He Would Like Their Votes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mrs-j-e-galligan.html | MRS. J. E. GALLIGAN | True | Special to THE NEW YOK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/nurse-fifty-years-is-honored.html | Nurse Fifty Years Is Honored | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/finance-concerns-raise-loan-total-gain-of-39000000-in-week-to.html | FINANCE CONCERNS RAISE LOAN TOTAL; Gain of $39,000,000 in Week to $7,929,000,000 Reported by Business and Industry | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/indias-health-program-aided.html | India's Health Program Aided | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/skipper-wells-leads-topeka-yachtman-far-ahead-in-florida-snipe.html | SKIPPER WELLS LEADS; Topeka Yachtman Far Ahead in Florida Snipe Series | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/succeeds-to-presidency-of-the-foote-mineral-co.html | Succeeds to Presidency Of the Foote Mineral Co | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/100000-donation-made-interfaith-group-receives-gift-from-horowitz.html | $100,000 DONATION MADE; Interfaith Group Receives Gift From Horowitz Foundation | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/vice-president-chosen-by-the-a-c-horn-co.html | Vice President Chosen By the A. C. Horn Co. | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/demand-deposits-up-3-billions-in-51-94-billion-total-is-reported.html | DEMAND DEPOSITS UP 3 BILLIONS IN '51; 94 Billion Total Is Reported for National Banks -- Time Accounts Show 1% Rise | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/300-poisoned-by-bread-in-brazil.html | 300 Poisoned by Bread in Brazil | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/defense-work-set-for-8-more-areas-new-york-included-on-list-of.html | DEFENSE WORK SET FOR 8 MORE AREAS; New York Included on List of Sectors That Will Get Special Consideration | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/producers-weigh-earlier-curtains-plan-to-move-up-theatre-time-put.html | PRODUCERS WEIGH EARLIER CURTAINS; Plan to Move Up Theatre Time Put Off to September After Sponsors Hold Meeting | True | By Sam Zolotow | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/truman-says-u-s-troops-in-korea-bar-world-war.html | Truman Says U. S. Troops In Korea Bar World War | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/unionist-attacks-bill-curbing-gifts-state-c-i-o-leader-deplores.html | UNIONIST ATTACKS BILL CURBING GIFTS; State C. I. O. Leader Deplores 'Machine Politics at Worst' -- Group Backs Measure | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/adult-conduct-tied-to-juvenile-straying.html | ADULT CONDUCT TIED TO JUVENILE STRAYING | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/miss-viola-weis.html | MISS VIOLA WEIS | True | Special to THE NEW YOP-"i"IMSS. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/albert-p-brundage.html | ALBERT P. BRUNDAGE | True | Sped to Nzw Yo.x T'zs. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eisenhower-favored-over-taft.html | Eisenhower Favored Over Taft | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/miss-polly-tllbn-blggomesfianiee-harpers-bazaar-staff-aide-to-be.html | MISS POLLY tLLBN - BlgGOMESFIAN(IEE; Harper's Bazaar Staff Aide to Be Bride of Louis B. Bell, P, ennsylvania Jurist's .Son | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/faulkner-in-wykagyl-golf.html | Faulkner in Wykagy1 Golf | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/benjamin-goldberger.html | BENJAMIN GOLDBERGER | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/state-vagrancy-law-challenged-in-suit.html | STATE VAGRANCY LAW CHALLENGED IN SUIT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/-tony-winners-selected.html | ' Tony' Winners Selected | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/committee-to-aid-scrap-drive.html | Committee to Aid Scrap Drive | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/celler-backs-justice-bureau.html | Celler Backs Justice Bureau | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/worthington-pump-corp-advances-sales-officials.html | Worthington Pump Corp. Advances Sales Officials | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mrs-george-s-mcune.html | MRS. GEORGE S. M'CUNE | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/round-steak-onions-sunday-savory-dish.html | ROUND STEAK, ONIONS SUNDAY SAVORY DISH | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/futures-in-cotton-end-barely-steady-dip-9-to-25-points-in-a-slow.html | FUTURES IN COTTON END BARELY STEADY; Dip 9 to 25 Points in a Slow Spot Demand, Dull Goods Market, Overseas News | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mrs-charleshebbard.html | MRS. CHARLESHEBBARD | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/sports-of-the-times-too-short-a-season.html | Sports of The Times; Too Short a Season | True | By Arthur Daley | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/macgilvray-of-st-johns-to-get-haggerty-award.html | MacGilvray of St. John's To Get Haggerty Award | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/farm-body-appeals-to-peron-on-prices.html | FARM BODY APPEALS TO PERON ON PRICES | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/the-military-ruble.html | THE MILITARY RUBLE | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/rossolimo-and-eliskases-score-to-tie-at-top-in-havana-chess-pass.html | Rossolimo and Eliskases Score To Tie at Top in Havana Chess; Pass Najdorf, Who Adjourns His Game With Lasker in the Tenth Round – Horowitz, Reshevsky and Evans Among Victors | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mrs-todd-in-net-final-beats-althea-gibson-63-64-and-shares-in.html | MRS. TODD IN NET FINAL; Beats Althea Gibson, 6-3, 6-4, and Shares in Doubles Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/president-morris-confer-15-minutes-scandals-investigator-says-he.html | PRESIDENT, MORRIS CONFER 15 MINUTES; Scandals Investigator Says He Won't Quit -- Finds Capital Tougher Than Tammany | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/blood-plasma-for-export-only-to-friends-of-west.html | Blood Plasma for Export Only to Friends of West | True | By the United Press. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/american-radiator-sales-record-set-last-year-with-an-increase-of-71.html | AMERICAN RADIATOR SALES; Record Set Last Year With an Increase of 7.1 Per Cent | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/professor-looks-drunk-court-court-finds-he-is-sober.html | Professor Looks Drunk; Court Finds He Is Sober | True | By the United Press. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/redskins-sign-dorow.html | Redskins Sign Dorow | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/the-screen-in-review-kisenga-man-of-africa-british-picture-with.html | THE SCREEN IN REVIEW; ' Kisenga, Man of Africa, British Picture With Robert Adams, Opens at the Holiday | True | By Bosley Crowther | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/garage-workers-win-4-wage-rise-arbitrator-rules-out-fiveday-week.html | GARAGE WORKERS WIN 4% WAGE RISE; Arbitrator Rules Out Five-Day Week and Other Benefits, Assails Free Parking | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/wood-field-and-stream-reservation-requests-arriving-earlier-than.html | Wood, Field and Stream; Reservation Requests Arriving Earlier Than Usual at Fishing Resorts | True | By Raymond R. Camp | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/rattigan-play-in-london-his-the-deep-blue-sea-wins-praises-of-drama.html | RATTIGAN PLAY IN LONDON; His 'The Deep Blue Sea' Wins Praises of Drama Critics | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/15000-at-negro-rally-noted-entertainers-take-part-in-national.html | 15,000 AT NEGRO RALLY; Noted Entertainers Take Part in National Groups Event | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/oliver-s-lyford-81-a-retired-engineer.html | OLIVER S. LYFORD, 81, A RETIRED ENGINEER | True | Sp to TN NEW YOEK TIM.. _ _ | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/50-debating-teams-to-meet.html | 50 Debating Teams to Meet | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/iran-hopeful-on-oil-talk-spokesman-calls-bank-views-acceptable-to.html | IRAN HOPEFUL ON OIL TALK; Spokesman Calls Bank Views Acceptable to Teheran | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/massachusetts-bans-book.html | Massachusetts Bans Book | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mrs-lewis-twitchell.html | MRS. LEWIS TWITCHELL | True | Special to THZ Nw YORK TIMr, S. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/water-pact-bill-is-opposed.html | Water Pact Bill Is Opposed | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/e-bonds-at-record-high-34800000000-out-sales-up-redemptions-down.html | E BONDS AT RECORD HIGH; $34,800,000,000 Out, Sales Up, Redemptions Down, Snyder Says | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/action-is-delayed-on-3d-tunnel-tube-board-of-estimate-averts-vote.html | ACTION IS DELAYED ON 3D TUNNEL TUBE; Board of Estimate Averts Vote by Putting Matter Over to April 24 -- Cullman Assails It | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/committee-work-praised.html | Committee Work Praised | True | LEONARD LEVIS. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/food-news-fritters-make-thrifty-dishes-now-vary-the-lenten-fare.html | Food News: Fritters Make Thrifty Dishes Now; Vary the Lenten Fare, Provide Answer to Left-Over Problem | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mayer-barsky.html | MAYER BARSKY | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/philip-checks-higgins-harris-chase-also-advance-in-squash-racquets.html | PHILIP CHECKS HIGGINS; Harris, Chase Also Advance in Squash Racquets | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/thailand-to-hold-maneuvers.html | Thailand to Hold Maneuvers | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/augmented-fleet-mapped-by-britain-38000000-for-new-ships-is-in.html | AUGMENTED FLEET MAPPED BY BRITAIN; 38,000,000 for New Ships Is in Year's Total Estimates - Homing Torpedo Listed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/march-lark-first-at-981.html | March Lark First at 98-1 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/western-union-cited-over-sale-of-cables.html | WESTERN UNION CITED OVER SALE OF CABLES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/lawyer-found-dead-in-hotel.html | Lawyer Found Dead in Hotel | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/hospital-appointment-made.html | Hospital Appointment Made | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/specialty-sales-down-20-here.html | Specialty Sales Down 20% Here | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/malady-found-in-canadian-pigs.html | Malady Found in Canadian Pigs | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/radium-lost-at-hospital.html | Radium Lost at Hospital | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/george-h-parker.html | GEORGE H. PARKER | True | Special to T Ngw YOILK Tzr.s. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/accused-as-gem-fence-head-of-new-jewelry-concern-held-as-taker-of.html | ACCUSED AS GEM 'FENCE'; Head of New Jewelry Concern Held as Taker of Loot | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/explorers-charges-denied-by-yemenese.html | EXPLORER'S CHARGES DENIED BY YEMANESE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/newark-rabbi-honored.html | Newark Rabbi Honored | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/u-s-moves-scored-in-antitrust-suit-failure-to-question-witness-use.html | U. S. MOVES SCORED IN ANTI-TRUST SUIT; Failure to Question Witness, Use of Pressure, Ignorance of Facts Are Charged | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/executives-advanced-by-equitable-life.html | EXECUTIVES ADVANCED BY EQUITABLE LIFE | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/allischalmers-to-expand.html | Allis-Chalmers to Expand | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/vatican-sifts-plan-to-run-own-ships-small-papal-merchant-marine-to.html | VATICAN SIFTS PLAN TO RUN OWN SHIPS; Small Papal Merchant Marine to Carry Passengers and Cargo Is Under Study | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/striking-dockers-to-return-to-jobs-accord-is-reached-in-jersey-city.html | STRIKING DOCKERS TO RETURN TO JOBS; Accord Is Reached in Jersey City Dispute -- Walkout Tied Up Army Shipments | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/saar-ratifies-pool-plan-paris-assures-parliament-that-interests.html | SAAR RATIFIES POOL PLAN; Paris Assures Parliament That Interests Will Be Guarded | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/yale-names-professor-doering-at-columbia-since-43-gets-organic.html | YALE NAMES PROFESSOR; Doering, at Columbia Since '43, Gets Organic Chemistry Post | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/church-unit-dedicated-methodist-education-building-in-nashville-is.html | CHURCH UNIT DEDICATED; Methodist Education Building in Nashville Is Inspected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/peters-backyard-in-village-sold.html | Peter's Backyard in Village Sold | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/nursery-school-licenses-pending-bill-defended-as-setting-up.html | Nursery School Licenses; Pending Bill Defended as Setting Up Specific Standards | True | CHARLOTTE CARR, | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/brandy-punch-91-defeats-great-fun-wright-angle-3d-as-upsets-mark.html | BRANDY PUNCH, 9-1, DEFEATS GREAT FUN; Wright Angle 3d as Upsets Mark Gulfstream Racing -- 2 Pay-Offs in Double | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/customs-agent-confiscates-8-lbs-of-salami-in-trunk.html | Customs Agent Confiscates 8 lbs. of Salami in Trunk | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/antibias-measure-voted-by-assembly-bill-would-extend-rule-of-state.html | ANTI-BIAS MEASURE VOTED BY ASSEMBLY; Bill Would Extend Rule of State Agency to Such Places as Hotels and Cafes | True | By Warren Weaver Jr. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/220000-y-m-c-a-grant-ford-foundation-comes-to-aid-of-philippines.html | $220,000 Y. M. C. A. GRANT; Ford Foundation Comes to Aid of Philippines Organization | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/jean-marchand.html | JEAN MARCHAND | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/meeting-scheduled-march-15.html | Meeting Scheduled March 15 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/german-reds-push-readiness-squads-military-units-of-the-police.html | GERMAN REDS PUSH READINESS SQUADS; Military Units of the Police Expected to Be Expanded Into Army of 380,000 | True | By Drew Middleton | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eleanor-ogden-fiance-feted.html | Eleanor Ogden, Fiance Feted | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/namm-acquires-loesers-name-its-trademarks-and-goodwill-100000.html | Namm Acquires Loeser's Name, Its Trade-Marks and Goodwill; 100,000 Charge Accounts and the Bay Shore Branch Included in Deal -- Stores to Be Namm-Loeser's Beginning Monday | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/son-to-the-howard-cooper.html | Son to the Howard Cooper | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/hoppe-wins-opener-in-title-billiards.html | HOPPE WINS OPENER IN TITLE BILLIARDS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/james-williams.html | JAMES WILLIAMS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/attlee-calls-laborite-session-to-deal-with-bevan-defiance-attlee.html | Attlee Calls Laborite Session To Deal With Bevan Defiance; ATTLEE BIDS PARTY ACT ON BEVAN ROLE | True | By Raymond Daniell | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/caribbean-medical-meetings.html | Caribbean Medical Meetings | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/-voice-gets-new-chief-h-h-sargeant-sworn-in-as-state-department.html | ' VOICE GETS NEW CHIEF; H. H. Sargeant Sworn In as State Department Information Head | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/freight-loadings-up-106-in-week-total-of-755624-cars-is-38-below.html | FREIGHT LOADINGS UP 10.6% IN WEEK; Total of 755,624 Cars Is 3.8% Below Year Ago, but 31.5% Above Same 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/pinay-was-little-known-new-premier-always-remained-in-background-in.html | PINAY WAS LITTLE KNOWN; New Premier Always Remained in Background in Politics | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/plan-receives-support.html | Plan Receives Support | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/books-and-authors.html | Books and Authors | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/william-saroyan-divorced.html | William Saroyan Divorced | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/lavish-touches-of-snowy-white-mark-bendels-styles-for-spring.html | Lavish Touches of Snowy White Mark Bendel's Styles for Spring | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/draft-deferment-test-student-applications-must-be-mailed-by-monday.html | DRAFT DEFERMENT TEST; Student Applications Must Be Mailed by Monday Midnight | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/questioning-owen-lattimore.html | Questioning Owen Lattimore | True | ALLENE P. MCCULLOCH. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/michigan-elects-lawrence.html | Michigan Elects Lawrence | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/reprieve-in-france.html | REPRIEVE IN FRANCE | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/charles-thompson.html | CHARLES THOMPSON | True | Special to Tm Nzw YOPJ TrMs. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/pay-rise-granted-electrical-field-wage-board-approves-25-increase.html | PAY RISE GRANTED ELECTRICAL FIELD; Wage Board Approves 2.5% Increase Negotiated in Fall -- G. E. Adds 1.36% Bid | True | By Stanley Levey | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/konno-of-ohio-state-swims-record-1500.html | KONNO OF OHIO STATE SWIMS RECORD 1,500 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/children-mothers-get-group-therapy-experimental-program-of-the.html | CHILDREN, MOTHERS GET GROUP THERAPY; Experimental Program of the Community Service Society Is Being Expanded | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/james-debevec.html | JAMES DEBEVEC | True | Special to Tm NEW YOEK TrMSS. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/women-prisoners.html | WOMEN PRISONERS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/malik-and-family-on-way-here.html | Malik and Family on Way Here | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/villemain-stops-de-john-in-ninth-floors-rival-5-times-after-going.html | VILLEMAIN STOPS DE JOHN IN NINTH; Floors Rival 5 Times After Going Down for 9 in Fourth -- Maxim Beats Lowry | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/us-scored-by-argentine-latin-raw-materials-parley-is-proposed-on.html | U.S. SCORED BY ARGENTINE; Latin Raw Materials Parley Is Proposed on 'Monopoly' | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/soviet-budget-sets-a-record-for-arms-fourth-of-country-is-proposed.html | SOVIET BUDGET SETS A RECORD FOR ARMS; Fourth of Country's Proposed Expenditure Is for Defense, Largest in Peacetime | True | By Harrison E. Salisbury | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/73-in-nassau-jail-give-blood.html | 73 in Nassau Jail Give Blood | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/caudles-friend-indicted-two-others-also-charged-with-evasion-of-tax.html | CAUDLE'S FRIEND INDICTED; Two Others Also Charged With Evasion of Tax Payments | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cab-ends-inquiry-on-convair-crash-theory-reversed-propellers-caused.html | C.A.B. ENDS INQUIRY ON CONVAIR CRASH; Theory Reversed Propellers Caused Elizabeth Accident Is Explored at Hearing | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/burke-heafner-besselink-and-riegel-tie-with-66s-in-st-petersburg.html | Burke, Heafner, Besselink and Riegel Tie With 66's in St. Petersburg Open Golf; TEXAN SINKS A PUTT OF 30 FEET ON 18TH | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/all-hallows-in-tourney.html | All Hallows in Tourney | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/frank-j-danbury.html | FRANK J. DANBURY | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/importation-of-koreans-barred.html | Importation of Koreans Barred | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/liberals-to-pick-a-candidate.html | Liberals to Pick a Candidate | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bedroom-fashions-have-spring-touch-violets-keynote-display-of.html | BEDROOM FASHIONS HAVE SPRING TOUCH; Violets Keynote Display of Coordinated Ensembles at B. Altman & Co. | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/rossinis-barber-seen-on-television-n-b-c-gives-english-version-of.html | ROSSINI'S 'BARBER' SEEN ON TELEVISION; N. B. C. Gives English Version of Opera, With Ralph Herbert Singing Role of Figaro | True | C. H. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/williams-new-versatility-at-bat-augurs-well-for-infield-of-giants.html | Williams' New Versatility at Bat Augurs Well for Infield of Giants; Once a Pull Hitter, Second Baseman Now Slashes to Right and Bunts to Confuse Opposing First and Third Basemen | True | By James P. Dawson | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/britain-france-called-bankrupt-chicago-economist-declares-after.html | BRITAIN, FRANCE CALLED BANKRUPT; Chicago Economist Declares, After World Trade Survey, Their Plight Is Critical | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/robert-b-ferrie.html | ROBERT B. FERRIE | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/29-injured-in-clashes-in-malta.html | 29 Injured in Clashes in Malta | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/princeton-upsets-stanford-at-polo-wins-by-139-in-semifinal-of-u-s.html | PRINCETON UPSETS STANFORD AT POLO; Wins by 13-9 in Semi-Final of U. S. Play -- Yale Bows to New Mexico M. I., 17-4 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/assembly-accepts-pinay-as-premier-as-gaullists-split-27-of-generals.html | ASSEMBLY ACCEPTS PINAY AS PREMIER AS GAULLISTS SPLIT; 27 of General's Followers Bolt to Give French Independent Victory by 324-206 Vote | True | By Lansing Warren | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/miss-faulk-victor-in-florida-3-and-2-defeats-miss-lindsay-as-polly.html | MISS FAULK VICTOR IN FLORIDA, 3 AND 2; Defeats Miss Lindsay as Polly Riley, Miss Romack Advance -- Brown, Pagan In Final | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/young-choice-over-durando-in-4th-meeting-at-garden-tonight-with.html | Young Choice Over Durando in 4th Meeting At Garden Tonight, With Title Bout at Stake | True | By Joseph C. Nichols | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/elected-national-dairy-vice-presidents.html | ELECTED NATIONAL DAIRY VICE PRESIDENTS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/sales-top-billion-for-penney-stores-chain-that-started-50-years-ago.html | SALES TOP BILLION FOR PENNEY STORES; Chain That Started 50 Years Ago With $28,000 Business Finds Golden Rule Pays | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/34-hurt-in-lisbon-train-crash.html | 34 Hurt in Lisbon Train Crash | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/official-dies-at-school-play.html | Official Dies at School Play | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cured-in-u-s-of-her-ills-used-as-nazi-guinea-pig.html | Cured in U. S. of Her Ills; Used as Nazi 'Guinea Pig' | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/gain-seen-in-fight-on-social-medicine.html | GAIN SEEN IN FIGHT ON SOCIAL MEDICINE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bonds-and-shares-on-london-market-prices-continue-quiet-advance-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue Quiet Advance in Nearly All Divisions, With Slight Increase in Volume | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/n-y-u-groups-will-give-ball.html | N. Y. U. Groups Will Give Ball | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/joins-cincinnati-faculty-of-hebrew-union-college.html | Joins Cincinnati Faculty Of Hebrew Union College | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/brazilians-confer-on-drought.html | Brazilians Confer on Drought | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/progressive-candidates-hallinan-west-coast-attorney-is-proposed-for.html | PROGRESSIVE CANDIDATES; Hallinan, West Coast Attorney, Is Proposed for President | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/10c-fare-for-ferry-considered-by-city-2600000-deficit-is-cited-by.html | 10C FARE FOR FERRY CONSIDERED BY CITY; $2,600,000 Deficit Is Cited by Cavanagh -- Vehicular Tolls Likely to Be Unchanged | True | By Charles Grutzner | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/b-e-levy-chairman-of-charles-of-ritz.html | B. E. LEVY, CHAIRMAN OF CHARLES OF RITZ | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/race-riot-case-on-trial-cicero-police-chiefs-motion-for-dismissal.html | RACE RIOT CASE ON TRIAL; Cicero Police Chief's Motion for Dismissal Overruled | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/quinn-has-abdominal-ailment.html | Quinn Has Abdominal Ailment | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/dr-harriet-davies.html | DR. HARRIET DAVIES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/variety-of-moods-shown-in-designs-suits-among-items-presented-by.html | VARIETY OF MOODS SHOWN IN DESIGNS; Suits, Among Items Presented by Sophie, Have a Softer Dressmaker Look | True | By Virginia Pope | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/favored-russians-lattimore-asserts-leaned-over-backward-to-get-them.html | FAVORED RUSSIANS, LATTIMORE ASSERTS; ' Leaned Over Backward' to Get Them to Cooperate in Institute -- Inquiry May End Today | True | By William S. White | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/japanese-quake-victims-aided.html | Japanese Quake Victims Aided | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/slaying-suspect-13-held-as-delinquent.html | SLAYING SUSPECT, 13, HELD AS DELINQUENT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/john-b-geary-r.html | JOHN B. GEARY SR, | True | Special to THE NEw YORK TZMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/psychiatric-care-for-children.html | Psychiatric Care for Children | True | (Rev.) LELAND B. HENRY, | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eastwest-game-off-basketball-fixture-gives-way-to-olympic-trials-n.html | EAST-WEST GAME OFF; Basketball Fixture Gives Way to Olympic Trials, N. C. A. A. | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/new-hats-ride-straight-small-models-are-featured-in-peg-fischer.html | NEW HATS RIDE STRAIGHT; Small Models Are Featured in Peg Fischer Show | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/electrol-makes-promotions.html | Electrol Makes Promotions | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/andersen-first-at-oslo.html | Andersen First at Oslo | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/chester-kreiswirth-ivoted-photographer.html | CHESTER KREISWIRTH, IVOTED PHOTOGRAPHER | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bernard-fassberg.html | BERNARD FASSBERG | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/albert-s-adams.html | ALBERT S. ADAMS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/to-sell-114-impounded-cars.html | To Sell 114 Impounded Cars | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/traffic-poster-contest-deadline.html | Traffic Poster Contest Deadline | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/national-leads-net-off-drop-to-22993717-in-1951-laid-to-higher.html | NATIONAL LEAD'S NET OFF; Drop to $22,993,717 in 1951 Laid to Higher Taxes | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/madison-house-plans-benefit-on-march-29.html | MADISON HOUSE PLANS BENEFIT ON MARCH 29 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/prices-decline-in-india-stocks-commodities-dip-with-retail-lines.html | PRICES DECLINE IN INDIA; Stocks, Commodities Dip With Retail Lines Off in Sympathy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/alanson-p-brush-designed-early-autos.html | ALANSON P. BRUSH, DESIGNED EARLY AUTOS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/shipping-news-and-notes-captain-carlsen-receives-a-gold-medal-and.html | Shipping News and Notes; Captain Carlsen Receives a Gold Medal and Citation From Underwriters | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/heads-roosevelt-hospital-fund.html | Heads Roosevelt Hospital Fund | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/trucking-safety-program-set.html | Trucking Safety Program Set | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/senate-tax-hearings-set-inquiries-to-be-held-in-7-cities-open-in.html | SENATE TAX HEARINGS SET; Inquiries to Be Held in 7 Cities -- Open in Bridgeport Thursday | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/matson-navigation-co-net-3090121-noted-for-1951-against-3213772.html | MATSON NAVIGATION CO.; Net $3,090,121 Noted for 1951, Against $3,213,772 Last Year | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/reedgregory.html | Reed--Gregory | True | Special to Taz Nv NoP. Tnzs. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/swedes-adopt-espionage-bill.html | Swedes Adopt Espionage Bill | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/wilt-heads-field-in-pioneer-games-hopes-to-clip-world-2mile-record.html | WILT HEADS FIELD IN PIONEER GAMES; Hopes to Clip World 2-Mile Record for Flat Track at 369th Armory Tonight | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/tube-shown-for-tv-is-selffocusing-device-which-needs-no-time-to.html | TUBE SHOWN FOR TV IS SELF-FOCUSING; Device, Which Needs No Time to Warm Up, Is Described to Radio Engineers | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/belgrade-details-new-wage-policy-top-minimum-for-industrial-worker.html | BELGRADE DETAILS NEW WAGE POLICY; Top Minimum for Industrial Worker Is 10 Cents an Hour -- Food Prices Are Down | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/no-change-in-fares-on-north-atlantic-present-rates-are-approved-by.html | NO CHANGE IN FARES ON NORTH ATLANTIC; Present Rates Are Approved by the Lines' Representatives Despite Rising Costs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/two-indicted-for-tax-evasion.html | Two Indicted for Tax Evasion | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/vejar-gets-draft-call.html | Vejar Gets Draft Call | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eaton-tells-of-aid-to-tafts-1950-foes-cleveland-industrialist-says.html | EATON TELLS OF AID TO TAFT'S 1950 FOES; Cleveland Industrialist Says He Gave $30,000 to Labor's Campaign to Defeat Him | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/quill-forbids-bus-strike-in-union-demonstration.html | Quill Forbids Bus Strike In Union Demonstration | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/pies-at-5-for-a-cause.html | Pies at $5 -- For a Cause | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/columbia-to-honor-juliana.html | Columbia to Honor Juliana | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/triples-for-two-riders-popara-and-hardinbrook-score-at-fair-grounds.html | TRIPLES FOR TWO RIDERS; Popara and Hardinbrook Score at Fair Grounds Track | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/hartwig-beats-mgregor-upsets-australian-champion-in-tennis-at.html | HARTWIG BEATS M'GREGOR; Upsets Australian Champion In Tennis at Adelaide | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/barb-college-to-benefit-flight-into-egypt-will-assist-scholarship.html | BARB COLLEGE TO BENEFIT; ' Flight Into Egypt' Will Assist Scholarship Fund on March 20 | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/reds-quote-generals-stolen-diary-to-prove-u-s-plots-world-war-east.html | Reds Quote General's Stolen Diary To 'Prove' U. S. Plots World War; East Germans Publish Entries Attributed to Military Aide While He Was in Moscow | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/giacomo-rimini-63-operatic-baritone-celebrated-chicagoan-who-had.html | GIACOMO RIMINI, 63, OPERATIC BARITONE; Celebrated Chicagoan Who Had Been Selected by Toscanini Dies--U. S. Debut in '16 | True | SpeCial to Tim Nmv York TxMZS. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/states-oleo-ban-ended-by-senate-dewey-expected-to-sign-law-allowing.html | STATE'S OLEO BAN ENDED BY SENATE; Dewey Expected to Sign Law Allowing Yellow Margarine -- Vote, a Surprise, Is 35-17 | True | By Douglas Dales | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/a-b-martin-scores-in-u-s-court-tennis.html | A. B. MARTIN SCORES IN U. S. COURT TENNIS | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/voter-list-bill-fought-in-verse-wicks-in-senate-recites-poem.html | VOTER LIST BILL FOUGHT IN VERSE; Wicks in Senate Recites Poem Distrusting Tammany Favor of Permanent Registration | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/text-of-trumans-appeal-to-nation-for-foreign-aid.html | Text of Truman's Appeal to Nation for Foreign Aid | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/new-britishbuilt-car-to-be-show-here.html | NEW BRITISH-BUILT CAR TO BE SHOW HERE | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/regulation-is-ended-on-western-oranges.html | REGULATION IS ENDED ON WESTERN ORANGES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/city-prisoner-found-hanged.html | City Prisoner Found Hanged | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/arizona-utility-to-offer-stock.html | Arizona Utility to Offer Stock | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/lawyers-elect-kelley-institute-picks-successor-to-the-late-r-p.html | LAWYERS ELECT KELLEY; Institute Picks Successor to the Late R. P. Patterson | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/3-officials-dismissed-suspended-from-buffalo-police-after-bribery.html | 3 OFFICIALS DISMISSED; Suspended From Buffalo Police After Bribery Convictions | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/dublin-greets-papal-nuncio.html | Dublin Greets Papal Nuncio | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/anniversary-fete-to-be-held-tonight-north-carolina-society-here.html | ANNIVERSARY FETE TO BE HELD TONIGHT; North Carolina Society Here Will Mark 54th Birthday With Dance at Plaza | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/aids-brooklyn-cancer-appeal.html | Aids Brooklyn Cancer Appeal | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/too-tall-for-army-now.html | Too Tall for Army Now | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/l-i-transit-authority-bill-change-asked-by-dewey-pushed-in-albany.html | L. I. Transit Authority Bill Change, Asked by Dewey, Pushed in Albany; Assembly Group Approves Amendments to Give More Power Over Reorganization -- Utility Sale Bill Sharply Debated | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | KATHERINE I. GANNON. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/labor-board-rules-for-rival-of-u-m-w.html | LABOR BOARD RULES FOR RIVAL OF U. M. W. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/more-china-geese-to-be-set-out.html | More China Geese to Be Set Out | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/riddle-estate-2953417.html | Riddle Estate $2,953,417 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/to-inspire-czech-democrats-memorial-for-jan-masaryk-urged-in.html | To Inspire Czech Democrats; Memorial for Jan Masaryk Urged in Renaming American Community | True | NICHOLAS G. BALINT, | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/business-is-target-of-peiping-terror-drive-on-decadent-bourgois.html | BUSINESS IS TARGET OF PEIPING TERROR; Drive on 'Decadent Bourgois' Nets Huge Revenues From 'Law-Breaking Capitalists' | True | By Henry R. Lieberman | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/agreement-is-asked-on-newsprint-prices.html | AGREEMENT IS ASKED ON NEWSPRINT PRICES | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/offers-are-opened-on-schering-stock-merrill-lynch-one-of-group.html | OFFERS ARE OPENED ON SCHERING STOCK; Merrill Lynch One of Group Entering Bid of $29,131,960, Highest of Eight Received | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/miss-ima-ebin.html | MISS IMA EBIN | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/p-r-r-reports-safety-record.html | P. R. R. Reports Safety Record | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/stikker-also-declines-north-atlantic-council-still-seeking.html | STIKKER ALSO DECLINES; North Atlantic Council Still Seeking Secretary General | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/unanimous-verdict-for-maxim.html | Unanimous Verdict for Maxim | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/tennessee-offers-5000000-in-bonds-state-asks-for-bids-april-3-on.html | TENNESSEE OFFERS $5,000,000 IN BONDS; State Asks for Bids April 3 on Improvement Issue -- Other Municipal Financing | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/pups-born-in-transit-to-get-a-free-flight.html | PUPS, BORN IN TRANSIT, TO GET A FREE FLIGHT | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/queens-soldier-essay-winner.html | Queens Soldier Essay Winner | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/raw-sugar-prices-set-seasons-high-rise-of-35-points-in-eight-days.html | RAW SUGAR PRICES SET SEASON'S HIGH; Rise of 35 Points in Eight Days to 6 Cents a Pound Reported -- Coffee Futures Also Spurt | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/oklahoma-aggies-6245-victor.html | Oklahoma Aggies 62-45 Victor | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eisenhower-notifies-backer.html | Eisenhower Notifies Backer | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/w-u-pleads-with-union-urges-telegraphers-to-avoid-terribly.html | W. U. PLEADS WITH UNION; Urges Telegraphers to Avoid 'Terribly Destructive Strike' | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/for-peace-and-security.html | FOR PEACE AND SECURITY | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/curtis-l-clay.html | CURTIS L. CLAY | True | Special tO . W-w YOK - | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mayor-to-exclude-democratic-chiefs-in-transit-parley-rebuffs.html | MAYOR TO EXCLUDE DEMOCRATIC CHIEFS IN TRANSIT PARLEY; Rebuffs Steingut in Demand Legislators Take Part in Moore Session Sunday | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/sister-mary-ludgard.html | SISTER MARY LUDGARD | True | Secial to 2'w YoY. "iES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/warren-off-for-wisconsin.html | Warren Off for Wisconsin | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/miss-florence-brown.html | MISS FLORENCE BROWN | True | SICtal to NZW YOH TIZS. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/connecticut-gop-to-hear-judd.html | Connecticut G.O.P. to Hear Judd | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/27-wounded-escape-tokyo-crash.html | 27 Wounded Escape Tokyo Crash | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/goma-ni5-trongwater.html | goma. ni--5 trongwater | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/extax-aide-named-as-rfc-loan-seeker.html | EX-TAX AIDE NAMED AS R.F.C. LOAN SEEKER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/-university-is-cited-over-deals-in-tools.html | ' UNIVERSITY IS CITED OVER DEALS IN TOOLS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/child-to-mrs-george-beyer-jr.html | Child to Mrs. George Beyer Jr.! | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/holdup-man-ignores-police.html | Hold-Up Man Ignores Police | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/nancy-hall-engaged-to-harmon-poole-jr.html | NANCY HALL ENGAGED TO HARMON POOLE JR. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/open-house-at-polytechnic.html | Open House at Polytechnic | True | | 1980-05-19 | RE0000058418 | B00000345077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/dr-john-f-casey.html | DR. JOHN F. CASEY | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/australian-jet-unit-to-go-to-middle-east.html | AUSTRALIAN JET UNIT TO GO TO MIDDLE EAST | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/group-expels-a-doctor-for-his-cancer-method.html | Group Expels a Doctor For His Cancer Method | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eisenhower-raked-by-taft-on-silence-senator-says-generals-men-are.html | EISENHOWER RAKED BY TAFT ON SILENCE; Senator Says General's Men Are Now Afraid They Will Lose in New Hampshire | True | By John H. Fenton | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/-revolt-revives-house-ship-bill-committee-taking-initiative.html | 'REVOLT' REVIVES HOUSE SHIP BILL; Committee, Taking Initiative, Persuades Chairman Hart to Pledge Hearings Soon | True | By George Horne | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-07 | 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/national-cash-register-sales-in-51-set-new-record-but-taxes-shave.html | NATIONAL CASH REGISTER; Sales in '51 Set New Record, but Taxes Shave Net Income | True | | 1980-05-19 | RE0000058418 | B00000345077 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/three-tv-channels-set-for-education-f-c-c-to-allot-bands-solely-for.html | THREE TV CHANNELS SET FOR EDUCATION; F. C. C. to Allot Bands Solely for Noncommercial Uses in City and Upstate ALBANY WARNED TO ACT State Education Chief Appeals for Committee to Insure Cooperative Operation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dewey-sends-senate-list-of-nominations.html | DEWEY SENDS SENATE LIST OF NOMINATIONS | True | Special to THE NEW YORK TIM | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/deficiency-fund-bill-cut-10-by-house-unit.html | DEFICIENCY FUND BILL CUT 10% BY HOUSE UNIT | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-i-mrs-william-m.html | I I MRS. WILLIAM M' | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/marines-in-korea-blunt-5-charges-repel-enemy-attacking-near.html | MARINES IN KOREA BLUNT 5 CHARGES; Repel Enemy Attacking Near 'Punchbowl' in the East -- Rest of Front Calm | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/coal-production-drops.html | Coal Production Drops | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/magnolia-co-drills-18600-feet-for-oil.html | MAGNOLIA CO. DRILLS 18,600 FEET FOR OIL | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/freer-aluminum-is-held-feasible-producers-and-small-users-agree-in.html | FREER ALUMINUM IS HELD FEASIBLE; Producers and Small Users Agree in Senate Testimony on Relaxing Controls | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/wayward-cyclist-selfpurged.html | Wayward Cyclist Self-Purged | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/general-pleased-after-tour.html | General Pleased After Tour | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/truman-blasts-senate-foes-of-tax-bureau-reform-plan-tax-reform-foes.html | Truman Blasts Senate Foes Of Tax Bureau Reform Plan; TAX REFORM FOES SCORED BY TRUMAN | True | By John D. Morrisspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/stand-back-mr-impellitteri.html | Stand Back, Mr. Impellitteri | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/3-u-s-scholars-get-viking-fund-awards.html | 3 U. S. SCHOLARS GET VIKING FUND AWARDS | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/-connally-caravan-ready-to-protest-hawaii-slurs.html | 'Connally Caravan' Ready To Protest Hawaii 'Slurs' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bookie-admits-perjury-witness-in-macris-trial-may-testify-against.html | BOOKIE ADMITS PERJURY; Witness in Macri's Trial May Testify Against Futterman | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/button-skates-in-hamburg.html | Button Skates in Hamburg | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/papagos-discounts-greek-feud-issue-his-aides-say-rift-with-king-was.html | PAPAGOS DISCOUNTS GREEK 'FEUD' ISSUE; His Aides Say Rift With King Was Healing -- Venizelos Sees U. S. Envoy on Matter | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/hotel-bought-in-baltimore.html | Hotel Bought in Baltimore | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/talon-cuts-zipper-prices.html | Talon Cuts Zipper Prices | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/kerr-opens-drive-in-nebraska-vote-senator-denies-knowledge-of.html | KERR OPENS DRIVE IN NEBRASKA VOTE; Senator Denies Knowledge of Truman's Plans -- Opposes Extending Korea Fighting | True | By William M. Blairspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/national-fuel-gas-to-ask-rate-rise-company-will-seek-increase-in.html | NATIONAL FUEL GAS TO ASK RATE RISE; Company Will Seek Increase in Areas Where Its Charges Now Are Lowest, It Says | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gets-strangling-case-suffolk-court-orders-report-as-delinquency-is.html | GETS STRANGLING CASE; Suffolk Court Orders Report as Delinquency Is Charged | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-labor-rules-mapped-tobin-proposes-revising-those-under-public.html | NEW LABOR RULES MAPPED; Tobin Proposes Revising Those Under Public Contracts Act | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mayor-buys-israel-bond-at-city-hall-ceremony-he-calls-issue.html | MAYOR BUYS ISRAEL BOND; At City Hall Ceremony, He Calls Issue 'Investment in Peace' | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/commodity-prices-off-index-3055-march-6-declines-from-3062-on-march.html | COMMODITY PRICES OFF; Index 305.5 March 6 Declines From 306.2 on March 5 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/thomas-kennedy-has-operation.html | Thomas Kennedy Has Operation | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cubas-premier-resigns-some-in-cabinet-may-quit.html | Cuba's Premier Resigns; Some in Cabinet May Quit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/tokyo-koreans-protest-communistled-group-would-bar-treaty-with-rhee.html | TOKYO KOREANS PROTEST; Communist-Led Group Would Bar Treaty With Rhee | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/stephen-oleksowicz-j.html | STEPHEN OLEKSOWICZ J | True | I Spectal to T] | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/boston-college-six-out-declines-to-enter-playoffs-voted-for-n-c-a-a.html | BOSTON COLLEGE SIX OUT; Declines to Enter Play-Offs Voted for N. C. A. A. Event | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bonds-and-shares-on-london-market-general-price-rise-continues-with.html | BONDS AND SHARES ON LONDON MARKET; General Price Rise Continues With Moderate Increases in Volume During Day | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/pagan-takes-golf-title-defeats-brown-8-and-7-in-florida-amateur.html | PAGAN TAKES GOLF TITLE; Defeats Brown, 8 and 7, in Florida Amateur Final | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mr-moses-and-transit.html | MR. MOSES AND TRANSIT | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/jaywalkers-face-times-sq-arrest-wiley-considers-summonses-to.html | JAYWALKERS FACE TIMES SQ. ARREST; Wiley Considers Summonses to Enforce Obedience to the 'Don't Walk' Signs NEW REGULATION NEEDED Traffic Chief to Seek Views of Police -- Precedents Noted in Several Other Cities | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/rail-safety-record-set-showing-for-pennsylvanias-employes-best-in.html | RAIL SAFETY RECORD SET; Showing for Pennsylvania's Employes Best in 11 Years | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/strikes-hit-north-italy-workers-push-their-demands-for-wage.html | STRIKES HIT NORTH ITALY; Workers Push Their Demands for Wage Increases | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/martin-and-gerry-to-meet-in-final-advance-with-victories-over-grant.html | MARTIN AND GERRY TO MEET IN FINAL; Advance With Victories Over Grant and Lingelbach in Amateur Court Tennis | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/upstate-crime-study-set-jury-at-syracuse-will-cover-29-north.html | UPSTATE CRIME STUDY SET; Jury at Syracuse Will Cover 29 North District Counties | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/anderson-clayton-co.html | Anderson, Clayton & Co. | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/newark-auto-bureau-held-up.html | Newark Auto Bureau Held Up | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mary-pecket-wed-to-lieut-j-f-canaar.html | MARY PECKET WED TO LIEUT. J. F. CANAAr | True | Special to ThE Nv Yom TL'gS. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/yugoslavia-to-return-children.html | Yugoslavia to Return Children | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/decision-on-teachers-criticized.html | Decision on Teachers Criticized | True | ALAN D. FERGUSON | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/a-d-a-urges-educational-tv.html | A. D. A. Urges Educational TV | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/explains-foreign-student-aid.html | Explains Foreign Student Aid | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-thomas-creighton-i.html | i THOMAS CREIGHTON I | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/intent-seen-choice-in-stake-on-coast-tops-field-of-11-in-capistrano.html | INTENT SEEN CHOICE IN STAKE ON COAST; Tops Field of 11 in Capistrano, Feature of Closing Program at Santa Anita Today | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/guided-missiles-to-be-cooled-off.html | Guided Missiles to Be Cooled Off | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/churchill-denies-hand-in-london-fare-rise-promises-an-inquiry-in.html | Churchill Denies Hand in London Fare Rise; Promises an Inquiry in Face of Protests | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/13-in-u-n-back-test-on-tunisia-dispute-african-and-asian-bloc.html | 13 IN U. N. BACK TEST ON TUNISIA DISPUTE; African and Asian Bloc Agrees to Put Case Before Council -U. S. Decision Seen Key | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bank-to-open-new-branch.html | Bank to Open New Branch | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/language-school-for-diplomats.html | Language School for Diplomats | True | MARGARET N. TAYLOR | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/hay-asked-for-new-england.html | Hay Asked for New England | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-mrs-nehemiah-gitelson-i.html | I MRS. NEHEMIAH GITELSON I | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gas-service-row-is-aired-in-court-northeastern-and-algonquin.html | GAS SERVICE ROW IS AIRED IN COURT; Northeastern and Algonquin Seeking Distribution Rights Given by F. P. C. to Both | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/borowy-with-buffalo-club.html | Borowy With Buffalo Club | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fairness-urged-on-foreign-policy-dean-rusk-calls-on-americans-to.html | FAIRNESS URGED ON FOREIGN POLICY; Dean Rusk Calls on Americans to Realize 'Gigantic Task' in Making Judgments | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-mrs-cyril.html | I MRS. CYRIL. | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/hosiery-shipments-down-13352488-dozen-pairs-marking-january-decline.html | HOSIERY SHIPMENTS DOWN; 13,352,488 Dozen Pairs Marking January Decline of 10.5% | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/jailed-as-draft-evader-briton-here-since-1947-gets-threeyear.html | JAILED AS DRAFT EVADER; Briton, Here Since 1947, Gets Three-Year Sentence | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/government-move-surprises-medina-decision-to-end-examination-of.html | GOVERNMENT MOVE SURPRISES MEDINA; Decision to End Examination of Stuart Brings Plea to Defense to Elicit Data | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/variety-is-keynote-of-art-shows-here-paintings-by-modern-french.html | VARIETY IS KEYNOTE OF ART SHOWS HERE; Paintings by Modern French Masters at Perls Gallery - Roko Marks Fifth Year | True | S. P. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/alumnae-fund-to-gain-russell-sage-scholarships-to-be-aided-by-jane.html | ALUMNAE FUND TO GAIN; Russell Sage Scholarships to Be Aided by 'Jane' on Tuesday | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/rails-again-spark-advance-in-stocks-gains-in-that-section-of-list.html | RAILS AGAIN SPARK ADVANCE IN STOCKS; Gains in That Section of List Best Chalked Up in Market Since Last May AVERAGES SHOW 0.73 RISE Trading Broadened to 1,112 Issues, With 480 Higher, 348 Lower, 284 Unchanged RAILS AGAIN SPARK ADVANCE IN STOCKS | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/utility-gets-financing-privately.html | Utility Gets Financing Privately | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/production-here-to-rise-9250ton-increase-this-year-announced-by.html | PRODUCTION HERE TO RISE; 9,250-Ton Increase This Year Announced by Government | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/taconite-expansion-widened.html | Taconite Expansion Widened | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/curtailing-transfers-opposed.html | Curtailing Transfers Opposed | True | VICTOR B. MEYER | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/c47-down-in-the-alps-u-s-transport-plane-was-on-way-from-madrid-to.html | C-47 DOWN IN THE ALPS; U. S. Transport Plane Was on Way From Madrid to Stuttgart | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/counterfeit-bill-plate-found.html | Counterfeit Bill Plate Found | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/temple-scrolls-stolen-twelfth-such-theft-in-60-days-reported-in.html | TEMPLE SCROLLS STOLEN; Twelfth Such Theft in 60 Days Reported in Williamsburg | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/43harle-hand-dies-aide-to-walker-6i-mayors-secretary-in-192830-was.html | 43HARLES HAND DIES; AIDE TO WALKER, 6; Mayor's Secretary in 1928-30 Was Noted Political Reporter Here for Many Years' | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-british-homes-have-old-heating-government-and-private-exhibit.html | NEW BRITISH HOMES HAVE OLD HEATING; Government and Private Exhibit Features Low-Cost Houses -Two-Floor Trailers Shown | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/ohio-states-swimmers-capture-big-ten-title-fourth-time-in-row.html | Ohio State's Swimmers Capture Big Ten Title Fourth Time in Row; Buckeyes Win Five of Six Final Events at East Lansing -- Michigan State Is Runner-Up and Michigan Third | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/enid-kline-affianced-sarah-lawrence-student-to-be-bride-of-seymour.html | ENID KLINE AFFIANCED; Sarah lawrence Student to Be Bride of Seymour Laster | True | special to T NEW Yo TnF.. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/formosa-leader-asks-austerity.html | Formosa Leader Asks Austerity | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/neighborhood-plans-income-tax-eve-ball.html | NEIGHBORHOOD PLANS 'INCOME TAX EVE' BALL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/runs-on-business-platform.html | Runs on 'Business Platform' | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/elimination-of-substandard-wages.html | Elimination of Substandard Wages | True | FELICE J. LOURIA | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/lattimore-hearing-off-senate-unit-suddenly-defers-inquiry-until.html | LATTIMORE HEARING OFF; Senate Unit Suddenly Defers Inquiry Until Monday | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/spartan-valor-ill-is-withdrawn-from-gulfstream-handicap-today.html | Spartan Valor, Ill, Is Withdrawn From Gulfstream Handicap Today; Eleven Others Are Likely to Start in $25,000 Race, With Call Over at Top Weight -- Apsley Captures the Sopera Purse | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/11-engines-for-scrap-erie-to-deliver-locomotives-25-to-45-years-old.html | 11 ENGINES FOR SCRAP; Erie to Deliver Locomotives, 25 to 45 Years Old, Next Week | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/news-preamble-adopted-u-n-group-rejects-proposals-offered-by.html | NEWS PREAMBLE ADOPTED; U. N. Group Rejects Proposals Offered by Russian | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dies-of-traffic-injuries-ralph-c-dewey-wine-dealer-was-struck-by.html | DIES OF TRAFFIC INJURIES; Ralph C. Dewey, Wine Dealer, Was Struck by Auto | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/taft-wipes-grin-off-forces-campaigning-on-ikes-smile-senators-new.html | Taft Wipes Grin Off Forces Campaigning on Ike's Smile; Senator's New Hampshire Drive to Stop General Turns Into Foes' Push to Stop Him | True | By James Restonspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/britain-promises-to-balance-trade-u-n-group-at-geneva-told-she-is.html | BRITAIN PROMISES TO BALANCE TRADE; U. N. Group at Geneva Told She Is Determined to Break Even by Middle of Year | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/will-lawyer-and-doctor-guarded-as-varied-leads-in-shooting-fail-has.html | Will Lawyer and Doctor Guarded As Varied Leads in Shooting Fail; HAS NO IDEA WHO SHOT HER HUSBAND POLICE GUARDING WOUNDED LAWYER | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/benefit-group-honored-finch-fair-committee-guests-at-tea-in-junior.html | BENEFIT GROUP HONORED; Finch Fair Committee Guests at Tea in Junior College | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/give-.html | Give ! | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/no-mass-firings-at-smith-carpet-factory-but-normal-reorganization.html | No 'Mass Firings' at Smith Carpet Factory, But Normal Reorganization, Says President | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/masked-robbers-at-naval-air-base-flee-with-100000-in-rhode-island.html | Masked Robbers at Naval Air Base Flee With $100,000 in Rhode Island; ROBBED OF $100,000 2 AIR BASE ROBBERS FLEE WITH $100,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/draper-to-return-from-europe-soon-security-agency-ambassador.html | DRAPER TO RETURN FROM EUROPE SOON; Security Agency Ambassador Discusses Bonn's Problems With McCloy and Adenauer | True | By Jack Raymondspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/eisenhower-camp-fires-back-at-taft-backers-tell-new-hampshire.html | EISENHOWER CAMP FIRES BACK AT TAFT; Backers Tell New Hampshire General Stands Between Communism 'and You' | True | By John H. Fentonspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/president-in-florida-for-workrest-truman-starts-florida-vacation.html | President in Florida for 'Work-Rest'; TRUMAN STARTS FLORIDA VACATION | True | By Anthony Levierospecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/police-allowed-riot-cicero-jury-is-told.html | POLICE ALLOWED RIOT, CICERO JURY IS TOLD | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mccloy-adviser-says-allies-will-consider-any-real-eastern-offer-on.html | McCloy Adviser Says Allies Will Consider Any 'Real' Eastern Offer on German Unity | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/filipino-informer-held-as-killer.html | Filipino Informer Held as Killer | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dennis-t-lordan.html | DENNIS T. LORDAN | True | Special to THZ NEW YO~K TtM CS. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/u-s-seen-in-need-of-more-vessels-maritime-head-says-fleet-in-being.html | U. S. SEEN IN NEED OF MORE VESSELS; Maritime Head Says 'Fleet in Being,' Not 'Paper Fleet,' Can Prevent New War | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/lax-work-on-bleachers-blamed-in-ice-show-crash-that-hurt-275.html | Lax Work on Bleachers Blamed In Ice Show Crash That Hurt 275 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cuba-and-u-s-in-arms-aid-pact.html | Cuba and U. S. in Arms Aid Pact | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/samoans-obviously-like-a-libation-by-any-name.html | Samoans Obviously Like A Libation by Any Name | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/pierre-sancan-heard-at-concert-on-piano.html | PIERRE SANCAN HEARD AT CONCERT ON PIANO | True | H. C. S. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fred-h-kleefeld.html | FRED H. KLEEFELD | True | S-ecial to TH~ I-IL'W YOI~ Tlle~. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/air-force-lowers-age-cuts-it-from-20-to-19-for-those-eligible-to-be.html | AIR FORCE LOWERS AGE; Cuts It From 20 to 19 for Those Eligible to Be Cadets | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/marks-120th-year.html | Marks 120th Year | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/made-a-vice-president-of-mojud-hosiery-co.html | Made a Vice President Of Mojud Hosiery Co. | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gov-long-rebuffed-by-louisiana-party.html | GOV. LONG REBUFFED BY LOUISIANA PARTY | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/decline-is-reported-in-retail-food-costs.html | DECLINE IS REPORTED IN RETAIL FOOD COSTS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fine-levied-in-gun-case-altoona-bookmaker-is-penalized-250-for.html | FINE LEVIED IN GUN CASE; Altoona Bookmaker Is Penalized $250 for Discarded Revolver | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/lumber-output-up-99-shipments-down-02-orders-88-below-same-51-week.html | LUMBER OUTPUT UP 9.9%; Shipments Down 0.2%, Orders 8.8% Below Same '51 Week | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bert-wai-ker-i.html | BERT WAI' KER I | True | SDecl | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/granger-reaches-college-ring-final-syracuse-youth-knocks-out.html | GRANGER REACHES COLLEGE RING FINAL; Syracuse Youth Knocks Out Poirier and Will Box Flore for 139-Pound Crown | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/illinois-leads-in-track-places-12-men-in-todays-finals-for-the-big.html | ILLINOIS LEADS IN TRACK; Places 12 Men in Today's Finals for the Big Ten Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/closing-of-light-heavy-bout-up-to-robinson-with-maxim-ready-to.html | Closing of Light Heavy Bout Up to Robinson With Maxim Ready to Defend Championship | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/5-in-family-die-in-fire-mother-and-4-children-killed-in-blaze-near.html | 5 IN FAMILY DIE IN FIRE; Mother and 4 Children Killed in Blaze Near Corning, N.Y. | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gassman-gets-role-in-first-u-s-movie-italian-star-to-play-refugee.html | GASSMAN GETS ROLE IN FIRST U. S. MOVIE; Italian Star to Play Refugee in 'The Glass Wall,' Drama With 42d St.. as Locale | True | By Thomas M. Pryorspecial To The New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cairo-exminister-blamed-for-riots-wafdist-chief-of-interior-is.html | CAIRO EX-MINISTER BLAMED FOR RIOTS; Wafdist Chief of Interior Is Accused of Negligence in Outbreaks of Jan. 26 | True | By Albion Rossspecial To The New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/to-be-feted-at-dinner-by-lutheran-laymen.html | To Be Feted at Dinner By Lutheran Laymen | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/electric-storage-has-25-sales-rise-companys-1951-net-income-however.html | ELECTRIC STORAGE HAS 25% SALES RISE; Company's 1951 Net Income, However, Declines From $5.02 a Share to $4.06 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/heroin-indictment-names-23-on-coast-nationwide-racket-is-charged.html | HEROIN INDICTMENT NAMES 23 ON COAST; Nation-Wide Racket Is Charged -- Waxey Gordon Called the Source of Supply | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/truman-bars-data-of-justice-agency-to-house-inquiry-tells-all.html | TRUMAN BARS DATA OF JUSTICE AGENCY TO HOUSE INQUIRY; Tells All Bureau Heads Not to Supply Requested List of Declined Prosecutions DRAGNET APPROACH HIT Head of Group Says Directive Will Hinder Investigation, but It Will Be Pushed Truman Tells Bureaus to Bar Data To House Justice Agency Inquiry | True | By Luther A. Hustonspecial To The New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/rubin-defeats-chamaco-wins-world-3cushion-match-by-5047-procita.html | RUBIN DEFEATS CHAMACO; Wins World 3-Cushion Match by 50-47 -- Procita Victor | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/school-head-subpoenaed-senate-business-group-seeks-des-moines.html | SCHOOL HEAD SUBPOENAED; Senate Business Group Seeks Des Moines Figure in Sales | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/u-s-to-yield-trinidad-bases.html | U. S. to Yield Trinidad Bases | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/f-w_-figur____e-oies-jjoseph-m-stack-was-natinalll-i-commander-of.html | F. W._FIGUR____E OIES; { IJoseph M. Stack Was Natinalll i Commander of Group in 1945 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/card-party-to-aid-home-isabella-institution-for-the-aged-will-be.html | CARD PARTY TO AID HOME; Isabella Institution for the Aged Will Be Assisted on Monday | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/sugar-price-level-highest-since-1949-7200-tons-of-puerto-ricans.html | SUGAR PRICE LEVEL HIGHEST SINCE 1949; 7,200 Tons of Puerto Ricans Bought at 6.2c -- Coffee, Wool, Oil Gain; Cocoa, Rubber Off | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-sex-prediction-clue-reported-tests-show-almost-100-accuracy-new.html | New Sex Prediction Clue Reported; Tests Show Almost 100% Accuracy; NEW CLUE IS FOUND FOR SEX PREDICTION | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/shanghai-purges-15-red-officials-local-party-secretary-heads-list.html | SHANGHAI PURGES 15 RED OFFICIALS; Local Party Secretary Heads List of Men Ousted as Drive on 'Corruption' Continues | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/diesels-economy-is-hailed-by-l-n-railroad-has-second-largest.html | DIESELS' ECONOMY IS HAILED BY L. & N.; Railroad Has Second Largest Earnings Year Despite Rise in Other Costs, It Reports | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/npa-shipping-post-to-ewartz.html | N.P.A. Shipping Post to Ewartz | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/19-of-21-city-bills-killed-in-albany-county-tax-loses-assembly.html | 19 OF 21 CITY BILLS KILLED IN ALBANY; COUNTY TAX LOSES; Assembly Group Sets Stage for Moore and Impellitteri to Confer Tomorrow 2 REVENUE PLANS SURVIVE Business Levy, Night Parking Get Study -- Lodging House Aid Also Is Considered County Realty Tax, 18 Other Bills For City Revenue Killed in Albany | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/merritt-debt-cleared-parkways-bond-issue-retired-but-tolls-will-be.html | MERRITT DEBT CLEARED; Parkway's Bond Issue Retired, but Tolls Will Be Continued | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/liberals-nominate-obrien.html | Liberals Nominate O'Brien | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/malan-condemns-attack-south-africas-prime-minister-retorts-on.html | MALAN CONDEMNS ATTACK; South Africa's Prime Minister Retorts on Racial Policy | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/movies-close-in-protest.html | Movies Close in Protest | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mrs-mary-h-ridder-to-be-bride-in-april.html | MRS. MARY H. RIDDER TO BE BRIDE IN APRIL | True | Special to NV YO Tnxs. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mrs-donald-hatcher-has-son.html | Mrs. Donald Hatcher Has Son | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/truman-asks-aid-to-seal-red-doom-free-world-arms-for-peace-he-says.html | TRUMAN ASKS AID TO SEAL RED DOOM; Free World Arms for Peace, He Says in 6-Month Report on Mutual Security | True | By Felix Belair Jr.special to The New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gerald-j-trousil.html | GERALD J, TROUSIL | True | Special to THE NZW YORK TiMZS. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/patrolman-is-acquitted-cleared-by-jury-of-firstdegree-robbery-2.html | PATROLMAN IS ACQUITTED; Cleared by Jury of First-Degree Robbery, 2 Other Charges | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/day-care-and-state-aid.html | DAY CARE AND STATE AID | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/book-attack-stirs-bay-state-dispute-dealers-advised-by-the-police.html | BOOK ATTACK STIRS BAY STATE DISPUTE; Dealers 'Advised' by the Police Against Carrying Volume Critical of Politicians | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mary-p-barnes-engaged-will-be-wed-to-john-w-hookboth-u-of-p.html | MARY P. BARNES ENGAGED!; Will Be Wed to John W. Hook-Both U. of P. Graduates | True | Special to Tm Nsw Yo Trzs. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/selfe-trips-weisbecker-debevoise-also-triumphs-in-benjamin-squash.html | SELFE TRIPS WEISBECKER; Debevoise Also Triumphs in Benjamin Squash Racquets | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/charter-day-at-centenary.html | Charter Day at Centenary | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/council-prayer-attacks-supporters-of-fare-rise.html | Council Prayer Attacks Supporters of Fare Rise | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mrs-sayre-to-speak.html | Mrs. Sayre to Speak | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/abraham-tolchinsky-i.html | ABRAHAM TOLCHINSKY I | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/peterson-nomination-advanced.html | Peterson Nomination Advanced | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/u-s-trust-names-officials.html | U. S. Trust Names Officials | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/vice-president-is-put-on-board-of-pepsicola.html | Vice President Is Put On Board of Pepsi-Cola | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/august-backus-sr-milwaukee-jurist-iretired-publsher-of-sentinell-i.html | AUGUST BACKUS SR., MILWAUKEE JURIST; IRetired Publisher of Sentinell i There Dies--Presided at Case of T, Rogsevelt Assailant~' | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/eisenhower-plan-disappoints-italy-general-seeks-to-placate-rome-on.html | EISENHOWER PLAN DISAPPOINTS ITALY; General Seeks to Placate Rome on His Placing of Greeks and Turks Under Carney Eisenhower Disappoints the Italians By His Ruling on Greeks and Turks | True | By Arnaldo Cortesispecial To The New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/committee-aides-meet-wednesday-executive-group-for-the-nearly-new.html | COMMITTEE AIDES MEET WEDNESDAY; Executive Group for the Nearly New Shop Benefit March 27 to Discuss Ticket Sales | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/synthetic-rubber-is-cut-3c-by-r-f-c-g-rs-price-of-23c-a-pound.html | SYNTHETIC RUBBER IS CUT 3C BY R. F. C.; G. R.-S. Price of 23c a Pound, Effective Today, Reflects an Increase in Production TOOL REPORTING ORDERED N. P. A. to Rule Distribution of 36 Types of Imported and Used Machinery Devices | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/parents-apathy-to-books-scored-urged-to-show-more-interest-in-what.html | PARENTS' APATHY TO BOOKS SCORED; Urged to Show More Interest in What Children Read -Author, Illustrator Honored | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/holm-tenor-to-make-met-debut-march-15.html | HOLM, TENOR, TO MAKE 'MET' DEBUT MARCH 15 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/ease-steel-curbs-road-officials-ask-highway-system-in-northeast.html | EASE STEEL CURBS, ROAD OFFICIALS ASK; Highway System in Northeast Held Nearing Breakdown From Lack of Repairs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/railway-repairs-ordered-in-brazil-wreck-tuesday-pointed-need-for.html | RAILWAY REPAIRS ORDERED IN BRAZIL; Wreck Tuesday Pointed Need for Some Urgent Replacements and a Long-Term Plan | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/2-held-in-army-theft-f-b-i-says-sergeant-admits-staging-48000.html | 2 HELD IN ARMY THEFT; F. B. I. Says Sergeant Admits Staging $48,000 Burglary | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/atomic-delay-laid-to-a-e-c-advisers-even-dr-conant-should-yield-to.html | ATOMIC DELAY LAID TO A. E. C. ADVISERS; Even Dr. Conant Should Yield to Men With Faith in Goal, Coast Chemists Are Told | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/farmlabor-alliance-group-forms-here-to-work-with-state-democrats.html | FARM-LABOR ALLIANCE; Group Forms Here to Work With State Democrats | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/rail-worker-killed-by-engine.html | Rail Worker Killed by Engine | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/sale-of-gas-utilities-called-off.html | Sale of Gas Utilities Called Off | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/young-takes-unanimous-decision-over-durando-in-10round-bout-at.html | Young Takes Unanimous Decision Over Durando in 10-Round Bout at Garden; VILLAGE FIGHTER SCORES WITH LEFT Young Defeats Hard-Punching Durando in Their Fourth Battle Before 9,468 CROWD KEPT IN UPROAR Boxers Manage to Stay Erect Despite Terrific Blows -- Reynolds Stops Parker | True | By Joseph C. Nichols | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/blood-equipment-lacking-for-2500-pints-pledged.html | Blood Equipment Lacking For 2,500 Pints Pledged | True | By the United Press. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/at-the-theatre-e-l-t-captures-original-sparkle-of-moss-harts-lady.html | AT THE THEATRE; E. L. T. Captures Original Sparkle of Moss Hart's 'Lady in the Dark' at DeWitt Clinton Center | True | By Brooks Atkinson | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/romulo-pleads-for-asia-philippine-envoy-says-us-must-help-area.html | ROMULO PLEADS FOR ASIA; Philippine Envoy Says U.S. Must Help Area Fight Red Peril | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/allround-crews-to-handle-b47s-fourheaded-monsters-must-qualify-as.html | ALL-ROUND CREWS TO HANDLE B-47'S; 'Four-Headed Monsters' Must Qualify as Pilot, Bombardier, Navigator, Radar Operator | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/donors-give-1189-pints-7-bloodmobiles-operated-by-red-cross-in-city.html | DONORS GIVE 1,189 PINTS; 7 Bloodmobiles Operated by Red Cross in City Area | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/watches-turn-to-rocks-broken-box-at-idlewild-touches-off-customs.html | WATCHES TURN TO ROCKS; Broken Box at Idlewild Touches Off Customs Inquiry | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/arthur-m-rifenbary.html | ARTHUR M. RIFENBARY | True | special to T~Z NzW Yo~ TI~, | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/synagogue-offers-cantata-on-purim-story-of-the-saving-of-jews-in.html | SYNAGOGUE OFFERS CANTATA ON PURIM; Story of the Saving of Jews in Persia Retold -- Honorary Head of Hadassah Speaks | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/zega-baritone-gives-recital-in-town-hall.html | ZEGA, BARITONE, GIVES RECITAL IN TOWN HALL | True | C. H. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/child-aid-proviso-scored-2-groups-oppose-albany-bill-on-religion-of.html | CHILD AID PROVISO SCORED; 2 Groups Oppose Albany Bill on Religion of Psychiatrists | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/u-s-wins-decree-in-dry-ice-action-4-companies-and-subsidiary-of-one.html | U. S. WINS DECREE IN DRY ICE ACTION; 4 Companies and Subsidiary of One Agree to End Methods Held in Restraint of Trade | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/109087-vehicles-in-week-output-includes-84350-cars-and-24910-trucks.html | 109,087 VEHICLES IN WEEK; Output Includes 84,350 Cars and 24,910 Trucks | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/events-of-interest-in-shipping-world-two-veteran-officials-of-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Two Veteran Officials of the Swedish American Line in New York Retire | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/policy-parley-slated-at-colgate.html | Policy Parley Slated at Colgate | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/aid-on-facilities-due-for-defense-areas.html | AID ON FACILITIES DUE FOR DEFENSE AREAS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/eisenhower-blitz-is-staged-by-duff-senator-opens-arizona-drive-in.html | EISENHOWER 'BLITZ' IS STAGED BY DUFF; Senator Opens Arizona Drive in Midst of Party Leaders -Taft Is Due in a Week | True | By Gladwin Hillspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/czech-deportations-attacked-sudetens-expulsion-called-factor-in.html | Czech Deportations Attacked; Sudetens' Expulsion Called Factor in Weakening Resistance to Soviet | True | H. F. MARCH | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/operator-resells-bronx-suites.html | Operator Resells Bronx Suites | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/business-official-joins-board-of-knott-hotels.html | Business Official Joins Board of Knott Hotels | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/baltimore-denies-delay.html | Baltimore Denies Delay | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/europes-record-examined-american-critics-said-to-disregard-wests.html | Europe's Record Examined; American Critics Said to Disregard West's Economic Strain, War Effects | True | HARRY BEST | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/inland-steel-head-fights-price-rise-rumored-increase-of-3-a-ton.html | INLAND STEEL HEAD FIGHTS PRICE RISE; Rumored Increase of $3 a Ton Would Be 'Maneuver' for More Pay, Randall Asserts AID TO INFLATION IS SEEN Industry's Expansion Is Bringing Supply Up to Demand, the Executive Declares | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/jamming-of-voice-costly-to-soviet-compton-marking-birthday-of.html | JAMMING OF VOICE COSTLY TO SOVIET; Compton, Marking Birthday of Masaryk, Cites Futility of Russians' Efforts | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/britain-to-revise-living-cost-index-less-emphasis-will-be-placed-on.html | BRITAIN TO REVISE LIVING COST INDEX; Less Emphasis Will Be Placed on Meat, Butter and Other Items Now in Short Supply | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/suit-urged-to-end-boxing-monopoly-federal-jury-advises-trust-action.html | SUIT URGED TO END BOXING MONOPOLY; Federal Jury Advises Trust Action -- Athletic Body Rules On Contracts Next Week | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/miss-faulk-gains-final-bea-mcwane-also-triumphs-in-florida-east.html | MISS FAULK GAINS FINAL; Bea McWane Also Triumphs in Florida East Coast Golf | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/island-named-for-stefansson.html | Island Named for Stefansson | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-e-3hafer-jr-49-stockbroker-here.html | I E, S–3HAFER JR., 49, STOCKBROKER HERE | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/socialists-spurn-peron-peace-move-argentine-party-decides-not-to.html | SOCIALISTS SPURN PERON PEACE MOVE; Argentine Party Decides Not to Reopen Paper Until Freedom Is Restored | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/zinc-controls-off-by-july-is-outlook-materials-conference-sees.html | ZINC CONTROLS OFF BY JULY, IS OUTLOOK; Materials Conference Sees 20,000-Ton Increase Over First Quarter's Quota | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/studies-with-the-rookies.html | Studies With the Rookies | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/action-on-sterling-seen-british-treasury-move-to-plug-drain-in-east.html | ACTION ON STERLING SEEN; British Treasury Move to Plug Drain in East Held Success | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/chilean-minister-is-out-official-who-caused-arrest-of-three-critics.html | CHILEAN MINISTER IS OUT; Official Who Caused Arrest of Three Critics Resigns | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fairfield-factions-for-thruway-toll-special-session-to-approve-fee.html | FAIRFIELD FACTIONS FOR THRUWAY TOLL; Special Session to Approve Fee and Raise 'Gas' Tax Is Suggested in Greenwich | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/madrid-sees-plot-to-bar-nato-role-press-accuses-london-paris-of.html | MADRID SEES PLOT TO BAR NATO ROLE; Press Accuses London, Paris of Seeking to Protect 'Their Monopoly' on U. S. Aid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/hearings-on-gas-line-slated.html | Hearings on Gas Line Slated | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/f-mrs-w-g-gallowhur.html | F ! MRS. W. G. GALLOWHUR | True | Special to T | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/blosser-diving-leader-paces-lowboard-qualifiers-gregorio-also-shows.html | BLOSSER DIVING LEADER; Paces Low-Board Qualifiers -Gregorio Also Shows Way | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/calls-standard-unfair-moreell-says-johnston-formula-is.html | CALLS STANDARD UNFAIR; Moreell Says Johnston Formula Is Impracticable for Steel | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/pythian-dispute-in-court.html | Pythian Dispute in Court | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/apple-export-aid-to-end-government-announces-subsidy-plan-will-be.html | APPLE EXPORT AID TO END; Government Announces Subsidy Plan Will Be Halted March 31 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/whitehot-new-hampshire-politics-brings-out-black-market-in-radio.html | White-Hot New Hampshire Politics Brings Out Black Market in Radio | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/secondary-offering-is-success.html | Secondary Offering Is Success | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/piro-on-iowa-staff.html | Piro on Iowa Staff | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mideast-british-aid-is-australian-policy.html | MID-EAST BRITISH AID IS AUSTRALIAN POLICY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cooperative-suites-sold.html | Cooperative Suites Sold | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/lawyer-buys-yonkers-taxpayer.html | Lawyer Buys Yonkers Taxpayer | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/books-and-authors.html | Books and Authors | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/truman-and-taft-off-oregon-list-their-names-not-in-primary-as.html | TRUMAN AND TAFT OFF OREGON LIST; Their Names Not in Primary as Deadline Passes -- Eight Entered in Two Parties | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/teaching-called-comics-antidote-educators-need-not-worry-if-the.html | TEACHING CALLED COMICS ANTIDOTE; Educators Need Not Worry if the Pupil Gets Good Training, Conference Report Says | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/prices-of-grains-continue-strong-market-displays-ability-to-absorb.html | PRICES OF GRAINS CONTINUE STRONG; Market Displays Ability to Absorb Profit Taking With Small Changes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/brooks-sign-lynk-for-record-bonus-long-island-infielder-18-gets.html | BROOKS SIGN LYNK FOR RECORD BONUS; Long Island Infielder, 18, Gets 'Over $25,000' -- Will Be Sent to the Montreal Club | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/oneida-ltd-may-sell-bus-unit.html | Oneida, Ltd., May Sell Bus Unit | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/middlecoff-gains-twostroke-lead-his-7underpar-65-for-133-paces.html | MIDDLECOFF GAINS TWO-STROKE LEAD; His 7-Under-Par 65 for 133 Paces Burke and Besselink in St. Petersburg Open | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/jersey-dock-strike-ends-goons-and-hoodlums-still-barred-despite.html | JERSEY DOCK STRIKE ENDS; ' Goons and Hoodlums' Still Barred, Despite Union | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/hockey-group-to-hold-dinner.html | Hockey Group to Hold Dinner | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/notsoill-steber-agrees-to-substitute-for-ill-eddy.html | Not-So-Ill Steber Agrees To Substitute for Ill Eddy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/3-killed-in-headon-crash-wives-of-nashville-publisher-and-illinois.html | 3 KILLED IN HEAD-ON CRASH; Wives of Nashville Publisher and Illinois Pastor and Maid Die | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-soviet-budget-to-reshape-output-further-conversion-of-industry.html | NEW SOVIET BUDGET TO RESHAPE OUTPUT; Further Conversion of Industry to Weapon-Making Will Reduce Civilian Goods | True | By Harry Schwartz | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/old-burlap-oaklawn-victor.html | Old Burlap Oaklawn Victor | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/farberwalder.html | Farber--Walder | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/oil-gas-strike-off-union-officials-accept-truman-bid-for.html | OIL, GAS STRIKE OFF; Union Officials Accept Truman Bid for Postponement | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/john-f-carrier.html | JOHN F. CARRIER | True | Special to TH | | | |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/police-graft-tale-holds-bookmaker-complaint-by-woman-bettor-leads.html | POLICE GRAFT TALE HOLDS BOOKMAKER; Complaint by Woman Bettor Leads to Allegation He Paid $2,000 to Detectives | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/5000-tulips-give-preview-of-spring-in-own-holland-landscape-here.html | 5,000 Tulips Give Preview of Spring In Own Holland Landscape Here | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/top-secrets-feared-stolen-in-grow-case.html | TOP SECRETS FEARED STOLEN IN GROW CASE | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/quiet-tenant-to-move-he-agrees-too-that-the-yells-caught-on-record.html | QUIET' TENANT TO MOVE; He Agrees, Too, That the Yells, Caught on Record, Were His | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/feinberg-law-discussed-supreme-court-decision-believed-to-safeguard.html | Feinberg Law Discussed; Supreme Court Decision Believed to Safeguard American Freedoms | True | RAY MURPHY | | | |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/womens-red-air-unit-reported.html | Women's Red Air Unit Reported | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/symphony-to-visit-berlin-boston-group-will-play-also-at-frankfurt.html | SYMPHONY TO VISIT BERLIN; Boston Group Will Play Also at Frankfurt on May Trip | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/eden-recovering-from-illness.html | Eden Recovering From Illness | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/invitation-basketball-to-open-tonight-3-games-to-launch-tourney-in.html | Invitation Basketball to Open Tonight; 3 GAMES TO LAUNCH TOURNEY IN GARDEN Six Teams in Action Tonight in Opener of 15th Annual Court Invitation Event CAPACITY CROWD AWAITED Seton Hall, La Salle, N. Y. U. on First-Night Program -Final Set Next Saturday | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/movie-theatre-set-to-become-church-loews-woodside-is-bought-by.html | MOVIE THEATRE SET TO BECOME CHURCH; Loew's Woodside Is Bought by Catholic Congregation -- Steeple Delayed by Store | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/t-harry-r-hayes.html | t HARRY R. HAYES | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/illinois-bell-plans-25000000-in-bonds.html | ILLINOIS BELL PLANS $25,000,000 IN BONDS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/senate-defers-japan-pact-study.html | Senate Defers Japan Pact Study | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/c-a-b-cuts-mail-pay-for-11000000-saving.html | C. A. B. CUTS MAIL PAY FOR $11,000,000 SAVING | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fortunedarcy.html | Fortune--Darcy | True | Special to THNgw NoP.K TrME. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/l-i-r-r-data-show-9942-punctuality.html | L. I. R. R. DATA SHOW 99.42% PUNCTUALITY | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/steingut-says-party-opposes-city-aid-based-on-fare-rise-tells-the.html | Steingut Says Party Opposes City Aid Based on Fare Rise; Tells the Mayor Democrats in the Legislature Resist Authority Proposal MAYOR IS WARNED AGAINST FARE RISE | True | By Thomas P. Ronan | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gas-sales-show-increase.html | Gas Sales Show Increase | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/blaikie-to-explain-insurgency.html | Blaikie to Explain Insurgency | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/wood-field-and-stream-marksmen-must-be-alert-to-stop-silly.html | Wood, Field and Stream; Marksmen Must Be Alert to Stop Silly Legislation From Hampering Sport | True | By Raymond R. Camp | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/vote-cuts-opposed-for-estimate-board.html | VOTE CUTS OPPOSED FOR ESTIMATE BOARD | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/stock-split-recommended.html | Stock Split Recommended | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/hiding-press-aides-laid-to-pentagon-211-names-withheld-in-inquiry.html | HIDING PRESS AIDES LAID TO PENTAGON; 211 Names Withheld in Inquiry on Waste, Hebert Asserts -- Services See Mix-Up | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/wholesale-prices-continue-slump-in-india-while-speculators-unload.html | Wholesale Prices Continue Slump In India While Speculators Unload; Recession Attributed to Tight Money Policy, Buyers' Strike, Hopes for Korean Peace and Higher Output of Commodities SLUMP CONTINUES IN PRICES IN INDIA | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/60-u-s-ships-head-back-into-reserve-first-big-withdrawal-in-year.html | 60 U. S. SHIPS HEAD BACK INTO RESERVE; First Big Withdrawal in Year Tied to Drop in Coal Demand Dollar Situation Abroad | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/springfield-fire-gains-insurance-company-affiliates-set-new-high-in.html | SPRINGFIELD FIRE GAINS; Insurance Company, Affiliates, Set New High in Assets | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/guilty-in-mail-fraud-exaide-to-fritz-kuhn-pleads-no-defense-in-2500.html | GUILTY IN MAIL FRAUD; Ex-Aide to Fritz Kuhn Pleads No Defense in $2,500 Mulcting | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/going-prices-of-65300000-in-utility-bonds-on-sale-next-week-clouded.html | Going Prices of $65,300,000 in Utility Bonds On Sale Next Week Clouded by Uncertainty | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/anthony-masi.html | ANTHONY MASI | True | I special to ma-z ,', | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/100-get-scholarships-generoso-pope-awards-made-at-city-hall.html | 100 GET SCHOLARSHIPS; Generoso Pope Awards Made at City Hall Ceremony | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/group-will-alter-park-ave-house-syndicate-buys-twelvestory.html | GROUP WILL ALTER PARK AVE. HOUSE; Syndicate Buys Twelve-Story Apartments From Fred Brown -- Other City Deals | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/publishing-suttons-story.html | Publishing Sutton's Story | True | GEORGE FREEDMAN | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/labor-executive-heeds-bevan-plea-will-meet-thursday-to-sift-his.html | LABOR EXECUTIVE HEEDS BEVAN PLEA; Will Meet Thursday to Sift His Rift With Attlee and Attempt to Patch It Up | True | By Raymond Daniellspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/simon-obrien-row-studied-by-equity-dispute-between-the-secretary.html | SIMON, O'BRIEN ROW STUDIED BY EQUITY; Dispute Between the Secretary and Union West Coast Aide Reviewed at Fiery Session | True | By Louis Calta | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/st-peters-quintet-advances-to-final-puts-out-panzer-by-8362.html | ST. PETER'S QUINTET ADVANCES TO FINAL; Puts Out Panzer by 83-62 -- Fairleigh Dickinson Halts Buffalo in 63-55 Upset | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/protesting-french-alpine-village-of-tignes-to-die-in-week-when.html | Protesting French Alpine Village of Tignes To Die in Week When Dammed Waters Rise | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/delay-in-a-hearing-granted-costello-issue-of-testifying-in-jersey.html | DELAY IN A HEARING GRANTED COSTELLO; Issue of Testifying in Jersey Trial of Orecchio Deferred 4 Days as Counsel Is Ill | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/indianapolis-power-files-stock.html | Indianapolis Power Files Stock | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/warm-winter-cuts-britains-u-s-coal-bill-canceled-orders-likely-to-s.html | Warm Winter Cuts Britain's U. S. Coal Bill; Canceled Orders Likely to Save $5,600,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/reshevsky-gains-in-havana-chess-scores-by-default-for-third-place.html | RESHEVSKY GAINS IN HAVANA CHESS; Scores by Default for Third Place in Tourney -- Evans, Najdorf in Close Game | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/peronistas-economize-on-paper.html | Peronistas Economize on Paper | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/duryea-taught-dancing-6-decades.html | DURYEA, TAUGHT DANCING 6 DECADES | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/invalid-to-exhibit-model-furniture-tiny-period-reproductions-to-be.html | INVALID TO EXHIBIT MODEL FURNITURE; Tiny Period Reproductions to Be Displayed at Antiques Show Opening Monday | True | By Sanka Knox | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/soviet-surliness-to-envoys-spurs-retaliatory-measures-meeting-of-u.html | Soviet Surliness to Envoys Spurs Retaliatory Measures; Meeting of U. S. Diplomats in Paris Agrees It Would Serve No Purpose to End Ties | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cincinnati-bishop-wins-jersey-college-award.html | Cincinnati Bishop Wins Jersey College Award | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/w-r-white-joins-point-4-panel.html | W. R. White Joins Point 4 Panel | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/french-commandos-raid-vietminh-junks.html | FRENCH COMMANDOS RAID VIETMINH JUNKS | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/doctor-will-study-everest-climbers-will-accompany-british-party-on.html | DOCTOR WILL STUDY EVEREST CLIMBERS; Will Accompany British Party on Preparatory Assault in the Himalaya Range | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/district-50s-mistake.html | DISTRICT 50'S" MISTAKE | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-albert-l-brockett-i.html | I ALBERT L. BROCKETT I | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/theodore-j-young-i-i.html | THEODORE J. YOUNG I I | True | Special to THK N | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/robbers-take-4000-payroll.html | Robbers Take $4,000 Payroll | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bright-accepts-fabulous-offer-to-play-with-canadian-eleven-instead.html | Bright Accepts 'Fabulous' Offer to Play With Canadian Eleven Instead of Eagles | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/havana-bank-parley-ends-american-nations-are-urged-to-spur-own.html | HAVANA BANK PARLEY ENDS; American Nations Are Urged to Spur Own Development | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/buses-to-replace-trolleys.html | Buses to Replace Trolleys | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/senate-showdown-with-mcarthy-set-rules-committee-decides-to.html | SENATE SHOWDOWN WITH M'CARTHY SET; Rules Committee Decides to Challenge Him for Attacking Inquiry Into His Fitness SENATE SHOWDOWN ON M'CARTHY IS SET | True | By William S. Whitespecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/jesse-pehhoyer-lawyer-married-member-of-morgan-banking-family-wed.html | JESSE PEHHOYER, LAWYER MARRIED; !Member of Morgan Banking Family Wed in Locust Valley to Frank V. Snyder | True | Special to N=w No< T. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/polo-grounders-in-top-condition-for-game-with-indians-at-tucson.html | Polo Grounders in Top Condition For Game With Indians at Tucson; Durocher Selects 25 Giants to Battle American Leaguers -- Lots of Work Ahead for Young Pitchers on the Squad | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/st-anns-five-in-front-tops-st-francis-prep-7448-holy-trinity-5443.html | ST. ANN'S FIVE IN FRONT; Tops St. Francis Prep, 74-48 - - Holy Trinity 54-43 Victor | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/expands-sulphur-output-freeport-company-is-spending-20000000-on.html | EXPANDS SULPHUR OUTPUT; Freeport Company Is Spending $20,000,000 on Projects | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/5-more-held-in-sale-of-patents.html | 5 More Held in Sale of Patents | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/marthur-withdraws-from-jersey-race.html | M'ARTHUR WITHDRAWS FROM JERSEY RACE | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/united-irish-reelect-higgins.html | United Irish Re-elect Higgins | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mckee-proposes-2for1-split.html | McKee Proposes 2-for-1 Split | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-miss-lizzie-savage-i.html | i MISS LIZZIE SAVAGE I | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/rule-of-sea-is-vital-fechteler-declares.html | RULE OF SEA IS VITAL, FECHTELER DECLARES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/publisher-chosen-adviser-of-chemical-bank-trust.html | Publisher Chosen Adviser Of Chemical Bank & Trust | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cotton-futures-turn-irregular-after-opening-9-points-higher-to-4.html | COTTON FUTURES TURN IRREGULAR; After Opening 9 Points Higher to 4 Lower, Market Steadies, Ending 13 Off to 17 Up | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/u-m-t-isnt-beaten-yet.html | U. M. T. ISN'T BEATEN YET | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/warren-says-world-needs-g-o-p-victory.html | WARREN SAYS WORLD NEEDS G. O. P. VICTORY | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/air-routes-renewal-for-2-carriers-urged.html | AIR ROUTES' RENEWAL FOR 2 CARRIERS URGED | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/retention-urged-of-newark-field-gen-copsey-of-the-air-force-cites.html | RETENTION URGED OF NEWARK FIELD; Gen. Copsey of the Air Force Cites Economic and Military Value of Jersey Airport | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/awards-to-12-policemen-cash-also-given-in-saving-of-persons-from.html | AWARDS TO 12 POLICEMEN; Cash Also Given in Saving of Persons From Drowning | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/austria-reds-push-into-trade-unions-party-making-serious-inroads-on.html | AUSTRIA REDS PUSH INTO TRADE UNIONS; Party Making Serious Inroads on Strength of Socialists - Drive Worries U. S. Aides | True | By John MacCormacspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/race-hate-attacked-by-bonns-president.html | RACE HATE ATTACKED BY BONN'S PRESIDENT | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mexican-nominees-wooing-cardenas-three-seek-expresidents-aid-but.html | MEXICAN NOMINEES WOOING CARDENAS; Three Seek Ex-President's Aid but Latter's Brother Says He Is for Ruiz Cortines | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/acheson-to-receive-news-guild-honor.html | ACHESON TO RECEIVE NEWS GUILD HONOR | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/president-observes-churchs-150th-year.html | PRESIDENT OBSERVES CHURCH'S 150TH YEAR | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/pinay-gets-french-cabinet-by-deal-including-schuman-pinay-gets.html | Pinay Gets French Cabinet By Deal Including Schuman; PINAY GETS CABINET BY A SCHUMAN DEAL | True | By Lansing Warrenspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/officials-withhold-comment.html | Officials Withhold Comment | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/sam-horn.html | SAM HORN | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-judson-jaynes.html | I JUDSON JAYNES-- | True | Special to TI~NZW YORK "I" | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/witness-on-coast-links-two-to-reds-f-b-i-undercover-agent-tells.html | WITNESS ON COAST LINKS TWO TO REDS; F. B. I. Undercover Agent Tells Court Underground System Is Active in Los Angeles | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/29131960-is-paid-u-s-for-schering-merrill-lynch-heads-syndicate.html | $29,131,960 IS PAID U. S. FOR SCHERING; Merrill Lynch Heads Syndicate Buying Seized Ex-German Pharmaceutical Concern STOCK DIVISION PLANNED 440,000 Common Shares Would Be Split 4 to 1 and Offered to Public at $17.50 Each $29,131,960 IS PAID U. S. FOR SCHERING | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/power-to-police-sale-of-air-tickets-asked.html | POWER TO POLICE SALE OF AIR TICKETS ASKED | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/russias-new-railroads.html | RUSSIA'S NEW RAILROADS | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-mrs-carl-e-hoffman-i.html | I MRS. CARL E. HOFFMAN I | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/90-war-brides-sail-from-japan.html | 90 War Brides Sail From Japan | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-mrs-edward-s-jamison-i.html | I MRS. EDWARD S. JAMISON I | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cotton-international-edition-out.html | Cotton International Edition Out | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-34th-st-buildin-4020000-arcade-will-house-woolworth-store-and.html | NEW 34TH ST. BUILDIN; $4,020,000 Arcade Will House Woolworth Store and Offices | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/jos-schlitz-brewing-co-appoints-sales-director.html | Jos. Schlitz Brewing Co. Appoints Sales Director | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/ind-trains-to-brooklyn-delayed.html | IND Trains to Brooklyn Delayed | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/curb-group-elects-securities-clearing-corporation-renames-its.html | CURB GROUP ELECTS; Securities Clearing Corporation Renames Its President | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mrs-augu-sta-sank-is-wed-becomes-bride-in-washington-of-jj-j.html | MRS. AuG.U, STA SANK IS WED{; Becomes Bride in Washington of JJ "J; | True | 3'/J | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/savitt-and-patty-score-they-reach-final-round-in-the-caribbean-net.html | SAVITT AND PATTY SCORE; They Reach Final Round in the Caribbean Net Tourney | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-world-accord-drafted-on-sugar.html | NEW WORLD ACCORD DRAFTED ON SUGAR | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/compulsory-auto-inspection.html | COMPULSORY AUTO INSPECTION | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/charles-f-erb-i.html | CHARLES F. ERB I | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/2-a-f-l-pacts-signed-in-textile-dispute.html | 2 A. F. L. PACTS SIGNED IN TEXTILE DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/playoff-meeting-wednesday.html | Play-Off Meeting Wednesday | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/japans-war-loot-split-nine-countries-share-in-sale-that-nets.html | JAPAN'S WAR LOOT SPLIT; Nine Countries Share in Sale That Nets $3,500,000 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/apartments-lead-brooklyn-deals-buildings-on-hinckley-place-and.html | APARTMENTS LEAD BROOKLYN DEALS; Buildings on Hinckley Place and Clark and 90th Streets Acquired by New Owners | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/senator-praises-the-czechs.html | Senator Praises the Czechs | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/writers-fans-also-on-hot-seat-in-athletics-college-head-says-they.html | Writers, Fans Also on 'Hot Seat' At Athletics, College Head Says; They, Along With Alumni, Share Blame for Abuses, Morrill of Minnesota Avers -Urges Big Ten to Lead in Reforms | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/barbara-ann-smith-engaged.html | Barbara Ann Smith Engaged | True | Special to Tz NEW NOK TnS. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mrs-wallace-sits-up-in-bed.html | Mrs. Wallace Sits Up in Bed | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/school-color-line-upheld-in-virginia-3man-u-s-court-affirms.html | SCHOOL COLOR LINE UPHELD IN VIRGINIA; 3-Man U. S. Court Affirms Separate Institutions and Sees 'No Hurt or Harm' FINDS FACILITIES UNEQUAL Ruling Orders County to Speed Remedies -- Appeal Is Likely to Highest Tribunal | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/exeter-in-3-days-late.html | Exeter In, 3 Days Late | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/students-faces-stop-flying-pies-in-gooey-fund-raising-at-n-y-u.html | Students' Faces Stop Flying Pies In Gooey Fund Raising at N. Y. U. | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/e-a-sumner-willed-215443-to-charity.html | E. A. SUMNER WILLED $215,443 TO CHARITY | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/albany-bill-limits-flights-over-city-voted-by-assembly-it-restricts.html | ALBANY BILL LIMITS FLIGHTS OVER CITY; Voted by Assembly, It Restricts Routes Here and at Buffalo to Water, Where Possible | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/britain-bars-2-italians-delegates-to-womens-meeting-refused-entry.html | BRITAIN BARS 2 ITALIANS; Delegates to Women's Meeting Refused Entry at Dover | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/miss-eijnice-kerr-engaged-to-wed-graduate-student-at-hofstra-to-be.html | MISS EIJNICE KERR ENGAGED TO WED; Graduate Student at Hofstra to Be Bride of William S. Nichols, Army Veteran | True | Special to T NgW York Tnar. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/psc-orders-rate-inquiry-but-no-date-is-set-for-hearing-on-republic.html | P.S.C. ORDERS RATE INQUIRY; But No Date Is Set for Hearing on Republic Light's Appeal | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/plans-trust-certificates.html | Plans Trust Certificates | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/weeks-drop-03-in-primary-prices-average-is-16-below-level-for.html | WEEK'S DROP 0.3% IN PRIMARY PRICES; Average Is 1.6% Below Level for January, 3.1% Under That Month a Year Ago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/35-building-plans-here-get-sanction-construction-estimated-to-cost.html | 35 BUILDING PLANS HERE GET SANCTION; Construction Estimated to Cost $17,857,447 Among the 105 Permitted by the N. P. A. APPROVAL IS GIVEN FOR BUILDING HERE | True | By Charles E. Eganspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/huge-war-orders-1711000000-backlog-reported-by-north-american.html | HUGE WAR ORDERS; $1,711,000,000 Backlog Reported by North American Aviation | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/nova-scotia-issue-registered.html | Nova Scotia Issue Registered | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/police-chief-slain-in-nebraska.html | Police Chief Slain in Nebraska | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/welfare-course-end-nearly-100-women-volunteers-complete-training.html | WELFARE COURSE END; Nearly 100 Women Volunteers Complete Training Period | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fluorides-issue-left-open.html | Fluorides Issue Left Open | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/putnam-sees-civilian-boon.html | Putnam Sees Civilian Boon | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dr-wagner-sues-rollins-colleges-ousted-president-asks-100000.html | DR. WAGNER SUES ROLLINS; College's Ousted President Asks $100,000 Damages | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/paintings-displayed-by-artists-of-israel.html | PAINTINGS DISPLAYED BY ARTISTS OF ISRAEL | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/news-of-food-law-to-permit-colored-margarine-sale-comes-as-use-of.html | News of Food; Law to Permit Colored Margarine Sale Comes as Use of the Product Is Rising | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/attlees-daughter-towed-today.i.html | Attlee's Daughter to-Wed TodayI | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/health-head-faces-charges-in-chicago-bundesen-reportedly-accused-by.html | HEALTH HEAD FACES CHARGES IN CHICAGO; Bundesen Reportedly Accused by Grand Jury Inquiring, Into Horse Meat Sales | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/elected-to-the-board-of-yale-towne.html | ELECTED TO THE BOARD OF YALE & TOWNE | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/law-wins-a-peek-at-animal-haven-harlem-exteacher-finally-relents.html | LAW WINS A PEEK AT ANIMAL HAVEN; Harlem Ex-Teacher Finally Relents, but Debris Bars Count of Dogs and Cats | True | By Morris Kaplan | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/brooklyn-college-downs-iona-5957-losers-7game-victory-string.html | BROOKLYN COLLEGE DOWNS IONA, 59-57; Losers' 7-Game Victory String Snapped -- N. Y. A. C. Five Bows in Finale, 69-64 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/peiping-wants-fliers-punished-foe-is-said-to-hold-prisoners-in.html | Peiping Wants Fliers Punished; FOE IS SAID TO HOLD PRISONERS IN CHINA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/william-demboski.html | WILLIAM DEMBOSKI | True | Special to TH | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/no-eisenhower-bid-to-return-is-seen-administration-doesnt-intend-to.html | NO EISENHOWER BID TO RETURN IS SEEN; Administration Doesn't Intend to Recall Him for Testimony on Foreign Aid Fund Bill | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/frederick-pickard-a-du-pont-director.html | FREDERICK PICKARD, A DU PONT DIRECTOR | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/democrat-for-general-texan-urges-new-hampshire-voters-back.html | DEMOCRAT FOR GENERAL; Texan Urges New Hampshire Voters Back Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/stanfield-excels-in-pioneer-meet-scores-an-impressive-60yard.html | STANFIELD EXCELS IN PIONEER MEET; Scores an Impressive 60-Yard Victory, Takes 300 in Fast Time at 369th Armory | True | By Michael Strauss | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bermudas-imports-rise-u-s-still-holds-leadership-as-supplier-of.html | BERMUDA'S IMPORTS RISE; U. S. Still Holds Leadership as Supplier of Goods | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/commuting-inquiry-denied-hudson-tubes.html | COMMUTING INQUIRY DENIED HUDSON TUBES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/executive-is-promoted-by-barricini-candies.html | Executive Is Promoted By Barricini Candies | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/u-s-children-are-so-big-5-ryukyu-women-here-to-study-also-stare-at.html | U. S. CHILDREN 'ARE SO BIG'; 5 Ryukyu Women Here to Study, Also Stare at 'Daring' Fashions | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/tanker-held-link-with-soviet-orbit-surplus-vessel-served-naval.html | TANKER HELD LINK WITH SOVIET ORBIT; Surplus Vessel Served Naval Intelligence, Inquiry Is Told -- Morris Called to Testify | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/carole-giardine-victor-retains-metropolitan-senior-200yard-swim.html | CAROLE GIARDINE VICTOR; Retains Metropolitan Senior 200-Yard Swim Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/taft-men-win-in-kansas.html | Taft Men Win in Kansas | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/ohio-bans-race-news-over-western-union.html | OHIO BANS RACE NEWS OVER WESTERN UNION | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/saving-the-wild-lands.html | SAVING THE WILD LANDS | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/the-screen-in-review-something-to-live-for-with-joan-fontaine-ray.html | THE SCREEN IN REVIEW; ' Something to Live For,' With Joan Fontaine, Ray Milland, Bows at the Normandie | True | By Bosley Crowther | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/to-direct-engineering-at-f-c-russell-plants.html | To Direct Engineering At F. C. Russell Plants | True | | 1980-05-19 | RE0000058419 | B00000345078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/tumbling-safe-scares-thieves.html | Tumbling Safe Scares Thieves | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/n-col-arlmcs.html | ~N coL~?~ Ar.Lmcs] | True | Special to Tm | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/government-rests-in-finnegans-trial.html | GOVERNMENT RESTS IN FINNEGAN'S TRIAL | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bombers-to-play-in-st-petersburg-yankees-set-for-first-game-with-st.html | BOMBERS TO PLAY IN ST. PETERSBURG; Yankees Set for First Game With Stanky's Cardinals -Rookies to Do Pitching COLLINS AT FIRST BASE Woodling, Bauer, Jensen, Berra and McDougald Also Listed in the New York Line-Up | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/kansas-wins-7861-over-kansas-state-jayhawks-clinch-at-least-tie-for.html | KANSAS WINS, 78-61, OVER KANSAS STATE; Jayhawks Clinch at Least Tie for Big Seven Title -- Duke Nips W. Virginia, 90-88 | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/son-born-to-the-john-luries.html | Son Born to the John Luries | True | Spectal to Tas NaW Yolts | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/1-for-5-canadian-bell-rights.html | 1 for 5 Canadian Bell Rights | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/retailers-suffer-headache-in-help-growing-lack-of-competent.html | RETAILERS SUFFER 'HEADACHE' IN HELP; Growing Lack of 'Competent' Personnel Is Stressed at N. Y. U. Job Conference | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/majors-schedule-today-for-exhibition-openers.html | Majors' Schedule Today For Exhibition Openers | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dean-pope-to-talk-to-laymens-group-congregational-christian-unit.html | DEAN POPE TO TALK TO LAYMEN'S GROUP; Congregational Christian Unit Plans to Review Work of Social Action Body | True | By Preston King Sheldon | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-08 | 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bookmaking-arrests-rise-policy-cases-also-increasing-chief.html | BOOKMAKING ARRESTS RISE; Policy Cases Also Increasing, Chief Magistrate Says | True | | 1980-05-19 | RE0000058419 | B00000345078 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cut-of-10-billion-in-budget-pushed-joint-group-agrees-on-trims-and.html | CUT OF 10 BILLION IN BUDGET PUSHED; Joint Group Agrees on Trims and No General Ta Rise, O'Mahoney Declares | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/in-behalf-of-the-poor-pedestrian.html | IN BEHALF OF THE POOR PEDESTRIAN | True | By Milton Bracker | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-shoe-shine-hotel-a-chance-to-live-the-story-of-the-lost.html | The Shoe Shine Hotel; A CHANCE TO LIVE: The Story of the Lost Children of the War. By John Patrick Carroll-Abbing. Translated from the Italian by Carol Della Chiesa. Foreword by Gov. John Lodge of Connecticut. Illustrated with photographs. 216 pp. New York'. Longmans, Green & Co. S3. | True | By Fulton Oursler | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cattle-plague-back-in-canada.html | Cattle Plague Back in Canada | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/australia-slices-50-off-imports-menzies-cites-an-emergency-but.html | AUSTRALIA SLICES 50% OFF IMPORTS; Menzies Cites an Emergency for Evatt Assails Move -- British Resigned to Blow | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/congressional-pay.html | CONGRESSIONAL PAY | True | HELEN BEARDS | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/plaque-to-honor-churchill-mother-brooklyn-eagle-donates-it-for.html | PLAQUE TO HONOR CHURCHILL MOTHER; Brooklyn Eagle Donates It for House in the Borough Where Jenny Jerome Was Born | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/curran-to-address-city-club.html | Curran to Address City Club | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/missjoye_mills-1-bride-in-capital-married-to-robert-llewellyn.html | MISSJOY(E_MILLS 1 BRIDE IN CAPITAL'; Married .to Robert Llewellyn Sumwalt Jr., Ex-Student at J, T, in' Georgetown | True | Special to T- NEW No- Tns. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/win-scholarships-to-fordham.html | Win Scholarships to Fordham | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/glass-reduces-glare-heatabsorbing-qualities-claimed-for-pittsburgh.html | GLASS REDUCES GLARE; Heat-Absorbing Qualities Claimed for Pittsburgh Co. Product | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mischief-in-office.html | Mischief in Office | True | LEWIS G. BERNSTEIN | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dealers-problems.html | DEALERS' PROBLEMS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hamptons-legion-johnny-reb-by-merritt-parmelee-allen-decorations-by.html | Hampton's Legion; JOHNNY REB. By Merritt Parmelee Allen. Decorations by Ralph Ray Jr. 250 pp. New York: Longmans, Green & Co. $2.75. For Ages 12 to 16. | True | MARJORIE BURGER. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-k-1-iivljtit-ini-brtlb1-ishe-is-wed-to-the-rev-robert1-lynn-in.html | MISS K. 1[ IIVlTlt .INIS'S BRtl)B1; IShe is Wed t.o the. Rev, Rob'rt1 ' Lynn in First Congregational [ . Church | True | of Montclair ] | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/natural-lighting-new-book-by-an-authority-on-an-important-subject.html | NATURAL LIGHTING; New Book by an Authority On an Important Subject | True | By Jacob Deschin | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/unions-debaters-win-50-teams-compete-in-annual-brooklyn-college.html | UNION'S DEBATERS WIN; 50 Teams Compete in Annual Brooklyn College Meet | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wood-field-and-stream-freeport-boatmen-pit-experts-against-experts.html | Wood, Field and Stream; Freeport Boatmen Pit Experts Against Experts in Acid Waste Dispute | True | By Raymond R. Camp | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-suburb.html | THE SUBURB | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/ohioan-supports-eisenhower.html | Ohioan Supports Eisenhower | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-carol-simon-fiancee.html | Miss Carol Simon Fiancee | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/philippine-welcome-manila-celebrates-arrival-of-the-islands-first.html | PHILIPPINE WELCOME; Manila Celebrates Arrival of the Islands' First Large Post-War Tour Party | True | By Patricia Brooks | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/aspens-summer-plans.html | ASPEN'S SUMMER PLANS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/price-drop-stirs-india-financiers-plead-for-help-but-trend-pleases.html | PRICE DROP STIRS INDIA; Financiers Plead for Help, but Trend Pleases Government | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/police-shoot-man-in-village-chase-thief-who-wanted-to-pull-a-big.html | POLICE SHOOT MAN IN VILLAGE CHASE; Thief Who Wanted To Pull a Big Job' Is Felled After Leaving Stolen Taxi | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/indians-trip-giants-112-in-tucson-exhibition-opener-indians.html | Indians Trip Giants 11-2 In Tucson Exhibition Opener; Indians Vanquish Giants by 11-2 In Exhibition Opener at Tucson | True | By James P. Dawson | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/estenstad-first-in-ski-race.html | Estenstad First in Ski Race | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/train-wrecker-fails-p-rr-flyer-damaged-by-piece-of-steel-at-chester.html | TRAIN WRECKER FAILS; P. R.R. Flyer Damaged by Piece of Steel at Chester, Pa. | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-evergrowing-queue.html | THE EVER-GROWING QUEUE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/biblical-themes.html | BIBLICAL THEMES | True | R. P. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/modern-angles-new-shows-that-reflect-contemporary-quest.html | MODERN ANGLES; New Shows That Reflect Contemporary Quest | True | By Howard Devree | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/instead-of-a-crown-i-live-again-by-ileana-princess-of-rumania.html | Instead of a Crown; I LIVE AGAIN. By Ileana, Princess of Rumania, Archduchess of Austria. Illustrated. 374 pp. New York: Rinehart & Co. $4. | True | By Anzia Yezierska | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/car-prices.html | CAR PRICES | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/by-way-of-report-roxy-theatre-marks-a-quarter-century-new-vehicle.html | BY WAY OF REPORT; Roxy Theatre Marks a Quarter Century -- New Vehicle for Brando -- Addenda | True | By A. H. Weiler | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/childrens-needs-creative-slant-required-for-the-youngsters.html | CHILDREN'S NEEDS; Creative Slant Required For The Youngsters | True | By Horace W. Grenell | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/misselealqor-red-married-in-south-cornell-alumna-bride-of-lieut-i.html | MISS.ELEAlqOR RED MARRIED IN SOUTH; Cornell Alumna Bride of Lieut. I Brian Forrow, Air Force, in Wake Forest, N. C. | True | special to Tmc NsW Yoz TLES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wide-busy-trading-a-spur-to-stocks-rails-oils-videos-pace-market-in.html | WIDE, BUSY TRADING A SPUR TO STOCKS; Rails, Oils, Videos Pace Market in Selective Rise -- Volume Heaviest in 6 Saturdays. | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/restoration-of-old-masters.html | RESTORATION OF OLD MASTERS | True | By Harold C. Schonberg | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/archerilue.html | Archerllue | True | peeial to Tin; NEw YoRe Tnzs. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/untangling-traffic-scientific-approach-to-congestion-in-city-means.html | UNTANGLING TRAFFIC; Scientific Approach to Congestion in City Means Coordination of Many Details | True | By T. T. Wiley | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sought-in-horse-meat-inquiry.html | Sought in Horse Meat Inquiry | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/scanning-the-sagging-soviet-screen-scene.html | SCANNING THE SAGGING SOVIET SCREEN SCENE | True | By Harry Schwartz | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/clubb-verdict-laid-to-davis-exenvoy-diplomat-who-freed-vogeler-is.html | CLUBB VERDICT LAID TO DAVIS, EX-ENVOY; Diplomat Who Freed Vogeler Is Revealed as Having Led Acheson to Drop Charges | True | By Walter H. Waggoner | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tabris-flight-into-reality-the-hungarian-author-a-refugee-from-the.html | Tabori's Flight Into Reality; The Hungarian author, a refugee from the Nazis and fugitive from Hollywood, writes a play about a displaced generation. | True | By Aline B. Louchheim | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mi55-alig0n-r-vail-bc-316-married-manhasset-community-church-scene.html | MI55 ALIg0N R. VAIL; B'C. (316 MARRIED; Manhasset Community Church Scene of Their Wedding-- Reception in Garden City | True | Special to T Nw Yoc | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bearishness-cuts-prices-of-cotton-41-to-60-points-lost-in-week-by.html | BEARISHNESS CUTS PRICES OF COTTON; 41 to 60 Points Lost in Week by Active Futures Because of Combination of Factors | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/odyssey-of-1903-first-crossing-by-auto-of-america-recalled.html | ODYSSEY OF 1903; First Crossing by Auto Of America Recalled | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/edens-son-off-to-ottawa-post.html | Eden's Son Off to Ottawa Post | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/racial-tolerance-for-bronx-urged-borough-wants-no-ghetto-for.html | RACIAL TOLERANCE FOR BRONX URGED; Borough Wants No 'Ghetto' for Negroes and Puerto Ricans, Says Urban League Head | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/health-plans-upheld-coast-medical-society-loses-suit-to-bar.html | HEALTH PLANS UPHELD; Coast Medical Society Loses Suit to Bar Organization | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gerald-wakeley.html | GERALD WAKELEY | True | Special to THZ NEW YORK . | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/escoefradkin.html | Escoe—Fradkin | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/two-for-the-border-dahlias-and-cannas-started-indoors-in-march-are.html | TWO FOR THE BORDER; Dahlias and Cannas Started Indoors in March Are Ready for Garden by May | True | By Edward J. O'Keefe | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/inflation-vs-escalation.html | INFLATION VS. ESCALATION | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/harry-b-epstein-57-lawyer-for-30-years.html | HARRY B. EPSTEIN,. 57, LAWYER FOR 30 YEARS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fannin-excels-for-browns.html | Fannin Excels for Browns | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/whats-legal-and-illegal-for-american-communists-supreme-court.html | WHAT'S LEGAL AND ILLEGAL FOR AMERICAN COMMUNISTS; Supreme Court Decision Further Limits Their Activities in the Public Schools | True | By Jay Walz | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/warren-criticizes-u-s-fiscal-policy-steps-up-drive-in-wisconsin.html | WARREN CRITICIZES U. S. FISCAL POLICY; Steps Up Drive in Wisconsin, Charging Democrats Fail to Provide Leadership | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/all-the-comforts-todays-automobile-proves-that-at-last-there-is.html | ALL THE COMFORTS; Today's Automobile Proves That at Last There Is Another Place Like Home | True | By Herbert Mitgang | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/truman-now-as-in-48-ponders-uncertainties-they-are-of-a-different.html | TRUMAN NOW AS IN '48 PONDERS UNCERTAINTIES; They Are of a Different Order Now But They Are Very Weighty | True | By Anthony Leviero | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/alcestis-today-kirsten-flagstads-interpretation-shows-modern.html | ALCESTIS TODAY; Kirsten Flagstad's Interpretation Shows Modern Aspects of Gluck Opera | True | By Olin Downes | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-alisonattuee-i-married-in-england.html | MISS ALISON-ATTuEE-,. I MARRIED IN ENGLAND | True | Special to The New York Times | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dimaggio-in-mothers-will.html | DiMaggio in Mother's Will | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-moseley-engaged-iskidmore-graduate-will-be-wedi.html | MISS MOSELEY ENGAGED; [ iSkidmore Graduate Will Be Wedl | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hope-its-only-a-facelifting.html | HOPE IT'S ONLY A FACE-LIFTING' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/oldstyle-congestion-traffic-was-a-headache-even-before-the-auto.html | OLD-STYLE CONGESTION; Traffic Was a Headache Even Before the Auto | True | J. C. I. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-nation.html | THE NATION | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-way-things-are-back-of-town-by-maritta-wolff-436-pp-new-york.html | The Way Things Are; BACK OF TOWN. By Maritta Wolff. 436 pp. New York: Random House. $3.50. | True | By Richard Sullivan | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cornelia-tarrant-engage-to-arry1-air-colonel-will-be-the-bride-1-of.html | CORNELIA TARRANT ENGAGE) TO ARRY1; Air Colonel,. Will Be the Bride 1 of Glenn Waldemar Bailey | True | Special to Tr NEW Yor TrMr. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/john-d-gamble.html | JOHN D. GAMBLE | True | Special to TH NEw Yo TUS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/willyam-s-welch.html | WILLYAM S. WELCH | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-francis-f-gregory.html | .; FRANCIS F. GREGORY | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/l-i-aggies-take-title-top-binghamton-tech-five-in-institute-final.html | L. I. AGGIES TAKE TITLE; Top Binghamton Tech Five in Institute Final, 76-73 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/carol-b-freidel-is-affianced-i.html | Carol B. Freidel Is Affianced I | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/2-c-a-p-fliers-hurt-suffer-miner-injuries-in-crash-of-plane-in.html | 2 C. A. P. FLIERS HURT; Suffer Miner Injuries in Crash of Plane in Staten Island | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-connolly-and-flam-win.html | Miss Connolly and Flam Win | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/some-japan-bonds-may-be-unsalable-they-look-good-but-more-than.html | SOME JAPAN BONDS MAY BE UNSALABLE; They Look Good, but More Than $5,000,000 of Such Issues Require Revalidation | True | By Burton Crane | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pitts-swimmers-win-eastern-title-rutgers-defending-champion-second.html | PITT'S SWIMMERS WIN EASTERN TITLE; Rutgers, Defending Champion, Second as Panthers Take 6 Events at N. Y. U. Pool | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dr-work-to-give-lecture.html | Dr. Work to Give Lecture | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/castellani-takes-decision.html | Castellani Takes Decision | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/of_ju-d____t_-chalt-troth-nyu-senior-will-be-bride-in-june-of.html | oF _Ju D,____T_. cHAlt TROTH; N.Y.U. Senior Will Be Bride inl June of Herbert Kutscher I | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bridge-a-ruff-and-a-discard-sometimes-its-profitable-to-let-the.html | BRIDGE: A RUFF AND A DISCARD; Sometimes It's Profitable To Let the Declarer Make This Play | True | By Albert H. Morehead | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/first-a-e-c-award-commission-pays-for-a-process-of-separating.html | First A. E. C. Award; Commission Pays for a Process of Separating Isotopes | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-closeup-of-the-exconstable-of-crockett-aldo-ray-former-officer-of.html | A CLOSE-UP OF THE EX-CONSTABLE OF CROCKETT; Aldo Ray, Former Officer of the Law, Is Also at Home as Romantic Movie Hero | True | By Mary Brookner | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/piccard-plans-last-trip-balloon-flight-to-19-miles-seeks-data-on.html | PICCARD PLANS 'LAST' TRIP; Balloon Flight to 19 Miles Seeks Data on Mars -- Wife May Go | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gideonse-sets-pair-of-swimming-marks.html | GIDEONSE SETS PAIR OF SWIMMING MARKS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/britons-to-visit-jersey-oil-plant.html | Britons to Visit Jersey Oil Plant | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/traditional-objectives-on-the-continental-tour.html | TRADITIONAL OBJECTIVES ON THE CONTINENTAL TOUR | True | By Robert Meyer Jr. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/trabert-beats-guernsey-seixas-talbert-mcneill-also-score-in-buffalo.html | TRABERT BEATS GUERNSEY; Seixas, Talbert, McNeill Also Score in Buffalo Tennis | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-traditional-art-is-adapted-to-modern-use.html | A TRADITIONAL ART IS ADAPTED TO MODERN USE | True | By Sonya Loftness | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/knicks-beaten-10399-new-yorkers-bow-to-milwaukee-as-late-rally.html | KNICKS BEATEN, 103-99; New Yorkers Bow to Milwaukee as Late Rally Falls Short | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/helen-clark-reed-betrothed.html | Helen Clark Reed Betrothed | True | Special tOTR Nsw or TS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cortisone-for-hair-one-form-of-baldness-is-cured-in-three-of-four.html | Cortisone for Hair; One Form of Baldness Is Cured In Three of Four Cases | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/loyaltysecurity-setup-is-again-under-scrutiny-congressmen-seek.html | LOYALTY-SECURITY SET-UP IS AGAIN UNDER SCRUTINY; Congressmen Seek Investigation of Program as Result of Clubb Case | True | By Walter H. Waggoner | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/parkways-for-the-city-system-of-metropolitan-traffic-arteries-is.html | PARKWAYS FOR THE CITY; System of Metropolitan Traffic Arteries Is Model for the Country at Large | True | By Arthur S. Hodgkiss | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/reviews-opera-two-standards-and-two-novelties-released.html | REVIEWS: OPERA; Two Standards and Two Novelties Released | True | H. T. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/danes-ask-death-for-spies.html | Danes Ask Death for Spies | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/is5-arn-ianies-to-be-wedin-june-teacher-at-spence-is-fiancee-of.html | IS5 ARN IJANIES TO BE WED.l.N JUNE; Teacher at Spence is Fiancee of Herbert A. Wolff Jr., Who Served in Marine Corps | True | Special to THJI NW YOP. TJ3az. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/benedonwallman.html | BenedonWallman | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chosen-executive-aide-to-president-of-museum.html | Chosen Executive Aide To President of Museum | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/reorganized-nato-soon-to-be-set-up-in-paris-permanent-council-will.html | REORGANIZED NATO SOON TO BE SET UP IN PARIS; Permanent Council Will Wield Strong Powers in Streamlined Plan | True | By Michael L. Hoffman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cairo-and-beirut-vie-for-air-prize-each-field-seeks-assignment-as.html | CAIRO AND BEIRUT VIE FOR AIR PRIZE; Each Field Seeks Assignment as Communications Center for Whole Middle East | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/paddy-was-a-nomad-the-sundowners-by-jon-cleary-290-pp-new-york.html | Paddy Was A Nomad; THE SUNDOWNERS. By Jon Cleary. 290 pp. New York: Charles S. Scribner's Sons. $3. | True | By William du Bois | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/motor-insurance-automobile-coverage-is-3-billion-business.html | MOTOR INSURANCE; Automobile Coverage Is $3 Billion Business | True | By Paul Heffernan | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/schools-music-fete-held.html | Schools' Music Fete Held | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/packers-union-names-aides.html | Packers Union Names Aides | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/aluminum-fluoride-pact.html | Aluminum Fluoride Pact | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-and-the-czar-walked-on-tiptoes-not-all-vanity-by-baroness-dc.html | . . . And the Czar Walked on Tiptoes; NOT ALL VANITY. By Baroness de Stoeckl. Edged by George Kinnaird. 255 pp. New York: Charles Scribner's Sons. $4. | True | By Leo Lerman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-army-in-korea-placed-at-900000-van-fleet-says-foes-strength-has.html | RED ARMY IN KOREA PLACED AT 900,000; Van Fleet Says Foe's Strength Has Risen, but He Is Sure U. N. Can Stop Any Drive | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/catherine-williams-to-be-married-in-may.html | CATHERINE WILLIAMS TO BE MARRIED IN MAY | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pequet-dog-takes-specialty-award-vagbonds-return-sold-as-a-house.html | PEQUET DOG TAKES SPECIALTY AWARD; Vagabond's Return, Sold as a House Pet When a Puppy, Is Best in Spaniel Show | True | BY John Rendel | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/small-planting-varied-thymes-have-many-uses-around-property.html | SMALL PLANTING; Varied Thymes Have Many Uses Around Property | True | E. C. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chaplains-needed-by-civil-air-patrol-citys-group-leader-finds.html | CHAPLAINS NEEDED BY CIVIL AIR PATROL; City's Group Leader Finds Recruiting of Clergymen 'an Acute Problem' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dr-lida-o-meredith.html | DR. LIDA O. MEREDITH | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/rot-schwarz-gerald-hines-wed-ismith-and-purdue-graduates-n-are.html | ,ROT SCH:WARZ, GERALD HINES WED; ISmith and Purdue Graduates n Are Married in Unitarian Church of All Souls | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-police-chief-seized-chinese-is-accused-of-gorging-himself-on.html | RED POLICE CHIEF SEIZED; Chinese Is Accused of Gorging Himself on Ice Cream | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/italy-gets-first-u-s-jet-planes.html | Italy Gets First U. S. Jet Planes | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/evolution-of-the-tire.html | EVOLUTION OF THE TIRE | True | By Thomas E. Mullaney | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-world-of-music-columbia-university-will-renew-festival-of.html | THE WORLD OF MUSIC; Columbia University Will Renew Festival Of Contemporary Works Next Month | True | By Ross Parmenter | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tax-bureau-praised-increase-in-collections-volume-of-returns-filed.html | Tax Bureau Praised; Increase in Collections, Volume of Returns Filed Is Noted | True | J. H. LANDMAN. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-religiouslea-derdies-paramhansayogananda-stricken-i-at-dinner-for-.html | . RELIGIOUSLEA. DER-DIES; ParamhansaYogananda Stricken I at Dinner for Indian Envoy. | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/materializing-on-paper.html | MATERIALIZING -- ON PAPER' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/barbara-natanson-betrothed.html | Barbara Natanson Betrothed | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dissidents-wooed-by-vietnam-chief-bao-dai-widens-cabinet-in-hope-of.html | DISSIDENTS WOOED BY VIETNAM CHIEF; Bao Dai Widens Cabinet in Hope of Luring Back 1,000 Caodaists and Some Reds | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/george-franklin-federal-aide-dies-hearing-examiner-with-ther.html | GEORGE FRANKLIN, FEDERAL AIDE, DIES; Hearing Examiner With ther Merchant Marine Handled I Admiralty Law for City ] | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/australian-union-ends-red-grip.html | Australian Union Ends Red Grip | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/armed-forces-pay-rise-senate-bill-would-reduce-10-per-cent-cash.html | ARMED FORCES PAY RISE; Senate Bill Would Reduce 10 Per Cent Cash Increase Provided in House Bill | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-president-two-views.html | THE PRESIDENT -- TWO VIEWS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/james-filer.html | JAMES FILER, | True | Special to Nv Yo 'rLES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/toast-to-british-royalty-set.html | Toast to British Royalty Set | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dodgers-toppled-by-braves-5-to-2-black-and-king-are-pounded-for-all.html | DODGERS TOPPLED BY BRAVES, 5 TO 2; Black and King Are Pounded for All Boston Runs in Last 3 Innings of Miami Test | True | By Roscoe McGowen | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/stuyvesant-downs-commerce-quintet-champions-streak-ended-at-38.html | Stuyvesant Downs Commerce Quintet; CHAMPIONS' STREAK ENDED AT 38 GAMES | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-story-of-peter-my-sons-story-by-john-p-franl-209-pp-new-yore.html | The Story Of Peter; MY SON'S STORY. By John P. FranL. 209 pp. New YorE: Alfred A. Knopf. $3. | True | By Hermann Vollmer | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/jazz-grew-with-disks-hot-music-was-gainer-and-loser-from-tieup.html | JAZZ GREW WITH DISKS; Hot Music Was Gainer And Loser From Tie-Up | True | By Carter Harman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/coulter-gets-korean-aid-post.html | Coulter Gets Korean Aid Post | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/goldstein-leads-in-fencing.html | Goldstein Leads in Fencing | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/stepinac-five-keeps-title.html | Stepinac Five Keeps Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/from-england-to-italy-by-car-leisurely-schedule-adds-to-fun-of-a.html | FROM ENGLAND TO ITALY BY CAR; Leisurely Schedule Adds To Fun of a Holiday On the Continent | True | By Morris L. Kaplan | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-dance-jottings-ballet-theatre-unit-plans-a-strawhat-tour-this.html | THE DANCE: JOTTINGS; Ballet Theatre Unit Plans a 'Strawhat' Tour This Summer -- Notation Notes | True | By John Martin | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/jewish-group-to-hear-truman.html | Jewish Group to Hear Truman | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pair-held-for-selling-wall-st.html | Pair Held for 'Selling' Wall St. | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tumpeertrenk.html | Tumpeer.Trenk | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/execution-of-nine-in-spain-reported-anarchists-were-convicted-by.html | EXECUTION OF NINE IN SPAIN REPORTED; Anarchists Were Convicted by Military Court at Barcelona for 'Common Crimes' | True | By Camille M. Cianfarra | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/school-names-associate-dean.html | School Names Associate Dean | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hairman-tofete-committee-aides-mrs-henry-davison-jr-will-be-hostess.html | HAIRMA.N TO-FET.E COMMITTEE AIDES; Mrs. Henry Davison Jr. Will. BE Hostess TOmorrow to Riis Settlement Benefit Group | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-mexico-military-institute-captures-national-college-indoor-polo.html | New Mexico Military Institute Captures National College Indoor Polo Crown; CADET RIDERS STOP PRINCETON BY 10-8 | True | By William J. Briordy | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/18422-see-dayton-trim-n-y-u-8166-in-invitation-play-height-gives.html | 18,422 SEE DAYTON TRIM N. Y. U., 81-66, IN INVITATION PLAY; Height Gives Flyers From Ohio Advantage in Rebounds at Garden -- Meineke Stars | True | By Louis Effrat | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/including-martinis-second-honeymoon-by-m-m-musselman-247-pp-new.html | Including Martinis; SECOND HONEYMOON. By M. M. Musselman. 247 pp. New York: Thomas Y. Crowell Company. $3. | True | By Marshall Sprague | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/french-see-stability-only-by-a-change-in-basic-law-many-party.html | FRENCH SEE STABILITY ONLY BY A CHANGE IN BASIC LAW; Many Party Leaders Agree, and Add That Electoral Law Also Should Be Revised | True | By Lansing Warren | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/113310000-spent-by-utility-in-1951-united-gas-corp-also-earned-163.html | $113,310,000 SPENT BY UTILITY IN 1951; United Gas Corp. Also Earned $1.63 a Share, Against $1.57 -- Other Reports Listed | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/ville-lumiere.html | Ville Lumiere | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/als-brother-harry-mistah-jolson-as-told-to-alban-emley-by-harry.html | Al's Brother Harry; MISTAH JOLSON. As told to Alban Emley. By Harry Jolson. Illustrated. 257 pp. Hollywood: House-Warven. $4. | True | GILBERT MILLSTEIN. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/records-face-bright-future.html | RECORDS FACE BRIGHT FUTURE | True | HOWARD TAUBMAN. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/6-czech-border-guards-desert.html | 6 Czech Border Guards Desert | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/exdoughboy-hikes-again-in-fight-for-illinois-votes.html | Ex-Doughboy Hikes Again in Fight for Illinois Votes | True | By the United Press. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bafitnerkessler.html | BafitnerKessler | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pike-in-oklahoma-third-longest-toll-highway-in-nation-to-speed.html | PIKE IN OKLAHOMA; Third Longest Toll Highway in Nation To Speed Transcontinental Traffic | True | By Kent Ruth | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/stolen-diarys-views-repudiated-by-voice.html | STOLEN DIARY'S VIEWS REPUDIATED BY 'VOICE' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/u-sasian-relations.html | U. S.-ASIAN RELATIONS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/adult-council-to-discuss-comics.html | Adult Council to Discuss Comics | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/figure-in-dry-era-dies-samuel-singer-known-as-king-of-atlantic-city.html | FIGURE IN DRY ERA DIES; Samuel Singer Known as King of Atlantic City Bootleggers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dispute-shuts-packing-plant.html | Dispute Shuts Packing Plant | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/aviation-new-merger-it-marks-trend-which-in-time-will-bring-better.html | AVIATION: NEW MERGER; It Marks Trend Which in Time Will Bring Better Air Service to More Places | True | By Frederick Graham | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tennessee-bet-raids-clarified.html | Tennessee Bet Raids Clarified | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-dorothy-bower-i-to-be-bride-on-june-1.html | MISS DOROTHY BOWER' i TO BE BRIDE ON JUNE 1 | True | special to TH NEW YORK aT. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-york.html | New York | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/government-art-called-mediocre-russell-lynes-tells-barnard-forum.html | GOVERNMENT' ART CALLED MEDIOCRE; Russell Lynes Tells Barnard Forum America Wants None of Russia's 'Official Taste' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pitchers-hit-decides.html | Pitcher's Hit Decides | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/drums-of-yonkers-to-beat-in-greece-four-of-kettle-type-are-being.html | DRUMS OF YONKERS TO BEAT IN GREECE; Four of Kettle Type Are Being Made by Goodman, Chief of Philharmonic Battery | True | By Irving Spiegel | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/nuptials-in-chapel-for-rs-j-uams.html | NUPTIALS IN CHAPEL FOR RS. J. U)AMS | True | Former Jacqueline Kolle Wed to Philip S. Hating at Central Presby Terian By Dr. SPeers | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/max-silberman.html | MAX SILBERMAN | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/safety-design.html | SAFETY DESIGN | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/raising-the-colors.html | RAISING THE COLORS' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/car-pools-a-test-in-cooperative-commuting.html | CAR POOLS -- A TEST IN COOPERATIVE COMMUTING | True | By Maynard Nichols | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/from-a-luxury-to-a-necessity.html | FROM A LUXURY TO A NECESSITY | True | By James K. Knudson | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/city-to-ask-state-in-parleys-today-to-revive-aid-plan-mayor.html | CITY TO ASK STATE IN PARLEYS TODAY TO REVIVE AID PLAN; Mayor, Starting for Albany, Says His Program Is 'Best' and He Has No Alternate | True | By Peter Kihss | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/belgrade-tokyo-in-peace-talk.html | Belgrade, Tokyo in Peace Talk | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/desert-in-spring-southwest-is-expecting-an-unusual-floral-display.html | DESERT IN SPRING; Southwest Is Expecting an Unusual Floral Display as Result of Winter Rainfall | True | By Howard Dewald | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/1000-seek-admission-as-nursery-students.html | 1,000 SEEK ADMISSION AS NURSERY STUDENTS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/soviet-reopens-berlin-lock.html | Soviet Reopens Berlin Lock | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/illinois-defeats-michigan-to-keep-title-in-big-ten-indoor-track.html | Illinois Defeats Michigan to Keep Title in Big Ten Indoor Track; Wolverines' Ross Sets Mile Mark of 4:09.4 in Beating Team-Mate McEwen, Who Wins 2-Mile Again -- 4 Records Fall | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/son-of-executed-man-held-in-pistol-case.html | SON OF EXECUTED MAN HELD IN PISTOL CASE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-contrasts-.html | - Contrasts - | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/louis-h-wardi.html | LOUIS H.' WARDI | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-a-great-and-daring-design-a-bold-leap-forward-a-history-of-the.html | ' A Great and Daring Design, a Bold Leap Forward'; A HISTORY OF THE LEAGUE OF NATIONS. By F. P. Walters. Auspices of the Royal Institute of International Affairs. 2 vols. 833 pp. New York: Oxford University Press. $11.50. | True | By Raymond B. Fosdick | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/camera-notes-exhibitions-of-the-month-contest-winners.html | CAMERA NOTES; Exhibitions of the Month -- Contest Winners | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/eisenhower-aide-calls-taft-unfair-governor-adams-denounces.html | EISENHOWER AIDE CALLS TAFT UNFAIR; Governor Adams Denounces References to General and Hits Ohioan's Vote Record | True | By James Reston | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hotels-and-automobiles.html | HOTELS AND AUTOMOBILES | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mary-s-hanley-wed-to-army-lieutenant.html | MARY S. HANLEY WED TO ARMY 'LIEUTENANT | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-korean-vigil.html | The Korean Vigil | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-kathryn-wolf-engaged.html | Miss Kathryn Wolf Engaged | True | Spectal to Tm NEW Yoc TtMZS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/two-met-hockey-stars-to-try-out-for-rovers.html | Two Met. Hockey Stars To Try Out for Rovers | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/notre-dame-in-front-irish-take-central-conference-track-double-for.html | NOTRE DAME IN FRONT; Irish Take Central Conference Track -- Double for Newquist | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mischievous-squirrel-chestnut-squirrel-by-henry-steele-commager.html | Mischievous Squirrel; CHESTNUT SQUIRREL. By Henry Steele Commager. Illustrated by Lisl Weil. 122 pp. Boston: Houghton Mifflin Company. $2. For Ages 4 to 8. | True | E. L. B. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-somber-vision-of-doom-oswald-spengler-a-critical-estimate-by-h.html | A Somber Vision of Doom; OSWALD SPENGLER: A Critical Estimate. By H. Stuart Hughes. 176 pp. New York: Charles Scribner's Sons. $2. | True | By Dwight MacDonald | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-ike-button-was-right.html | The 'Ike' Button Was Right | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/late-surge-by-montreal.html | Late Surge By Montreal | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/back-to-simplicity-engineer-urges-retreat-from-gadgetry-in.html | BACK TO SIMPLICITY; Engineer Urges Retreat From Gadgetry In Designing the Car of the Future | True | By Harold L. Cail | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/30000-coffee-theft-brings-arrest-of-six.html | $30,000 COFFEE THEFT BRINGS ARREST OF SIX | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/flying-boxcar-dedicated-first-c119-at-kaiserfrazer-is-named-for.html | FLYING BOXCAR DEDICATED; First C-119 at Kaiser-Frazer Is Named for Korea Casualty | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/irish-here-honor-dublinborn-rabbi-for-his-contributions-to-nature.html | Irish Here Honor Dublin-Born Rabbi For His Contributions to Nature Culture | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dartmouth-swim-victor-defeats-columbia-team-4638-in-final-meet-of.html | DARTMOUTH SWIM VICTOR; Defeats Columbia Team, 46-38, in Final Meet of Season | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/artists-as-designers.html | Artists as Designers | True | By Betty Pepis | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fourth-and-final-phase-the-later-d-h-lawrence-the-best-novels.html | Fourth and Final Phase; THE LATER D. H. LAWRENCE: The Best Novels, Stories, Essays, 1925-1930. Selected, with introductions by William York Tindall. 449 pp. New York: Alfred A. Knopf. $5. | True | By Harry T. Moore | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sounds-and-speech-everything-from-trains-to-shakespeare-can-be.html | SOUNDS AND SPEECH; Everything From Trains to Shakespeare Can Be Found in Record Catalogues | True | By Thomas Lask | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/her-college-was-barnard-its-been-fun-an-autobiography-by-annie.html | Her College Was Barnard; IT'S BEEN FUN. An Autobiography. By Annie Nathan Meyer. 302 pp. New YorE: Henry Schuman. $3.50. | True | By H. I. Brock | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/openmouth-rule-ends-in-u-s-bonds-martin-tells-congress-group-lapse.html | OPEN-MOUTH RULE ENDS IN U. S. BONDS; Martin Tells Congress Group Lapse of Pegging Put Deals on Impersonal Basis | True | By Paul Heffernan | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/girl-scout-troops-hailing-40th-year.html | GIRL SCOUT TROOPS HAILING 40TH YEAR | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/named-r-o-t-c-professor.html | Named R. O. T. C. Professor | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/foglerlichman.html | Fogel--Erlichman | True | Special to TH Nzw YORK TIMrS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-boy-and-a-fiddle-the-land-of-no-strangers-by-gwen-marsh.html | A Boy and a Fiddle; THE LAND OF NO STRANGERS. By Gwen Marsh. Illustrated by Jean Garside. Music and songs by Victoria de Bray. 79 pp. New York: Oxford University Press. $2. For Ages 9 to 12. | True | E. L. B. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/lacorte-to-oppose-lear-republicans-set-for-mayoral-primary-in.html | LACORTE TO OPPOSE LEAR; Republicans Set for Mayoral Primary in Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-pattern-is-the-same-early-american-jewry-the-jews-of-new-york.html | The Pattern Is the Same; EARLY AMERICAN JEWRY: The Jews of New York, New England and Canada, 1649-1794. By Jacob Rader Marcus. 301 pp. Philadelphia: Jewish Publication Society of America. $3.50. | True | By Carl Bridenbaugh | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/health-council-to-meet-sessions-set-for-thursday-and-friday-at.html | HEALTH COUNCIL TO MEET; Sessions Set for Thursday and Friday at Roosevelt Hotel | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hoppe-tops-crane-in-billiards-5033-champion-captures-second-in-row.html | HOPPE TOPS CRANE IN BILLIARDS, 50-33; Champion Captures Second in Row in World Tournament -- Procita 50-31 Victor | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/view-on-tv-casting-shortsighted-action-which-gives-bulk-of-work-to.html | VIEW ON TV CASTING; Short-Sighted Action Which Gives Bulk Of Work to a Few Hurts Television | True | By Jack Gould | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/farm-work.html | FARM WORK | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tokyo-blossoms-with-snow.html | Tokyo Blossoms With Snow | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/venezuela-ousts-writer-u-s-correspondent-is-accused-of-aiding-woman.html | VENEZUELA OUSTS WRITER; U. S. Correspondent Is Accused of Aiding Woman Plotter | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-financial-week-stock-prices-firmer-as-march-roars-in-further.html | THE FINANCIAL WEEK; Stock Prices Firmer as March Roars in -- Further Easing Seen in Government Controls | True | By John G. Forrest | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-passburg-to-wed-fiancee-of-kenyon-stevenson-jri-a-graduate-of.html | MISS PASSBURG TO WED; Fiancee of Kenyon Stevenson Jr.i a Graduate of Yale College | True | Special to TZ NEW YOR TIMES. ' | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mass-buying-for-mass-production.html | MASS BUYING FOR MASS PRODUCTION | True | A. J. D. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-piie-sullivan-jr-weds-susah-wra-heir-marriage-takes-place-in-glen-.html | . PIIE SULLIVAN JR. WEDS SUSAH WRA;' heir Marriage Takes Place in Glen Ridge Church -- Brid Wears Candlelight Satin | True | specdB1 to Tin: lw No Tnms. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/draper-tells-bonn-army-role-is-key-says-it-and-sovereignty-are.html | DRAPER TELLS BONN ARMY ROLE IS KEY; Says It and Sovereignty Are Parts of 'Package Deal,' but Denies Allies Set 'Price' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/carole-letty-reiss-betrothed.html | Carole Letty Reiss Betrothed | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/ruth-heinig-engaged-to-alumnus-of-yale.html | RUTH HEINIG ENGAGED. TO ALUMNUS OF YALE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/free-maps-and-routing-service-for-motorists.html | FREE MAPS AND ROUTING SERVICE FOR MOTORISTS | True | By Robert Meyer Jr. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/leafs-turn-back-red-wings-6-to-3-toronto-sextet-wins-before-14080.html | LEAFS TURN BACK RED WINGS, 6 TO 3; Toronto Sextet Wins Before 14,080 Home Fans -- Hawks Tie Canadiens at 4-4 | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/ufford-gains-semifinals-topseeded-player-beats-addis-in-college.html | UFFORD GAINS SEMI-FINALS; Top-Seeded Player Beats Addis in College Squash Racquets | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/anneicoyin6ton-tobe-june-bride-richmond-girl-engaged-to-dr-willard.html | ANNE3COYIN6TON ' TOBE JUNE BRIDE; Richmond Girl Engaged 'to Dr. Willard O. Thompson Jr., a Cornell Medical Alumnus | True | Special to THE NEW YOP. TXMr. S' | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/deere-co-profit-rises-to-7610611-net-is-equal-to-235-a-share.html | DEERE & CO. PROFIT RISES TO $7,610,611; Net is Equal to $2.35 a Share Against $3,103,588, or 85c -- Other Company Reports | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mccarran-to-back-russell.html | McCarran to Back Russell | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/notes-on-science-action-of-heatpower-machines-electronic-welding.html | NOTES ON SCIENCE; Action of Heat-Power Machines -- Electronic Welding Speed | True | W. K. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/freedom-praised-in-31-languages-worldwide-broadcast-planned-to.html | FREEDOM PRAISED IN 31 LANGUAGES; World-Wide Broadcast Planned to Counter Red Campaign Against U. S. Way of Life | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-philip-beach-has-son.html | Mrs. Philip Beach Has Son | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hong-kong-squatters-lose-aid.html | Hong Kong Squatters Lose Aid | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yankees-vanquish-cardinals-11-to-5-with-7-runs-in-7th-cervs-homer.html | YANKEES VANQUISH CARDINALS, 11 TO 5, WITH 7 RUNS IN 7TH; Cerv's Homer With 2 Aboard Marks Big Inning in First Exhibition Before 7,211 | True | By John Drebinger | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/radiotv-code-set-for-conventions-major-networks-and-political.html | RADIO-TV CODE SET FOR CONVENTIONS; Major Networks and Political Parties Agree on Coverage by Commercial Sponsors | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/queens-tax-relief-asked-neighbors-of-airports-assert-planes-cut.html | QUEENS TAX RELIEF ASKED; Neighbors of Airports Assert Planes Cut Property Values | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dewey-signs-bill-to-curb-narcotics-sale-of-needles-is-put-under.html | DEWEY SIGNS BILL TO CURB NARCOTICS; Sale of Needles Is Put Under Stricter Control -- Pay Rise for Appeal Court Approved | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/high-fidelity-does-it-exist.html | HIGH FIDELITY -- DOES IT EXIST? | True | By Emory Cook | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/honest-folks.html | Honest Folks | True | WOLFE KAUFMAN | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/schra-mmmy.html | Schra. mmmy | True | Special to NL'w YO T"nr.. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/robert-h-steinmetz.html | ROBERT H. STEINMETZ | True | special to Tml NIW YO TIMi. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/lucille-droesc_____h-fianceei-art-student-will-be-married-toi.html | LUCILLE DROESC_____H FIANCEEI; Art Student Will Be' Married toI David John Viola '1 | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/asks-more-port-facilities.html | Asks More Port Facilities | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/3-in-east-orange-seek-mayoralty-2-republicans-and-democrat-in-quest.html | 3 IN EAST ORANGE SEEK MAYORALTY; 2 Republicans and Democrat in Quest of Office Held 34 Years by Martens | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/foreign-aid-program-introduces-basic-debate-economic-help-for-our.html | FOREIGN AID PROGRAM INTRODUCES BASIC DEBATE; Economic Help for Our Allies Likely To Be Chief Target in Congress | True | By Felix Belair Jr. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hallsinkinson.html | Hall--Sinkinson | True | SPec{al to T NEW YO!K Tirm. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dr-a-j-natale-fiancee-resident-at-montefiore-hospitali-to-be-john.html | DR. A.. J, NATALE FIANCEE; Resident at Montefiore Hospitall to Be John Thompson's Bride I | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/60000-to-sell-bonds-for-israel.html | 60,000 to Sell Bonds for Israel | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/science-on-video-five-rules-for-running-an-educational-show.html | SCIENCE ON VIDEO; Five Rules For Running An Educational Show | True | By Lynn Poole | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/aircraft-industry-is-still-expanding-2500000000-payroll-in-year-is.html | AIRCRAFT INDUSTRY IS STILL EXPANDING; $2,500,000,000 Payroll in Year Is More Than Double the Pre-Korean War Total | True | By John Stuart | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fire-official-dies-in-harlem-blaze-john-m-j-mcgowan-chief-of-11th.html | FIRE OFFICIAL DIES IN HARLEM BLAZE; John M. J. McGowan, Chief of 11th Battalion, Overcome -- 4 Others Are Injured | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/roberta-m-dickinson-iwill-become-a-bride.html | ROBERTA M. DICKINSON iWILL BECOME A BRIDE | True | Special to 'rHz NEW YORK TI,ES | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/is-ohasebr1d-of-dobialdtiffy-has-2-attendant-at-marriage-in.html | IS OHASE.BR1DJ OF DOblALDTIFFY; Has 2 Attendant at Marriage in Fayetteville, N. Y., to Head of Syracuse Investment Firm | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-tb-drugs-are-viewed-with-a-cautious-optimism-early-success.html | New TB Drugs Are Viewed With a Cautious Optimism; Early Success Balanced by Recalling Ability of Bacillus to Develop 'Killer' Resistance | True | By Howard A. Rusk, M.d. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/information-requested.html | Information Requested | True | JOSEPH HAWTHORNE | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/nuns-in-china-tell-of-orphan-deaths-describe-red-trial-in-murder-of.html | NUNS IN CHINA TELL OF ORPHAN DEATHS; Describe Red Trial in 'Murder' of Babies -- Say Most Could Not Have Been Saved | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/patricia-keane-to-wed-i-i-pembroke-college-alumna-is-thei-fiancee.html | PATRICIA KEANE TO WED; i I Pembroke College Alumna Is theI Fiancee of Robert W. Plyer I | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/f-c-c-vice-chairman-named.html | F. C. C. Vice Chairman Named | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-52-signs-awaited-as-new-hampshire-votes-on-tuesday-110000-expected.html | ' 52 SIGNS AWAITED AS NEW HAMPSHIRE VOTES ON TUESDAY; 110,000 Expected to Mark Ballots in First Primary -- Edge Given Eisenhower | True | By John H. Fenton | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-g-i-dividends-in-mail-this-week-checks-will-total-200-million.html | NEW G. I. DIVIDENDS IN MAIL THIS WEEK; Checks Will Total $200 Million -- 5,000,000 to Get Them As Policy Dates Pass | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/posters-challenge-to-the-artist-show-at-modern-museum-points-up.html | POSTERS: CHALLENGE TO THE ARTIST; Show at Modern Museum Points Up Potential Field of Activity | True | By Aline B. Louchheim | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/blind-alley-a-stone-for-danny-fisher-by-harold-robbins-404-pp-new.html | Blind Alley; A STONE FOR DANNY FISHER. By Harold Robbins. 404 pp. New York: Alfred A. Knopf. $3.95. | True | By James Kelly | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/again-the-great-debate.html | AGAIN THE GREAT DEBATE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/holy-cross-beats-fordham.html | Holy Cross Beats Fordham | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/brooksorin.html | Brooks---Orin | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bulgaria-scores-u-n-action.html | Bulgaria Scores U. N. Action | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/allischalmers-to-construct-giant-crusher-for-reserve-mining-co-to.html | Allis-Chalmers to Construct Giant Crusher For Reserve Mining Co. to Pulverize Taconite | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/longplay-in-europe-production-overseas-had-late-start-but-public.html | LONG-PLAY IN EUROPE; Production Overseas Had Late Start But Public Demand Is Heavy | True | By James Grayson | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/more-than-one-illusion-after-all-the-autobiography-of-norman-angell.html | More Than One Illusion; AFTER ALL. The Autobiography of Norman Angell. 370 pp. New York: Farrar, Straus & Young. $4.50. | True | By D. W. Brogan | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dinner-for-korean-veterans.html | Dinner for Korean Veterans | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/turntable.html | TURNTABLE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/an-american-in-cartel-land-european-and-american-capitalism-differ.html | An American in Cartel Land; European and American capitalism differ -- as a man ordering a Swiss beer finds out. | True | By Michael L. Hoffman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dock-peace-is-urged-officers-bid-locals-on-coast-drop-plans-to.html | DOCK PEACE IS URGED; Officers Bid Locals on Coast Drop Plans to Strike | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/itroth-announced-of-ether-iquade-faculty-member-at-maryland-will-be.html | ITROTH ANNOUNCED.' OF ETHER IQUADE; Faculty Member at Maryland Will Be Wed to Robert Nolan, Publicity Executive Here | True | i Special to TI NzW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chess-tournament-is-planned.html | Chess Tournament Is Planned | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/high-hurdles.html | HIGH HURDLES' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/thai-constitution-signed-king-approves-charter-backed-by-military.html | THAI CONSTITUTION SIGNED; King Approves Charter Backed by Military Junta | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/rutgers-extension-gets-home-economics-leader.html | Rutgers Extension Gets Home Economics Leader | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/eyes-on-new-hampshire.html | EYES ON NEW HAMPSHIRE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/building-up-a-conflagration.html | BUILDING UP A CONFLAGRATION' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/meat-smugglers-meet-resistance-federal-agency-here-seizes-hundreds.html | MEAT SMUGGLERS MEET RESISTANCE; Federal Agency Here Seizes Hundreds of Pounds of Contraband a Month | True | By Joseph J. Ryan | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gambler-tax-yield-far-short-of-goal-400-million-aim-of-congress.html | GAMBLER TAX YIELD FAR SHORT OF GOAL; 400 Million 'Aim' of Congress Expected to Fall to 9 Million -- Law Agents Are Scarce | | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/classes-for-housewives-who-may-bring-children.html | Classes for Housewives Who May Bring Children | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/education-in-review-feinberg-law-upheld-by-the-supreme-court-will.html | EDUCATION IN REVIEW; Feinberg Law, Upheld by the Supreme Court, Will Now Be Applied in All State Schools | True | By Benjamin Fine | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/army-gymnasts-excel-capture-three-eastern-titles-cronstedt-double.html | ARMY GYMNASTS EXCEL; Capture Three Eastern Titles -- Cronstedt Double Victor | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/st-lawrence-span-sets-mark.html | St. Lawrence Span Sets Mark | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dickinson-winner-in-court-playoff-beats-st-peters-of-jersey-city.html | DICKINSON WINNER IN COURT PLAY-OFF; Beats St. Peter's of Jersey City, 69-50, to Get Berth in N.A.I.B. Tourney | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-leo-zontlein.html | MRS. LEO ZONTLEIN | True | Special to THg Ngw YOnK Tzsl.s. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wulianson smlth.html | WUlianson---Smlth | True | Special tO THE NL'W N0 'rr.s. | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/weisserreenberg.html | Weisser--reenberg | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/found-no-risk-davis-says.html | Found No Risk, Davis Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/newcastle-downs-portsmouth-by-42-milburns-goals-sweep-soccer.html | NEWCASTLE DOWNS PORTSMOUTH BY 4-2; Milburn's Goals Sweep Soccer Cupholder to Semi-Finals -- Arsenal Triumphs | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/to-enlarge-jersey-hospital.html | To Enlarge Jersey Hospital | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bingham-rules-out-one-authority-plan.html | BINGHAM RULES OUT ONE AUTHORITY PLAN | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/princeton-takes-swim-tigers-set-back-army-4136-as-last-event.html | PRINCETON TAKES SWIM; Tigers Set Back Army, 41-36, as Last Event Decides Issue | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/to-hold-mental-health-forum.html | To Hold Mental Health Forum | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/iss-jdie-wsh-1-w-t-gliddw-daughter-of-brigadier-generali-becomes.html | ISS JDIE WSH,. 1 w. T. GLIDDW; Daughter of Brigadier Generali Becomes Bride in Capital of Yale Alumnus, Air Veteran | True | specil ato the ewuor | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/buffalo-area-aircraft-warned.html | Buffalo Area Aircraft Warned | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/troth-made-known-of-miss-janet-dill.html | TROTH MADE KNOWN OF MISS JANET DILL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/scholarship-fund-fete-luncheon-fashion-show-may-7-to-help-trinity.html | SCHOLARSHIP FUND FETE; Luncheon, Fashion Show May 7 to Help Trinity College | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/50000-tax-parcels-in-queens-project-assessment-books-for-huge.html | 50,000 TAX PARCELS IN QUEENS PROJECT; Assessment Books for Huge Laurelton Sewer Will Be Open to Public Tomorrow | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/n-y-u-football-drills-to-begin-on-march-18.html | N. Y. U. Football Drills To Begin on March 18 | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/professor-in-publishing-post.html | Professor in Publishing Post | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/toast-to-a-dead-century-the-story-at-canons-by-harold-elvin-285-pp.html | Toast to a Dead Century; THE STORY AT CANONS. By Harold Elvin. 285 pp. New York: Roy Publishers. $3. | True | RICHARD MATCH. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/learning-to-be-a-good-driver-a-student-reports-on-her-progress-in-a.html | LEARNING TO BE A GOOD DRIVER; A Student Reports on Her Progress in a Course Behind the Wheel | True | By Anita Grutzner | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pig-farmer-joins-presidential-race-240pound-jersey-candidate-forms.html | PIG FARMER JOINS PRESIDENTIAL RACE; 240-Pound Jersey Candidate Forms 'Poor Man's Party' -- Running Mate a Printer | True | By Joseph O. Haff | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-york-states-motor-association.html | NEW YORK STATE'S MOTOR ASSOCIATION | True | B. P. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hill-shares-mat-honors-ties-with-wyoming-seminary-in-prep-school.html | HILL SHARES MAT HONORS; Ties With Wyoming Seminary in Prep School Tourney | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/more-from-the-gallon.html | MORE FROM THE GALLON | True | By Anthony J. Despagni | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-china-reports-epidemics-at-home-three-provinces-fighting-flu.html | RED CHINA REPORTS EPIDEMICS AT HOME; Three Provinces Fighting Flu, Smallpox, Relapsing Fever, Measles and Pnuemonia | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/national-parks-automobile-opens-up-big-public-playground.html | NATIONAL PARKS; Automobile Opens Up Big Public Playground | True | By Jack Westyn | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-civilian-patients-lead-v-a-case-list-nearly-twothirds-in-veteran.html | ' CIVILIAN' PATIENTS LEAD V. A. CASE LIST; Nearly Two-Thirds in Veteran Hospitals Have Ailments Not Linked to War Service | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/horseless.html | HORSELESS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/into-the-vale.html | INTO THE VALE | True | AN INDIAN | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/world-is-warned-of-a-nazi-menace-rabbi-goldstein-calls-on-all.html | WORLD IS WARNED OF A NAZI MENACE; Rabbi Goldstein Calls on All Peoples to Guard Against 'the Modern Amalekites' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-helper-for-green-thumbs-dictionary-of-gardening-edited-by-fred-j.html | A Helper for Green Thumbs; DICTIONARY OF GARDENING. Edited by Fred J. Chittenden. Illustrated. 4 Vols. 2,316 pp. New York: Oxford University Press. $55 the set. | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/era-of-the-model-t-a-pioneer-driver-salutes-the-uncovered-wagon.html | ERA OF THE MODEL T; A Pioneer Driver Salutes The Uncovered Wagon | True | By Lewis Nichols | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sharon-steel-plans-to-shut-2-furnaces.html | SHARON STEEL PLANS TO SHUT 2 FURNACES | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/ralston-buys-shellabarger.html | Ralston Buys Shellabarger | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/colgate-wins-in-overtime.html | Colgate Wins in Overtime | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gista-b-arnold-iirdilqpassaig-escorted-by-father-at-wedding-to.html | GISTA B. ARNOLD IIRDIlqPASSAIG; Escorted by Father at Wedding to Lieut. AlIn Buergin, U.S.A., in St, John's Lutheran | True | Special to The New York Times | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/what-makes-great-books-great-what-makes-books-great.html | WHAT MAKES GREAT BOOKS GREAT; What Makes Books Great | True | The Key, Says Mr. Mizener, Lies in Abiding Moral Insight, Not in Implication for Today | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/albany-reporters-lampoon-politics-g-o-p-presidential-deadlock.html | ALBANY REPORTERS LAMPOON POLITICS; G. O. P. Presidential Deadlock, Truman's Attitude on Race Highlight Writers' Show | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-high-road-or-the-low-road-a-driver-tests-regular-routes-and.html | THE HIGH ROAD OR THE LOW ROAD; A Driver Tests Regular Routes and Turnpikes From Here to Ohio | True | By David Landman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/give.html | Give! | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/concert-to-aid-college-fund.html | Concert to Aid College Fund | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/constituent-salaries.html | CONSTITUENT SALARIES | True | J. ESTE | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/shortage-in-curbs-cities-across-the-nation-try-many-plans-for.html | SHORTAGE IN CURBS; Cities Across the Nation Try Many plans For Solving the Parking Problem | True | WILFRED OWEN | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/health-council-to-hear-thorp.html | Health Council to Hear Thorp | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/savitt-conquers-patty-wins-caribbean-singles-final-63-63-mrs-todd.html | SAVITT CONQUERS PATTY; Wins Caribbean Singles Final, 6-3, 6-3 -- Mrs. Todd Victor | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chief-heartened-by-word-on-files-head-of-group-investigating-the.html | CHIEF HEARTENED BY WORD ON FILES; Head of Group Investigating the Department of Justice Expects to Get Some Data | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-trumans-mother-improves.html | Mrs. Truman's Mother Improves | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/alice-m-trayiqor-officers-fiahoee-trinity-alumna-to-be-bride-of.html | ALICE M. TRAYIqOR OFFICER'S FIAHOEE; Trinity' Alumna to Be Bride of Lieut. F. D. McGarey Jr.i Navy.[ Son of Late Surrogate I | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/changes-in-shangrila-the-once-idyllic-nepal-faces-modern-problems.html | Changes in 'Shangri-La'; The once idyllic Nepal faces modern problems. | True | By Robert Trumbull | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/he-should-know-his-basketball.html | HE SHOULD KNOW HIS BASKETBALL | True | By Harry Forgeron | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/record-price-war-held-deadlocked-no-cessation-in-sight-nor-are-new.html | RECORD PRICE WAR HELD DEADLOCKED; No Cessation in Sight, Nor Are New Cuts Expected -- Sales Gaining After Slow Start | True | By Alfred R. Zipser Jr. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/educator-warns-on-too-easy-life-dr-j-f-gummere-calls-for-stress-on.html | EDUCATOR WARNS ON TOO EASY LIFE; Dr. J. F. Gummere Calls for Stress on 'Risk, Opportunity and Scope for Imagination' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/slovak-family-braves-icy-river-flees-to-austria-in-a-stalled-duck-a.html | Slovak Family Braves Icy River, Flees to Austria in a Stalled 'Duck'; A SLOVAK FAMILY ESCAPES IN 'DUCK' | True | By John MacCormac | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-gale-of-u-s-takes-slalom-but-canadians-lead-alpine-games-miss.html | Miss Gale of U. S. Takes Slalom, But Canadians Lead Alpine Games; MISS GALE SCORES IN SLALOM EVENT | True | By Frank Elkins | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-hampshire-stages-a-politicians-circus-final-days-of-campaigning.html | NEW HAMPSHIRE STAGES A POLITICIAN'S CIRCUS; Final Days of Campaigning for This Tuesday's Primary Bear Out the State's Reputation in Politics | True | By James Reston | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/paula-alper-to-become-bride.html | Paula Alper .to Become Bride | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/needles-and-record-care.html | NEEDLES AND RECORD CARE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/helmets-to-identify-defense-volunteers.html | HELMETS TO IDENTIFY DEFENSE VOLUNTEERS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/ms-o-r-grace-has-daughteri.html | [M'?. O. R. Grace Has DaughterI | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/study-traces-rise-in-cost-of-bread-54-said-to-go-to-baker-20-for.html | STUDY TRACES RISE IN COST OF BREAD; 54% Said to Go to Baker, 20% for Wheat, 16% to Retailers, 10% for Other Operations | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bnnitergriggs.html | Bnniter--Griggs | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-neve-engaged-to-dr-c-e-bertran.html | MISS NEVE ENGAGED TO DR. C. E. BERTRAN | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/reader-pays-tribute-to-frys-play-views.html | Reader Pays Tribute to Fry's Play -- Views | True | NICHOLAS BIEL | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/era-of-litigation-ended-at-waltham.html | ERA OF LITIGATION ENDED AT WALTHAM | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/philadelphia-puts-history-on-display-exhibits-include-first-public.html | PHILADELPHIA PUTS HISTORY ON DISPLAY; Exhibits Include First Public Showing of Wills of Seven Founders of Country | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/another-russian-bid-for-germany-expected-soviet-seen-making-one.html | ANOTHER RUSSIAN BID FOR GERMANY EXPECTED; Soviet Seen Making One Last Effort To Block Rearmament Moves | True | By Drew Middleton | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/high-cost-of-subways-is-citys-big-problem-proposal-to-turn-the.html | HIGH COST OF SUBWAYS IS CITY'S BIG PROBLEM; Proposal to Turn the System Over to Authority Raises New Questions | True | By A. H. Raskin | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/for-jersey-school-aid-civic-leader-urges-a-new-tax-base-to-raise.html | FOR JERSEY SCHOOL AID; Civic Leader Urges a New Tax Base to Raise Enough Funds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/play-will-assist-wiltwyck-school-performance-of-flight-into-egypt.html | PLAY WILL ASSIST WILTWYCK SCHOOL; Performance of 'Flight Into Egypt' on March 17 to Aid Institution for Boys | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/elis-clinch-sixth-place.html | Elis Clinch Sixth Place | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/more-aid-for-the-palsied.html | MORE AID FOR THE PALSIED | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/slav-folks-wane-puzzles-east-zone-wendish-people-on-decline-despite.html | SLAV FOLK'S WANE PUZZLES EAST ZONE; Wendish People on Decline Despite German Red Efforts to Foster Their Culture | True | By Martin S. Ochs | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-mechanical-heart-successful-in-operation.html | New Mechanical Heart Successful in Operation | True | By the United Press. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/3aughter-to-mrs-joseph-callan.html | 3aughter to Mrs. Joseph Callan | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-big-flower-show-draws-near-doors-open-next-sunday-at-grand.html | THE BIG FLOWER SHOW DRAWS NEAR; Doors Open Next Sunday At Grand Central Palace -- Other Activities | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bishop-boynton-ordains-priest.html | Bishop Boynton Ordains Priest | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hesketch-takes-foot-race.html | Hesketch Takes Foot Race | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/english-women-beat-scotland.html | English Women Beat Scotland | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-francis-n-layton.html | MRS. FRANCIS N. LAYTON | True | Speclat to Trr Nsw Nom'.z,. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hoeflichklein.html | Hoeflich--Klein | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/alexander-silberberg.html | ALEXANDER SILBERBERG | True | Special to THI Ngw YOR TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/added-accessories-from-squirrel-tails-to-bumper-bumpers-the-extras.html | ADDED ACCESSORIES; From Squirrel Tails to Bumper Bumpers The Extras Are a $2 1/2 Billion Business | True | By Bernard Kalb | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/johnsonwilson.html | JohnsonWilson | True | Special to THr NL YOP TIMrS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cancer-fund-aides-named-chairman-of-divisions-in-1952-drive-listed.html | CANCER FUND AIDES NAMED; Chairman of Divisions in 1952 Drive Listed in Brooklyn | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/london-sees-adverse-effect.html | London Sees Adverse Effect | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/german-book-centers-modification-of-our-program-for-library.html | German Book Centers; Modification of Our Program for Library Facilities Explained | True | ALBERT G. SIMS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/greeks-and-turks-have-key-role-in-nato-plans-stout-forces-have-been.html | GREEKS AND TURKS HAVE KEY ROLE IN NATO PLANS; Stout Forces Have Been Created by A National Will to Resist Plus Continuing American Aid | True | By C. L. Sulzberger | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/oleo-war-heroine-is-still-grinning-mrs-strong-says-her-mixing-act.html | OLEO WAR HEROINE IS STILL 'GRINNING'; Mrs. Strong Says Her Mixing Act, as Assembly Watched, Won Four-Year Struggle | True | By Ruby Evans | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wandering-waistlines.html | Wandering Waistlines | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/king-richards-knight-the-crusade-and-the-cup-by-elizabeth-bleecker.html | King Richard's Knight; THE CRUSADE AND THE CUP. By Elizabeth Bleecker Meigs. Illustrated by Edward and Stephani Godwin. 150 pp. New York: E. P. Dutton & Co. $2.50. For Ages 11 to 14. | True | E. L. B. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/florentines-win-against-new-look-owners-of-modern-building-near.html | FLORENTINES WIN AGAINST 'NEW LOOK'; Owners of Modern Building Near Famed Bridge Agree to Tear Down 2 Top Floors | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/panama-writer-jailed-gets-15-days-for-charging-presidential-payoff.html | PANAMA WRITER JAILED; Gets 15 Days for Charging Presidential Pay-Off | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yule-toy-preview-opens-tomorrow-nations-top-manufacturers-are-ready.html | YULE TOY PREVIEW OPENS TOMORROW; Nation's Top Manufacturers Are Ready for Showings of 'Life in Miniature' | True | By George Auerbach | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/appelbaumsiegel.html | Appelbaum--Siegel | True | Special to THE NEW YOrK 'laq. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/economics-of-records-the-industry-reaches-new-peaks-in-sales-of.html | ECONOMICS OF RECORDS; The Industry Reaches New Peaks in Sales Of Disks Using All Three Speeds | True | By Ross Parmenter | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wales-winner-in-rugby.html | Wales Winner in Rugby | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/n-c-state-subdues-duke-in-final-7768-wolfpack-rallies-to-capture.html | N. C. STATE SUBDUES DUKE IN FINAL, 77-68; Wolfpack Rallies to Capture Conference Court Tourney for Sixth Year in Row | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/motoring-memorabilia.html | MOTORING MEMORABILIA | True | J3. 1. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mozart-question-raised-about-size-of-orchestra-to-be-used-to.html | MOZART; Question Raised About Size of Orchestra To Be Used to Conduct His Works | True | JOSEPH BRAUNSTEIN | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/manila-troops-kill-27-huks.html | Manila Troops Kill 27 Huks | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/outside-the-disk-liner-covers-look-nice-and-help-make-sales.html | OUTSIDE THE DISK; Liner Covers Look Nice And Help Make Sales | True | By Aline B. Louchheim | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gurkhas-defend-hong-kong.html | Gurkhas 'Defend' Hong Kong | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/south-african-navy-drops-hm.html | South African Navy Drops 'H.M.' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hong-kongchina-trade-down.html | Hong Kong-China Trade Down | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/toscanini-returns-to-podium-at-n-b-c-conducts-symphony-in-works-by.html | TOSCANINI RETURNS TO PODIUM AT N. B. C.; Conducts Symphony in Works by Kabalevsky, Cherubini, Strauss at Carnegie Hall | True | By Olin Downes | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yale-track-team-defeats-cornell.html | YALE TRACK TEAM DEFEATS CORNELL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/expanding-audience-columbia-official-holds-tastes-are-wide.html | EXPANDING AUDIENCE; Columbia Official Holds Tastes Are Wide | True | By Goddard Lieberson, | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/top-rose-to-appear-here-allamerica-winner-to-be-seen-at-rockefeller.html | TOP ROSE TO APPEAR HERE; All-America Winner to Be Seen at Rockefeller Center Display | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/favors-limited-u-m-t.html | Favors Limited U. M. T. | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/an-auto-with-wings-model-designed-to-travel-on-road-or-in-the-air.html | AN AUTO WITH WINGS; Model Designed to Travel On Road or in the Air | True | A. J. D. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pier-aide-holds-six-war-medals-expvt-van-carpels-of-hoboken.html | PIER AIDE HOLDS SIX WAR MEDALS; Ex-Pvt. Van Carpels of Hoboken Treasures Honors of Native Belgium Won in 1914-18 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wider-use-of-modern-tests-is-urged.html | Wider Use of Modern Tests Is Urged | True | B. F. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miigsmarn-ote-1-becomes-fiancee-member-of-pittsburgh-junior-leigde.html | MIIgS'MARN O'TES - 1 BECOMES FIANCEE'; Member of .Pittsburgh. JUnior Leigle Will 'Be''Married to .!. John Philll'Ps'.Dvis Jr. '.! 4 | True | Special:to Tmc lv YoP. K TI. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/adele-kraut-to-become-bride.html | Adele Kraut to Become Bride | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hartwig-upsets-rose.html | Hartwig Upsets Rose | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/daughter-to-mrs-eliot-elisofon.html | ,Daughter to Mrs. Eliot Elisofon! | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/armistice-negotiators-clash-on-treatment-of-prisoners-reds-demand-u.html | Armistice Negotiators Clash On Treatment of Prisoners; Reds Demand U. N. Stop 'Tampering' With Captives' Political Views, Threatening to Bring Formosa Issue Into Korea Talks | True | By Lindesay Parrott | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/53-arms-budget-set-at-50-billion-materiel-procurement-slated-for.html | 53 ARMS BUDGET SET AT 50 BILLION; Materiel Procurement Slated for Major Share of Outlay, Defense Official Says | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/manila-sees-arms-security-and-recovery-during-1953-manila-envisages.html | Manila Sees Arms Security And Recovery During 1953; MANILA ENVISAGES RECOVERY BY 1953 | True | By Ford Wilkins | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/intent-32-and-oil-capitol-intent-32-takes-rich-capistrano.html | Intent, 3-2, and Oil Capitol; INTENT, 3-2, TAKES RICH CAPISTRANO | True | By the United Press. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/antiklan-bills-urged-bnai-brith-official-suggests-program-for-south.html | ANTI-KLAN BILLS URGED; B'nai B'rith Official Suggests Program for South | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/air-force-visions-10000mile-rocket-florida-guided-missile-center.html | AIR FORCE VISIONS 10,000-MILE ROCKET; Florida Guided Missile Center Puts It Far in Future, but Has Test Range Mapped | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/egypts-firm-new-regime-has-calmed-the-country-but-people-although.html | EGYPT'S FIRM NEW REGIME HAS CALMED THE COUNTRY; But People, Although Now Quiet, Are Still Against a Bargain With the British | True | By Albion Ross | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/too-much-too-fast-victor-executive-states-case-for-slow-growth.html | TOO MUCH, TOO FAST; Victor Executive States Case for Slow Growth | True | By George R. Marek, | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/feed-grains-pace-upturn-in-chicago-gains-of-more-than-1c-are-shown.html | FEED GRAINS PACE UPTURN IN CHICAGO; Gains of More Than 1c Are Shown as Wheat and Corn Also Develop Strength | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/all-8-in-u-s-plane-dead-on-swiss-peak.html | ALL 8 IN U. S. PLANE DEAD ON SWISS PEAK | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/ohio-state-wins-10-of-14-events-to-retain-big-ten-swim-laurels.html | Ohio State Wins 10 of 14 Events To Retain Big Ten Swim Laurels; Setting 7 of 9 Meet Marks, Buckeyes Take Honors 4th Straight Time -- Scholes of Michigan State Upsets Cleveland | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mary-cordon-is-bride-of-kenneth-walker.html | MARY CORDON IS BRIDE OF KENNETH WALKER | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/improving-lubricants.html | IMPROVING LUBRICANTS | True | A. D. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/treasure-chest-the-tropics.html | Treasure Chest; The Tropics | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/leisure-products-shown-youth-and-adult-education-centers-hold.html | LEISURE PRODUCTS SHOWN; Youth and Adult Education Centers Hold Exhibits | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-anh-phillips3-t-become-fiahcee-wellesey-alumna-will-be-wed-to.html | MISS ANH PHILLIPS3 t, BECOME FIAHCEE,; Welles[ey Alumna Will Be Wed to David Lewis Chandler, 1 U. of Virginia Graduate | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-robert-chambers.html | MRS. ROBERT CHAMBERS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sylvia-corman-to-be-married.html | Sylvia Corman to Be Married | True | Spectal to TZW YO.I[ . | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bockpaulus.html | BockPaulus | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pope-dissatisfied-with-fight-on-evil-he-rebukes-catholic-action-for.html | POPE DISSATISFIED WITH FIGHT ON EVIL; He Rebukes Catholic Action for Not Heeding Exhortation of Five Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/french-jet-built-by-u-s-aid-unveiled-french-unveil-jet-built-with-u.html | French Jet Built by U. S. Aid Unveiled; FRENCH UNVEIL JET BUILT WITH U. S. AID | True | By Felix Belair Jr. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/joey-vs-the-king.html | Joey" vs. the "King" | True | STEPHEN O. SAXE | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/9-per-cent-of-loans-repaid.html | 9 Per Cent of Loans Repaid | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/to-speak-on-child-health.html | To Speak on Child Health | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/nicholas-kous.html | NICHOLAS KOUS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hopes-and-doubts-about-the-germans-the-west-needs-them-as-partners.html | Hopes -- And Doubts -- About the Germans; The West needs them as partners in defense but fears their growing trend to nationalism. | True | By Drew Middleton | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/princeton-press-chief-honored.html | Princeton Press Chief Honored | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gutmanntaren.html | GutmannTaren | True | 913ecial to 1 NEW Yo TL,S, | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/some-gaps-in-the-catalogues.html | SOME GAPS IN THE CATALOGUES | True | By R. D. Darrell | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/muchneeded-sulphur-is-obtained-from-areas-of-brackish-water-by-a.html | Much-Needed Sulphur Is Obtained From Areas Of Brackish Water by a New Process | True | By Waldemar Kaempffert | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-color-deal-greater-range-revealed-in-royal-travel-film.html | NEW COLOR DEAL; Greater Range Revealed In 'Royal' Travel Film | True | By Bosley Crowther | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/shadows-and-pains-dorothy-caruso-a-personal-history-by-dorothy.html | Shadows and Pains; DOROTHY CARUSO: A Personal History. By Dorothy Caruso. Illustrated. 191 pp. New York: Hermitage House. $3. | True | By Howard Taubman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/viewing-the-kinetic-mr-kazan-viewing-the-technique-of-kinetic-mr.html | VIEWING THE KINETIC MR. KAZAN; VIEWING THE TECHNIQUE OF KINETIC MR. KAZAN | True | By Maurice Zolotow | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/former-polish-official-gets-city-college-post.html | Former Polish Official Gets City College Post | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/marthur-backers-get-bid-from-taft-senator-ends-new-hampshire-tour.html | M'ARTHUR BACKERS GET BID FROM TAFT; Senator Ends New Hampshire Tour -- Denies He Attacked Eisenhower 'in Any Way' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-sox-turn-back-reds-5-to-0-boudreaus-nose-broken-by-foul-red-sox.html | Red Sox Turn Back Reds, 5 to 0; Boudreau's Nose Broken by Foul; RED SOX TRIUMPH OVER REDS, 5 TO 0 | True | By the United Press. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/2-r-c-a-f-fliers-die-in-crash.html | 2 R. C. A. F. Fliers Die in Crash | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mccormick-at-the-hague.html | McCormick at The Hague | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mundinger-in-bears-fold.html | Mundinger in Bears Fold | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/colgate-takes-swim-title.html | Colgate Takes Swim Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/spirit-of-the-group-theatre-revival-of-odets-golden-boy-recalls-the.html | SPIRIT OF THE GROUP THEATRE; Revival of Odets' "Golden Boy" Recalls the Origin and History Of Influential Stage Organization of the Thirties | True | By Barry Hyams | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/child-education-to-gain-performance-of-venus-observed-will-assist.html | CHILD EDUCATION TO GAIN; Performance of 'Venus Observed' Will Assist Foundation | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bridge-party-to-help-hospital.html | Bridge Party to Help Hospital | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/u-n-mediator-in-karachi.html | U. N. Mediator in Karachi | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/manager-of-the-day-ends-life.html | Manager of The Day Ends Life | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/church-unit-bans-gambling.html | Church Unit Bans Gambling | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/averymerrill.html | AveryMerrill | True | Special to THr NZW YO.i TIZags. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/george-s-bashford-.html | GEORGE S. BASHFORD \ | True | Special to THE NEW YolmlC Tnvlzs. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hospital-patients-polled-on-service-at-princeton-only-14-hold-costs.html | HOSPITAL PATIENTS POLLED ON SERVICE; At Princeton Only 14% Hold Costs Too High -- Nurses Win the Approval of 96% | True | By Lucy Freeman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-place-to-park-new-yorkers-feel-the-squeeze-as-more-cars-try-to.html | A PLACE TO PARK; New Yorkers Feel the Squeeze as More Cars Try to Crowd Into Less Space | True | By Joseph C. Ingraham | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-york-93351985.html | NEW YORK | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wed-in_tockholm4-new-yorkgirllqecomes-bride-of-arne-h-kristiansson.html | WED IN- "STOCKHOLM4; ;.... -... New York*Girll;qecomes Bride of Arne. H. Kristiansson in En!ish Episcopal Church. | True | S,*cial to Tm Naw Yo: | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/stephens-works.html | Stephen's Works | True | JOHN W. BICKNELL | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/nuptials-maroh-22-for-kkthryli6eib-bryn-mawr-alumna-will-bc.html | NUPTIALS MAROH 22 FOR KKTHRYli6EIB; . . . Bryn Mawr Alumna Will Be Attended by 7 at Wedding to Robert G. PlymPton | True | Special to Tz NEW YOP. X 'IMr.S. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-loves-of-madeleine-the-bidou-inheritance-by-edith-de-born-255.html | The Loves of Madeleine; THE BIDOU INHERITANCE. By Edith de Born. 255 pp. New York: W. W. Norton. $3. | True | NANCY LENKEITH. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mt-etna-tremors-empty-homes.html | Mt. Etna Tremors Empty Homes | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/college-alumni-scored-cleric-says-they-are-apathetic-toward-world.html | COLLEGE ALUMNI SCORED; Cleric Says They Are Apathetic Toward World Problems | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/whats-morality-the-gifted-by-roswell-g-ham-jr-215-pp-new-york-crown.html | What's Morality?; THE GIFTED. By Roswell G. Ham Jr. 215 pp. New York: Crown Publishers. $3. | True | JOHN BROOKS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/martin-annexes-national-amateur-court-tennis-laurels-for-fourth.html | Martin Annexes National Amateur Court Tennis Laurels for Fourth Time; CHAMPION DOWNS GERRY IN 3 SETS | True | By Allison Danzig | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tigers-take-10th-in-row.html | Tigers Take 10th in Row | True | Special to THE NEW YORK TIMES. | | | |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chinese-in-burma-in-opiumgun-deal-arms-from-thailand-reported.html | CHINESE IN BURMA IN OPIUM-GUN DEAL; Arms From Thailand Reported Smuggled to Isolated Chiang Units -- U. S. Denies Aid Role | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/taft-wins-votes-in-south-gains-4-in-tennessee-and-leads-eisenhower.html | TAFT WINS VOTES IN SOUTH; Gains 4 in Tennessee and Leads Eisenhower in North Carolina | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chile-frees-news-men-exminister-drops-slander-action-at-presidents.html | CHILE FREES NEWS MEN; Ex-Minister Drops Slander Action at President's Request | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-explorations-in-baker-street-holmes-and-watson-are-consulted-on.html | New Explorations in Baker Street; Holmes and Watson are consulted on the life of the writer they made famous -- Conan Doyle. | True | By A. A. Milne | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-mary-beckerle-i-becomes-affianced.html | MISS MARY BECKERLE I BECOMES AFFIANCEDI | True | Special to THg Nzw YORK TIMES. { | | | |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/experts-to-aid-bolivia-she-selects-five-under-the-u-n-technical.html | EXPERTS TO AID BOLIVIA; She Selects Five Under The U. N. Technical Help Program | True | Special to THE NEW YORK TIMES. | | | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/united-states-of-the-automobile-from-horse-to-horsepower-the-story.html | UNITED STATES OF THE AUTOMOBILE; From Horse to Horsepower -- The Story of the Parallel Progress Of the Internal Combustion Engine and of Modern America | True | By Samuel T. Williamson | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/boys-high-victor-in-p-s-a-l-track-takes-sixth-straight-title.html | BOYS HIGH VICTOR IN P. S. A. L. TRACK; Takes Sixth Straight Title, Winning 5 of the 10 Events -- Sprint to Brabham | True | By Michael Strauss | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/charles-hand-rites-tomorrow.html | Charles Hand Rites TomorrowI | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/houtteman-stars-as-tigers-conquer-phils-senators-turn-back-the.html | Houtteman Stars as Tigers Conquer Phils; Senators Turn Back the Athletics; DETROIT TRIUMPHS IN EXHIBITION, 7-4 | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fontainebleau.html | FONTAINEBLEAU | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/los-angeles-superhighways-freeway-program-aims-at-bypassing-maze-of.html | LOS ANGELES' SUPER-HIGHWAYS; Freeway Program Aims At By-Passing Maze Of Old Streets | True | By Gladwin Hill | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/slab-zinc-output-off.html | Slab Zinc Output Off | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-village-pride-the-new-fire-engine-by-jay-hyde-barnum.html | The Village Pride; THE NEW FIRE ENGINE. By Jay Hyde Barnum. Illustrated by the author. 48 pp. New York: William Morrow & Co. $2. For Ages 6 to 10. | True | ALYCE L. SEEKAMP. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-cross-class-to-start.html | Red Cross Class to Start | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/judge-leads-knights-in-donation-of-blood.html | JUDGE LEADS KNIGHTS IN DONATION OF BLOOD | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/for-mutual-aims.html | For Mutual Aims | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/model-u-n-to-meet-here-barnard-to-be-host-next-month-to-delegates.html | MODEL U. N. TO MEET HERE; Barnard to Be Host Next Month to Delegates From 49 Colleges | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tv-at-the-crossroads-a-critics-survey-here-is-a-report-on-the-good.html | TV at the Crossroads: A Critic's Survey; Here is a report on the good and the bad of TVs six years -- and a look to the future. | True | By Jack Gould | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/that-noble-bouillabaisse.html | That Noble Bouillabaisse | True | By June Owen | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/but-is-he-going-to-run.html | BUT IS HE GOING TO RUN? | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/interfaith-concert-set-three-choirs-to-sing-at-hunter-college-on.html | INTERFAITH CONCERT SET; Three Choirs to Sing at Hunter College on Wednesday | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/u-s-keeping-alive-plan-on-aluminum-d-p-a-despite-opposition-is.html | U. S. KEEPING ALIVE PLAN ON ALUMINUM; D. P. A., Despite Opposition, Is Determined to Get Decision on Issue Within a Month | True | By Thomas E. Mullaney | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/to-report-on-equalpay-bill.html | To Report on Equal-Pay Bill | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/servold-takes-ski-race-wins-11mile-crosscountry-in-north-american.html | SERVOLD TAKES SKI RACE; Wins 11-Mile Cross-Country in North American Tourney | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/modern-sweet-peas-new-earlyflowering-varieties-can-be-more-widely.html | MODERN SWEET PEAS; New Early-Flowering Varieties Can Be More Widely Grown Than Old Types | True | By Mary C. Seckman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/nancyaebus-iried-upstate-toohester-church-setting-forl-i-her.html | NANCYAEBUS IRIED UPSTATE; / toohester 'Church Setting forl i Her Wedding'to Lieut. John 'R, Brinkerhoff of Army | True | Special [o Tml Nzw Nolt.K TIMIS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-heart-of-the-tenor.html | THE HEART OF THE TENOR | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cathedral-checks-yeshiva.html | Cathedral Checks Yeshiva | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | By James J. Nagle | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/safety-problems-two-major-goals-are-driver-education-and.html | SAFETY PROBLEMS; Two Major Goals Are Driver Education And Elimination of Defective Cars | True | By Charles Grutzner | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/from-the-editors-chair-so-it-seemed-by-william-l-chenery-300-pp-new.html | From the Editor's Chair; SO IT SEEMED. By William L. Chenery. 300 pp. New York: Harcourt, Brace & Co. $4. | True | By Samuel T. Williamson | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/textile-pacts-reached-american-woolen-and-a-f-l-union-map-years.html | TEXTILE PACTS REACHED; American Woolen and A. F. L. Union Map Year's Contract | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/danger.html | Danger | True | GEORGE BARKIN | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-cross-to-mark-jane-delanos-birth.html | RED CROSS TO MARK JANE DELANO'S BIRTH | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/10-billion-budget-cut-proposed-by-senator.html | 10 BILLION BUDGET CUT PROPOSED BY SENATOR | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/home-to-a-strange-country-the-juggler-by-michael-blankfort-243-pp.html | Home to a Strange Country; THE JUGGLER. By Michael Blankfort. 243 pp. Boston: Little, Brown & Co. $3. | True | FREDERIC MORTON. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pretesting-urged-in-food-chemicals-house-member-asks-for-code-to.html | PRE-TESTING URGED IN FOOD CHEMICALS; House Member Asks for Code to Ensure Safety of Additives Found Also in Cosmetics | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/druggists-accused-of-pressure-tactics.html | DRUGGISTS ACCUSED OF PRESSURE TACTICS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/homes-may-profit-by-two-art-sales-furnishings-and-decoration-will.html | HOMES MAY PROFIT BY TWO ART SALES; Furnishings and Decoration Will Attract Collector, Also -- Bell Group Is Novelty | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/u-s-port-security-held-ineffective-subversives-could-arrive-on.html | U. S. PORT SECURITY HELD INEFFECTIVE; Subversives Could Arrive on Unscreened Foreign Ships, Seafarers Union Says | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-cabinet-faces-ordeals-in-france-as-parties-bicker-pinay-wields.html | NEW CABINET FACES ORDEALS IN FRANCE AS PARTIES BICKER; Pinay Wields Tenuous Balance Subject to Aid of Gaullist and Republican Groups | True | By Lansing Warren | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/genus-pedestrianus-or-times-square-traversed.html | Genus Pedestrianus; or Times Square Traversed | True | By Alvin Katz | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/m-p-sergeant-is-cited-grand-jury-lauds-alertness-in-capture-of.html | M. P. SERGEANT IS CITED; Grand Jury Lauds Alertness in Capture of Suspect | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hun-school-fund-established.html | Hun School Fund Established | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-time-to-come-back-to.html | A TIME TO COME BACK TO | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hong-kongs-troubles-with-chinese-increasing-explosive-internal.html | HONG KONG'S TROUBLES WITH CHINESE INCREASING; Explosive Internal Situation Adds to Danger From Communists Outside | True | By Henry R. Lieberman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hollywood-digest-factual-films-to-help-expose-communist-line-in-the.html | HOLLYWOOD DIGEST; Factual Films to Help Expose Communist Line in 'The Hoaxters' -- Other Items | True | By Thomas M. Pryor | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dfane-s-hazen.html | DF-ANE S. HAZEN | True | SIl&d to NN YOIK Walr. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/man-who-spotted-sutton-slain-in-brooklyn-street-assailants-flee-in.html | MAN WHO SPOTTED SUTTON SLAIN IN BROOKLYN STREET; ASSAILANTS FLEE IN AUTO; SCHUSTER IS VICTIM | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/rover-boosters-honor-stone.html | Rover Boosters Honor Stone | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/will-case-lawyer-scotches-rumors-rosenblatt-disposes-of-tales.html | WILL CASE LAWYER SCOTCHES RUMORS; Rosenblatt Disposes of Tales Linking Bioff and Others to Park Avenue Shooting | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/capture-rich-stakes-events-oil-capitol-first-at-fair-grounds.html | Capture Rich Stakes Events; OIL CAPITOL FIRST AT FAIR GROUNDS | True | By the United Press. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-nations-roads-defects-of-highway-network-are-result-of-race-to.html | THE NATION'S ROADS; Defects of Highway Network Are Result Of Race to Keep Up With Motor Age | True | By Wilfred Owen | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/expansion-to-go-to-vote.html | Expansion to Go to Vote | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/price-spread-dips-on-foreign-cotton-premiums-over-the-american-drop.html | PRICE SPREAD DIPS ON FOREIGN COTTON; Premiums Over the American Drop by 10 to 15 Cents in Course of Month | True | By J. H. Carmical | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tokyo-row-brews-on-new-freedoms-argument-centers-on-degree-of-press.html | TOKYO ROW BREWS ON NEW FREEDOMS; Argument Centers on Degree of Press and Educational Liberty After Pact | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/authors-query.html | Author's Query | | OSCAR B. FRANKEL | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/poetical-political.html | Poetical: Political | True | ROSSELL HOPE ROBBINS | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/murray-timoners-have-son.html | Murray Timoners Have Son | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/named-mare-of-1951-alpenstock-iii-is-selected-by-kentucky-breeders.html | NAMED 'MARE OF 1951'; Alpenstock III Is Selected by Kentucky Breeders Group | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/3-new-yorkers-hurt-in-crash.html | 3 New Yorkers Hurt in Crash | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/6-die-in-argentine-bus-crash.html | 6 Die in Argentine Bus Crash | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sale-of-mussolini-bones-reported.html | Sale of Mussolini Bones Reported | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/citys-auto-club-organization-dates-from-the-days-when-fifth-avenue.html | CITY'S AUTO CLUB; Organization Dates From the Days When Fifth Avenue Had Traffic Towers | True | B. P. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/colleges-shift-from-the-arts-as-students-call-for-science-swing-to.html | Colleges Shift From the Arts As Students Call for Science; SWING TO SCIENCES FOUND IN COLLEGES | True | By Benjamin Fine | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-problem-of-the-hungry-people-the-geography-of-hunger-by-josue.html | The Problem of the Hungry People; THE GEOGRAPHY OF HUNGER. By Josue de Castro. 337 pp. Boston: Little, Brown & Co. $4.50. | True | By Jonathan N. Leonard | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/g-o-p-chiefs-map-farm-vote-drive-21-state-session-approves-iowa.html | G. O. P. CHIEFS MAP FARM VOTE DRIVE; 21 - State Session Approves 'Iowa Plan' to Increase Party's Rural Strength | True | By Gladwin Hill | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/for-hungarys-liberation.html | For Hungary's Liberation | True | PAUL VAJDA. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/good-old-days.html | GOOD OLD DAYS | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/matha-aoams-to-mn-jersey-girl-becomes-fiancee-of-j-e-manley-student.html | MA.THA AOAMS _TO M..N; Jersey Girl Becomes Fiancee of 'J. E. Manley, Student | True | Special t TI HI'W Yoltl[ TIM. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/honeggers-antigone-revival-at-the-paris-opera-for-his-60th-birthday.html | HONEGGER'S 'ANTIGONE'; Revival at the Paris Opera For His 60th Birthday | True | By Ernest Lubin | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/veterans-discuss-speed-boat-plans-jacoby-and-petermann-assist-as.html | VETERANS DISCUSS SPEED BOAT PLANS; Jacoby and Petermann Assist as August Date Is Picked for New Outboard Regatta | True | By Clarence E. Lovejoy | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/slow-air-buildup-studied-for-risk-senate-unit-will-evaluate-truman.html | SLOW AIR BUILD-UP STUDIED FOR 'RISK'; Senate Unit Will Evaluate Truman Buying 'Stretchout' as Guide to Floor Action | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/alcoholism-to-be-topic-session-wednesday-to-hear-of-rehabilitation.html | ALCOHOLISM TO BE TOPIC; Session Wednesday to Hear of Rehabilitation Measures | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/senators-resent-truman-charge-critics-of-revenue-reform-plan.html | SENATORS RESENT TRUMAN CHARGE; Critics of Revenue Reform Plan Denounce as Insulting His Idea They Favor Patronage | True | By John D. Morris | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/columbia-fencers-score-defeat-princeton-for-eleventh-victory-of.html | COLUMBIA FENCERS SCORE; Defeat Princeton for Eleventh Victory of Campaign | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/school-head-to-testify-des-moines-figure-in-surplus-sales-gets.html | SCHOOL HEAD TO TESTIFY; Des Moines Figure in Surplus Sales Gets Senate Subpoena | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/taft-wins-backing-of-charles-edison-democratic-exgovernor-of-jersey.html | TAFT WINS BACKING OF CHARLES EDISON; Democratic Ex-Governor of Jersey Says He Speaks as 'Independent Independent' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/janet-m-regottaz-engaged-to-veteran.html | JANET M. REGOTTAZ ENGAGED TO VETERAN | True | Special [o THg NgW 'YORK TIngs. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/first-test-for-52.html | First Test for '52 | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/spring-crop-salad-greens-seem-to-do-best-in-cool-weather.html | SPRING CROP; Salad Greens Seem to Do Best in Cool Weather | True | By Morris Kestenbaum | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/son-to-mrs-frederick-a-coe.html | Son to Mrs. Frederick A. Coe | True | Slctal to TH Izw Yoc TXMr. S. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sharp-dohme-votes-dividend.html | Sharp & Dohme Votes Dividend | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/canada-relay-mark-set-by-manhattan.html | CANADA RELAY MARK SET BY MANHATTAN | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/talk-with-paul-bowles.html | Talk With Paul Bowles | True | By Harvey Breit | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/news-of-the-world-of-stamps-u-s-permits-importation-of-book.html | NEWS OF THE WORLD OF STAMPS; U. S. Permits Importation Of Book Describing Royal Collection | True | By Kent B. Stiles | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-new-french-cabinet.html | THE NEW FRENCH CABINET | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/columbia-beats-dartmouth-yale-tops-harvard-in-eastern-league.html | Columbia Beats Dartmouth, Yale Tops Harvard in Eastern League Basketball; LIONS WIN, 58-55, AS BRANDT EXCELS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/c-m-06den-isdead-realty-owner-5-descendant-of-clement-clarke-moore.html | C. M. 06DEN ISDEAD; 'REALTY OWNER, 5; Descendant of Clement Clarke Moore, Poet--Also Related to Bishop Beramin Moore | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-world.html | THE WORLD | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/states-push-laws-on-torch-fabrics-but-some-manufacturers-urge.html | STATES PUSH LAWS ON 'TORCH' FABRICS; But Some Manufacturers Urge Congress to Set Pattern of Local Legislation | True | By Herbert Koshetz | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chairs-for-typists-irk-house-inquiry-fancy-items-costing-air-force.html | CHAIRS FOR TYPIST'S IRK HOUSE INQUIRY; Fancy Items Costing Air Force $28 Each Compared With $18 Variety Others Buy | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/annual-dinner-dance-april-23-at-waldorf-will-be-benefit-for-the.html | Annual Dinner Dance April 23 at Waldorf Will Be Benefit for the Lenox Hill Hospital | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/git-along-little-dogies-jersey-police-play-cowboy-in-twohour.html | GIT ALONG, LITTLE DOGIES; Jersey Police Play 'Cowboy' in Two-Hour Round-Up | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/n-y-u-professor-is-firm-dr-brameld-will-not-accept-check-for.html | N. Y. U. PROFESSOR IS FIRM; Dr. Brameld Will Not Accept Check for Canceled Lecture | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-m-l-gladstein-has-son.html | Mrs. M. L. Gladstein Has Son | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/authors-query-93352534.html | Author's Query | True | HUBERT FOSS | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/luciano-is-linked-to-heroin-arrests-narcotics-bureau-official-says.html | LUCIANO IS LINKED TO HEROIN ARRESTS; Narcotics Bureau Official Says Exiled Gangster 'Definitely' Is Behind Smashed Ring | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/historic-santa-fe-route.html | HISTORIC SANTA FE ROUTE | True | B. P. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/son-born-to-mrs-charles-rostov.html | Son Born to Mrs. Charles Rostov | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fraternities-join-to-aid-chapel.html | Fraternities Join to Aid Chapel | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fbi-joins-search-in-air-base-theft-navy-admits-quonset-sentries.html | F.B.I. JOINS SEARCH IN AIR BASE THEFT; Navy Admits Quonset Sentries Carried Unloaded Pistols -- 'Inside Job' Is Indicated | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yale-six-wins-52-to-capture-crown-howe-and-quinn-each-tally-twice.html | YALE SIX WINS, 5-2, TO CAPTURE CROWN; Howe and Quinn Each Tally Twice as Cruikshank Stops 43 Shots by Harvard | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mall-sets-record-in-downhill-race-takes-hochgebirge-ski-event-in.html | MALL SETS RECORD IN DOWNHILL RACE; Takes Hochgebirge Ski Event in 2.03.8 at Franconia -- Anne Jones Triumphs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-twist-marks-oil-hunt-in-texas-search-now-on-for-land-over-black.html | NEW TWIST MARKS OIL HUNT IN TEXAS; Search Now On for Land Over 'Black Gold' Instead Other Way Around | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/u-s-travel-curbs-on-russians-near-retaliation-against-moscow-aides.html | U. S. TRAVEL CURBS ON RUSSIANS NEAR; Retaliation Against Moscow Aides Due Early This Week -- Others in NATO Will Act | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/parkway-tolls-fought-jersey-c-i-o-council-also-denounces-extra-gas.html | PARKWAY TOLLS FOUGHT; Jersey C. I. O. Council Also Denounces Extra Gas Tax | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-walter-phillips.html | MRS. WALTER PHILLIPS | True | Secta' to Nw YORK T4ES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/canada-bars-loss-of-liberty-in-nato-house-debate-bares-hardening-of.html | CANADA BARS LOSS OF LIBERTY IN NATO; House Debate Bares Hardening of Opinion -- The Opposition Criticizes Lisbon Results | True | By P. J. Philip | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/president-urged-to-run-21-negro-leaders-ask-truman-to-continue.html | PRESIDENT URGED TO RUN; 21 Negro Leaders Ask Truman to Continue Civil Rights Policy | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/robbinslevino.html | Robbins..--Levino | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/rangers-to-battle-canadiens-tonight-engaged-in-race-for-last-spot.html | RANGERS TO BATTLE CANADIENS TONIGHT; Engaged in Race for Last Spot in Play-Offs, Blues Oppose Montreal Sextet Here | True | By Joseph C. Nichols | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/newsprint-for-europe-effect-of-american-consumption-on-prices.html | Newsprint for Europe; Effect of American Consumption on Prices Abroad Examined | True | CRANSTON WILLIAMS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/druckersegal.html | Drucker--Segal | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-heitie-h-rapale-e.html | MRS. HEYTIE H. RAPALE. E. | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-p-ki-williams-ei-gigtory-her-betrothal-to-ev-lame-inohester.html | !MISS P. Ki WILLIAMS '.E}.I. GIG'.TO:'RY; , . . Her' Betrothal:: to: :{ev. ':lame: [inohester Hyde Of:Ox]ifomia [ Is Announced by'i'.i?Mother .' | True | [ spectsl to Tu= N=wo .. I | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/news-and-notes-from-the-studios-c-b-s-radio-reveals-its-coming.html | NEWS AND NOTES FROM THE STUDIOS; C. B. S. Radio Reveals Its Coming Attractions -- Other Items | True | By Sidney Lohman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/raymond-s-gray.html | RAYMOND S. GRAY | True | S=,ecial to Nzw Yo 3'. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mcewangries.html | McEwan--Gries | True | peqtal to T Nzw YoK Tzs. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-d-mdermott-prospectiye-bride-senior-at-new-rochelle-is-the.html | MISS D. M'DERMOTT PROSPECTIYE BRIDE; Senior at New Rochelle Is the Fiancee of Robert Mahoney, a Graduate of Manhattan | True | SDecial to Trl NEW YORE TIMF. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/daughter-to-the-h-m-gorfinkles.html | Daughter to the H. M. Gorfinkles | True | Special to Ngw YOK 'rLTS. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/stopping-overnight-in-style-modern-motels-combine-the-niceties-of.html | STOPPING OVERNIGHT IN STYLE; Modern Motels Combine The Niceties of Life With Informality | True | By C. A. Patterson | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/john-a-gathman.html | JOHN A. GATHMAN | True | Spectal to z NEW YoP... 'rlMzs | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/q-c-carpbnter-1-ij-s-0tficltlil-dlgs-i-2-1-ivice-consul-in-aigon.html | Q. C. CARPBNTER, 1 IJ. S. 0t*FICltllL, DIgS/ 1 ' 2 . - : . ' 1; iVice Consul in Saigon Hadl Held 'Same Post in Peiping/ [ .=-.-Stricken in Paris at 39 / | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/diverse-new-shows-louis-valtats-paintings-two-group-shows.html | DIVERSE NEW SHOWS; Louis Valtat's Paintings -- Two Group Shows | True | By Stuart Preston | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/lott-and-mateer-reach-semifinal-score-in-squash-racquets-at.html | LOTT AND MATEER REACH SEMI-FINAL; Score in Squash Racquets at Greenwich -- Glidden and Remsen Also Advance | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/singer-increases-medical-aid.html | Singer Increases Medical Aid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/florida-at-work-visit-to-the-mines-near-tampa-provides-new.html | FLORIDA AT WORK; Visit to the Mines Near Tampa Provides New Perspective on the Holiday State | True | By Richard Fay Warner | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/europe-counseled-to-value-its-gains-porter-tells-western-leaders.html | EUROPE COUNSELED TO VALUE ITS GAINS; Porter Tells Western Leaders Their Progress Offsets Troubles of Rearming | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-jennifer-judge-plans-june-wedding.html | MISS JENNIFER' JUDGE PLANS JUNE WEDDING | True | Special to THE NW Yo *P[Mr.s. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/son-to-the-hilburt-slosbergs.html | Son to the Hilburt Slosbergs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/profile-of-the-spotlight-state-the-nation-watches-new-hampshire.html | Profile of the 'Spotlight' State; The nation watches New Hampshire whose vote may reveal a trend in the Presidential race. | True | By Penn Kimball | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/israel-to-demand-quick-reparations-prior-assurances-from-bonn-seen.html | ISRAEL TO DEMAND QUICK REPARATIONS; Prior Assurances From Bonn Seen in Decision to Take Part in Brussels Talks | True | By Dana Adams Schmidt | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/young-travelers-the-search-for-the-gold-fishhook-by-eleanor.html | Young Travelers; THE SEARCH FOR THE GOLD FISHHOOK. By Eleanor Hoffmann. Illustrated by Kurt Wiese. 228 pp. New York: Dodd, Mead & Co. $2.75. For Ages 8 to 12 NEW ZEALAND BECKONS. By Margaret L. MacPherson. Illustrated by A. S. Paterson. 248 pp. New York: Dodd, Mead & Co. $2.50. For Ages 10 to 14. | True | ELLEN LEWIS BUELL | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/making-natural-gas-from-coal-gas.html | Making Natural Gas From Coal Gas | True | W. K. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/equal-consideration-for-all-children.html | Equal Consideration for All Children | True | By Dorothy Barclay. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/newspaper-students-will-convene-here.html | NEWSPAPER STUDENTS WILL CONVENE HERE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/alphabet-still-plays-major-defense-role-but-old-symbols-give-way-to.html | Alphabet Still Plays Major Defense Role But Old Symbols Give Way to New Ones; ROLE OF ALPHABET STILL BIG IN ARMS | True | By William M. Freeman | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-home-owners-part-in-the-care-of-trees-some-pruning-fertilizing.html | THE HOME OWNER'S PART IN THE CARE OF TREES; Some Pruning, Fertilizing and Spraying Can Be Accomplished Efficiently | True | By R. P. Korbobo | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/spencechapin-adoption-service-to-gain-by-luncheon-fashion-show.html | Spence-Chapin Adoption Service to Gain By Luncheon, Fashion Show March 19 | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/another-blow.html | ANOTHER BLOW | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fabulous-yankees-through-fifty-years-brains-brawn-cash-and-a.html | Fabulous Yankees Through Fifty Years; Brains, brawn, cash and a fertile farm system have produced the greatest 'dynasty' in baseball. | True | By Arthur Daley | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-june-ferguson-fiancee-of-student.html | MISS JUNE FERGUSON FIANCEE OF STUDENT | True | Special to THZ Niv YO 'rHzs. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/shell-collecting-floridas-beaches-are-a-happy-hunting-ground-for.html | SHELL COLLECTING; Florida's Beaches Are a Happy Hunting Ground for Many Winter Tourists | True | MARJORIE DENT CANDEE. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/good-for-teeth-too.html | GOOD FOR TEETH, TOO | True | EMIL J. RUCKERT | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/top-speed.html | TOP SPEED | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/local-option-dallas-and-houston-create-most-of-then-theatre-on-the.html | LOCAL OPTION; Dallas and Houston Create Most of Then Theatre on the Premises | True | By Brooks Atkinson | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yale-subdues-harvard-elis-win-86th-dual-swim-meet-in-row-by-5628.html | YALE SUBDUES HARVARD; Elis Win 86th Dual Swim Meet in Row by 56-28 Margin | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/three-tempted-him-the-judgment-of-paris-by-gore-vidal-375-pp-new.html | Three Tempted Him; THE JUDGMENT OF PARIS. By Gore Vidal. 375 pp. New York: E. P. Dutton & Co $3.50. | True | By John W. Aldridge | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tests-for-drivers.html | TESTS FOR DRIVERS | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/conductor-in-the-studio-reiner-contrasts-problems-of-making-disks.html | CONDUCTOR IN THE STUDIO; Reiner Contrasts Problems of Making Disks With Performances in Theatre | True | By Fritz Reiner, | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yonkers-to-expand-schools.html | Yonkers to Expand Schools | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bar-seeks-peace-of-labor-boards-proposals-to-clarify-federal-and.html | BAR SEEKS PEACE OF LABOR BOARDS; Proposals to Clarify Federal and State Jurisdictions Made to City Lawyers | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/its-real-purpose.html | ITS REAL PURPOSE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/teachers-vote-strike-but-providence-schools-will-stay-open.html | TEACHERS VOTE STRIKE; But Providence Schools Will Stay Open, Superintendent Warns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/doris-iii-leader-in-race-to-cuba-goes-ahead-of-ticonderoga-as-wind.html | DORIS III LEADER IN RACE TO CUBA; Goes Ahead of Ticonderoga as Wind Drops -- Caribbee Also Moves Up Front | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/scientist.html | SCIENTIST | True | CURTIS C. WEBSTER | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/retreat-in-korea-hold-back-the-night-by-pat-frank-210-pp.html | Retreat In Korea; HOLD BACK THE NIGHT. By Pat Frank. 210 pp. Philadelphia: J. B. Lippincott Company. $3. | True | HERBERT MITGANG. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/39-arrested-in-tunisia-police-fire-shots-at-sfax-during-nationalist.html | 39 ARRESTED IN TUNISIA; Police Fire Shots at Sfax During Nationalist Demonstrations | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/foes-of-union-shop-assail-wage-body-steel-workers-assert-industry.html | FOES OF UNION SHOP ASSAIL WAGE BODY; Steel Workers Assert Industry Uses Propaganda as Letters and Calls Bombard Board | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hitler-general-becomes-priest.html | Hitler General Becomes Priest | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/soviet-budget-voted-moscow-radio-reports-action-by-both-houses-of.html | SOVIET BUDGET VOTED; Moscow Radio Reports Action by Both Houses of Parliament | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/refuge-reshapes-life-for-elderly-episcopal-center-at-st-johns.html | REFUGE RESHAPES LIFE FOR ELDERLY; Episcopal Center at St. John's Counsels Them on Homes and Companionship | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/baumrirjobs.html | Baumrir--Jobs | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/indias-views-changing-in-regard-to-the-u-s-attitude-now-appears.html | INDIA'S VIEWS CHANGING IN REGARD TO THE U. S.; Attitude Now Appears More Friendly But Far East Differences Persist | True | By Robert Trumbull | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/education-for-safe-motoring-rules-of-the-road-taught-in-8000-of.html | EDUCATION FOR SAFE MOTORING; Rules of the Road Taught In 8,000 of Nation's High Schools | True | By Herbert J. Stack | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/war-nearly-at-standstill-weather-in-korea-pins-down-ground-and-air.html | WAR NEARLY AT STANDSTILL; Weather in Korea Pins Down Ground and Air Forces | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/vignette.html | Vignette | True | | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/virginia-ruling-decried-plaintiffs-plan-supreme-court-test-of.html | VIRGINIA RULING DECRIED; Plaintiffs Plan Supreme Court Test of School Segregation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/for-fourth-of-july-poached-salmon-feast-day-cookbook-by-katherine.html | For Fourth of July, Poached Salmon; FEAST DAY COOKBOOK. By Katherine Burton and Helmut Ripperger. 194 pp. New York: David McKay Company. $3. | True | By Charlotte Turgeon | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/son-to-mrs-norman-tarnoff.html | Son to Mrs. Norman Tarnoff | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/amos-dudley-and-god-this-crooked-way-by-elizabeth-spencer-247-pp.html | Amos Dudley and God; THIS CROOKED WAY. By Elizabeth Spencer. 247 pp. New York: Dodd, Mead & Co. $3. | True | By Frances Gaither | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fraternity-dance-is-set.html | Fraternity Dance Is Set | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/souvenir-bargains-in-mexico.html | SOUVENIR BARGAINS IN MEXICO | True | By Paul Bartlett | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/willinghamish-touch.html | Willinghamish Touch' | True | SEYMOUR KRIM | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/maj-john-o-inwoop.html | MAJ. JOHN O. INWOOp | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/500000-is-asked-in-ice-show-mishap-22-of-275-hurt-as-grandstand.html | $500,000 IS ASKED IN ICE SHOW MISHAP; 22 of 275 Hurt as Grandstand Collapsed at Sonja Henie Review File Damage Suits | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/taft-visits-texas-next.html | Taft Visits Texas Next | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/annapolis-honors-west-point-corps-midshipmens-plaque-cites-military.html | ANNAPOLIS HONORS WEST POINT CORPS; Midshipmen's Plaque Cites Military Academy's Long Service to Country | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/quill-vows-strike-if-authority-wins-addressing-street-rally-he.html | QUILL VOWS STRIKE IF AUTHORITY WINS; Addressing Street Rally, He Assails State Plan to Shift Control of Transit System | True | By Stanley Levey | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hitched-up-to-a-trailer.html | HITCHED UP TO A TRAILER | True | A. J. D. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-ruth-platkin-married.html | Miss Ruth Platkin Married | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/made-omni-fabrics-manager.html | Made Omni Fabrics Manager | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/activity-slowing-in-easter-buying-wholesale-market-is-steady-with.html | ACTIVITY SLOWING IN EASTER BUYING; Wholesale Market Is Steady With Reorders and Fill-Ins, Resident Offices Report | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/rossolimo-victor-gains-chess-lead-french-master-beats-jimenez-in-55.html | ROSSOLIMO VICTOR, GAINS CHESS LEAD; French Master Beats Jimenez in 55 Moves at Havana -- Evans Agrees to Draw | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/specific-data-open-to-justice-inquiry-truman-secretary-indicates.html | SPECIFIC DATA OPEN TO JUSTICE INQUIRY; Truman Secretary Indicates Chelf Unit Can Get Files on Cases That It Names | True | By Anthony Leviero | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/democratic-chief-resigns-in-jersey-illness-of-edmund-hayes-ends.html | DEMOCRATIC CHIEF RESIGNS IN JERSEY; Illness of Edmund Hayes Ends 22-Year Career in Middlesex -- Fight for Post Looms | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/vigdormartin.html | VigdorMartin | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/eleanor-m-watkins-fiancee.html | Eleanor M. Watkins Fiancee | True | Speical to Nzw Yox 'lsz. | 1980-05-19 | RE0000058420 | B00000345079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/federal-research-critical-view-of-the-big-part-now-played-by.html | Federal Research; Critical View of the Big Part Now Played by Government | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/evnsnieen-bpe_a2-to.html | Evns.--:Nieen b^pe_a2 to | True | N&w Yo' | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/high-liquor-taxes-to-hit-collections-bureau-to-realize-revenues.html | HIGH LIQUOR TAXES TO HIT COLLECTIONS; Bureau to Realize Revenues This Year on 34,000,000 Fewer Gallons Than '51 | True | By Greg MacGregor | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/rdss-jeralyn-spayo-i-engnged-to-marine.html | .rd!ss JERALYN SPAYO i' . ENGAGED TO MARINE | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/troth-noucbd-of-e66enii-pieper-1949-debutante-and-william-meredith.html | .TROTH NOU.CBD OF E66ENII PIEPER; 1949 Debutante and William Meredith, Veteran of A:A.F., Will Be Married in May | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/theft-suspect-seized-collared-after-chase-linked-to-purse-grab-in.html | THEFT SUSPECT SEIZED; Collared After Chase -- Linked to Purse Grab in Theatre | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/father-and-2-sons-die-in-fire.html | Father and 2 Sons Die in Fire | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/jury-decrees-death-for-holdup-youths.html | JURY DECREES DEATH FOR HOLD-UP YOUTHS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/japans-war-widows-get-aid.html | Japan's War Widows Get Aid | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/opera-house-picketed-6-protest-don-carlo-although-fledermaus-is.html | OPERA HOUSE PICKETED; 6 Protest 'Don Carlo' Although 'Fledermaus' Is Offering | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/shakespeare-fete-at-hofstra.html | Shakespeare Fete at Hofstra | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-never-realized-it-was-such-a-big-place.html | ' NEVER REALIZED IT WAS SUCH A BIG PLACE' | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/constance-l-baker-engaged-to-soldier.html | CONSTANCE L. BAKER ENGAGED TO SOLDIER | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/golden-anniversary-of-the-aaa-national-organization-celebrating.html | GOLDEN ANNIVERSARY OF THE A.A.A.; National Organization Celebrating Fifty Years of Emancipating Motorists From Mud, Speed Traps and Legalized Derision | True | By Bert Pierce | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-09 | 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dr-schwarz-to-teach-abroad.html | Dr. Schwarz to Teach Abroad | True | | 1980-05-19 | RE0000058420 | B00000345079 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/convent-dedicated-here-by-spellman.html | CONVENT DEDICATED HERE BY SPELLMAN | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/navy-shelves-idaho-test-puts-off-explosives-trials-at-lake-after.html | NAVY SHELVES IDAHO TEST; Puts Off Explosives Trials at Lake After Protests | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/relief-lists-held-futile-in-indiana-welfare-head-there-reports.html | RELIEF LISTS HELD FUTILE IN INDIANA; Welfare Head There Reports Publishing Names Did Not Speed Up Withdrawals | True | By Lucy Freeman | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/easter-seal-sponsors-named.html | Easter Seal Sponsors Named | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/harvester-shows-10000000-saving-4year-record-in-21-plants-is.html | HARVESTER SHOWS $10,000,000 SAVING; 4-Year Record in 21 Plants Is Credited to Precision Control of Labor, Machine, Material | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/4-arrested-at-fire-hose-is-turned-on-students-in-melee-at-virginia.html | 4 ARRESTED AT FIRE; Hose Is Turned on Students In Melee at Virginia | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rosalind-russell-returns-to-screen-actress-now-touring-in-a-play.html | ROSALIND RUSSELL RETURNS TO SCREEN; Actress Now Touring in a Play Will Start 'Never Wave at WAC' at R. K. O. in June | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/6-killed-at-missouri-crossing.html | 6 Killed at Missouri Crossing | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/south-korea-to-free-4000.html | South Korea to Free 4,000 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/text-of-moses-letter-opposing-city-transit-shift-to-his-agency.html | Text of Moses' Letter Opposing City Transit Shift to His Agency | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/tool-bottleneck-for-jets-develops.html | TOOL BOTTLENECK FOR JETS DEVELOPS | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/23-plays-entered-in-contest.html | 23 Plays Entered in Contest | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/hecht-buys-store-in-flushing.html | Hecht Buys Store in Flushing | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mis-edna-vanakin.html | MISS EDNA VANAKIN | True | Special to Nzw Yorn | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/roosevelt-backs-truman-house-member-is-100-per-cent-for-reelection.html | ROOSEVELT BACKS TRUMAN; House Member Is '100 Per Cent' For Re-election Race | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/indochina-called-barrier.html | Indo-China Called Barrier | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/the-rail-stoppage.html | THE RAIL STOPPAGE | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/u-s-a-f-in-britain-cut-personnel-living-allowances-lowered-in.html | U. S. A. F. IN BRITAIN 'CUT'; Personnel Living Allowances Lowered in Economy Action | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/city-transit-shift-to-his-authority-opposed-by-moses-triborough.html | CITY TRANSIT SHIFT TO HIS AUTHORITY OPPOSED BY MOSES; Triborough Head Tells Mayor Fare Would Have to Go to 17 1/2c to End Deficits NO AGREEMENT IN ALBANY Dewey, Moore Confer on the Fiscal Crisis -- More Talks on Problem Are Slated MOSES UNIT SHUNS CITY TRANSIT RULE | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/new-device-to-aid-in-uranium-search-scintillation-probe-to-replace.html | NEW DEVICE TO AID IN URANIUM SEARCH; ' Scintillation Probe' to Replace Geiger Counter Registers Gamma Rays Faster | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/teenage-players-again-on-big-time-famed-hempstead-orchestra-under.html | TEEN-AGE PLAYERS AGAIN ON 'BIG TIME'; Famed Hempstead Orchestra, Under Philharmonic Leader, to Perform This Week GIRL, 16, HEADS VIOLINISTS Boy Worked With Dance Band to Pay for 130-Year-Old 'Cello He Now Uses | True | By Laurie Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/two-male-choruses-heard-at-town-hall.html | TWO MALE CHORUSES HEARD AT TOWN HALL | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/head-of-puget-sound-light-co-charges-u-s-bid-to-control-northwest.html | Head of Puget Sound Light Co. Charges U. S. Bid to Control Northwest Power Use | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rangers-bow-to-canadiens-fall-to-fourthplace-tie-with-victorious.html | Rangers Bow to Canadiens, Fall to Fourth-Place Tie With Victorious Bruins; MONTREAL BLANKS NEW YORK SIX, 2-0 Rangers Shut Out for Second Time This Season -- Gamble and Olmstead Register 14,036 FANS SEE CONTEST Blues Outplay Canadiens, but McNeil Stops 24 Drives -- Rayner Leaves Hospital | True | By Joseph C. Nichols. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/new-arrests-sought-in-big-narcotics-ring.html | NEW ARRESTS SOUGHT IN BIG NARCOTICS RING | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/church-stressed-as-learnings-key-it-offers-insight-into-lifes.html | CHURCH STRESSED AS LEARNING'S KEY; It Offers Insight Into Life's Purpose, Dr. Johnson Tells Methodist Congregation | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/moore-to-forego-role-he-created-health-forces-comedian-76-to-drop.html | MOORE TO FOREGO ROLE HE CREATED; Health Forces Comedian, 76, to Drop Throttlebottom Part in 'Of Thee I Sing' Revival | True | By Sam Zolotow | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/-met-gives-last-fledermaus-of-season-with-two-singers-from-road.html | ' Met' Gives Last 'Fledermaus' of Season With Two Singers From Road Troupe | True | C. H. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/lady-jebb-to-be-luncheon-guest.html | Lady Jebb to Be Luncheon Guest | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/peckarsky-pianist-makes-debut.html | Peckarsky, Pianist, Makes Debut | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/robbins-night-at-ballet-city-troupe-devotes-program-to.html | ROBBINS NIGHT AT BALLET; City Troupe Devotes Program to Choreographer's Works | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/eastern-pursers-win-rise-in-pay-increase-will-be-retroactive-to-oct.html | EASTERN PURSERS WIN RISE IN PAY; Increase Will Be Retroactive to Oct. 1, 1951 -- Vacations Are Extended to 3 Weeks | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/students-figure-way-to-eat-at-1-a-day.html | STUDENTS FIGURE WAY TO EAT AT $1 A DAY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/arcarer-oawni-wed-to-dg-olesen.html | ARCARErr .. oAWNi WED TO D.-G OLESEN | True | Special to the New York Times | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/uranium-find-promising-u-s-experts-visit-new-fields-in-australian.html | URANIUM FIND PROMISING; U. S. Experts Visit New Fields in Australian Jungle | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/chicago-to-lose-its-barmaids.html | Chicago to Lose Its Barmaids | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/green-rejects-a-bid-to-parley-in-moscow.html | GREEN REJECTS A BID TO PARLEY IN MOSCOW | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/exactress-dies-after-beating.html | Ex-Actress Dies After Beating | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/knick-five-downed-8079-fousts-basket-with-3-seconds-left-wins-for.html | KNICK FIVE DOWNED, 80-79; Foust's Basket With 3 Seconds Left Wins for Fort Wayne | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/sports-of-the-times-defying-human-nature.html | Sports of The Times; Defying Human Nature | True | By Arthur Daley | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-adela-van-gumstert.html | MISS ADELA VAN GUMSTERt | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dr-john-a-pritchard.html | DR. JOHN A. PRITCHARD | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/troop-training-shifted-no-more-continental-recruits-to-go-to-hawaii.html | TROOP TRAINING SHIFTED; No More Continental Recruits to Go to Hawaii | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/drwwcharters-edugator-77-dies-1-offici-of-northern-bptsl-oonvention.html | DR.W.W.CHARTERS, EDUGATOR, 77, DIES -1; Offici=! of Northern B=pt[s,l ! oonvention, Author, Served/ i at M=ny Universities / | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/comeback-staged-by-london-stocks-recovery-despite-nearness-of.html | COMEBACK STAGED BY LONDON STOCKS; Recovery Despite Nearness of Budget Traced to Short Covering by Bears WALL ST. FACTOR IN SPURT But $75,000,000 Cut in Deficit With E. P. U. in February Held Most Important Influence COMEBACK STAGED BY LONDON STOCKS | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mrs-richmono-brown.html | MRS. RICHMONO BROWN | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/taft-terms-issues-bar-to-eisenhower-again-declares-general-fails-to.html | TAFT TERMS ISSUES BAR TO EISENHOWER; Again Declares General Fails to Take a Stand -- Adams Criticizes Senator's Move TAFT SAYS ISSUES SLOW EISENHOWER | True | By Clayton Knowlessspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/president-of-hunter-to-speak.html | President of Hunter to Speak | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/n-y-americans-win-21-defeat-philadelphia-in-league-soccer-game-at.html | N. Y. AMERICANS WIN, 2-1; Defeat Philadelphia in League Soccer Game at Croke Park | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mass-purge-is-seen-for-czech-traitors.html | MASS PURGE IS SEEN FOR CZECH 'TRAITORS | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/an-donaldsoni-member-of-waves-becbmesi-bride-of-lieut-james-fordi.html | AN DONALDSON'I; Member of WAVES Becbmesi Bride of Lieut. James. FordI Monroe Jr. in Chapel Here | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/pike-decries-lag-in-the-humanities-preacher-at-st-johns-exalts.html | PIKE DECRIES LAG IN THE HUMANITIES; Preacher at St. John's Exalts Personality of God and Man, Both Related by Creation | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/commonwealth-edison-net-off.html | Commonwealth Edison Net Off | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/tokyo-and-taipei-at-odds-on-china-japan-balks-at-treaty-draft.html | TOKYO AND TAIPEI AT ODDS ON CHINA; Japan Balks at Treaty Draft Affecting Her Claims if Chiang Regains Rule | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/give.html | Give! | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/new-army-phone-developed.html | New Army Phone Developed | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/takes-post-with-lanes-as-advertising-manager.html | Takes Post With Lanes As Advertising Manager | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/elevated-by-crosley.html | Elevated by Crosley | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/quake-jolts-hokkaido-again.html | Quake Jolts Hokkaido Again | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/shrine-repudiates-photos-of-miracle.html | SHRINE REPUDIATES PHOTOS OF MIRACLE | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/german-vote-hints-strong-opposition-to-rearming-plans-poll-in-new.html | GERMAN VOTE HINTS STRONG OPPOSITION TO REARMING PLANS; Poll in New State Shows Gain for the Socialists, Who Made Defense an Election Issue ADENAUER PARTY SLUMPS Chancellor Hopes to Organize a Volunteer Army of 40,000 by the Summer of 1953 | True | By Jack Raymondspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dewey-for-survey-on-bomb-shelters-will-ask-legislators-today-for.html | DEWEY FOR SURVEY ON BOMB SHELTERS; Will Ask Legislators Today for Fund for Engineering Study of State's Needs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bourse-impressed-by-pinays-plans-business-men-also-gratified-by.html | BOURSE IMPRESSED BY PINAY'S PLANS; Business Men Also Gratified by Stand on Free Enterprise and Amnesty for Hoarders | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/joy-says-reds-will-stall-until-truce-is-forced.html | Joy Says Reds Will Stall Until Truce Is 'Forced' | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/peiping-again-accuses-u-s.html | Peiping Again Accuses U. S. | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/back-from-latin-america-group-of-bay-state-business-men-impressed.html | BACK FROM LATIN AMERICA; Group of Bay State Business Men Impressed by Brazil Boom | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/clark-scores-at-cairo-doris-hart-shirley-fry-also-win-in-egyptian.html | CLARK SCORES AT CAIRO; Doris Hart, Shirley Fry Also Win in Egyptian Tennis | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/a-s-lehman-aids-fund-drive.html | A. S. Lehman Aids Fund Drive | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/georgf-vonnegut.html | GEORGF- VONNEGUT | True | Special to TOm Nv You TMS. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/takes-over-post-here-in-procurement-agency.html | Takes Over Post Here In Procurement Agency | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/american-toy-fair-will-start-today-workmen-at-hotels-yield-to-lure.html | AMERICAN TOY FAIR WILL START TODAY; Workmen at Hotels Yield to Lure of Railroads, Animals and Musical Devices | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bruins-beat-black-hawks.html | Bruins Beat Black Hawks | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/i-morris-leidy-johnston-i-i.html | I MORRIS LEIDY JOHNSTON I i | True | SpecJa'to Nsw NogJ[ 3"zz3. I | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/restitution-law-eased-west-berlin-allows-aid-to-some-exmembers-of.html | RESTITUTION LAW EASED; West Berlin Allows Aid to Some Ex-Members of Nazi Party | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/johannesen-soloist-with-philharmonic.html | JOHANNESEN SOLOIST WITH PHILHARMONIC | True | H. C. S. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/poll-favors-stevenson-jersey-democrats-favor-him-if-truman-does-not.html | POLL FAVORS STEVENSON; Jersey Democrats Favor Him if Truman Does Not Run | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/modernized-faith-held-world-need-there-need-be-no-clashing-of.html | MODERNIZED FAITH HELD WORLD NEED; There Need Be No Clashing of Religion and Science, Dr. Gale of Salem Says | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/patterns-of-the-times-motherdaughter-outfits-pinafore-bolero-and.html | Patterns of The Times: Mother-Daughter Outfits; Pinafore, Bolero and Dress Offer Variety of Combinations | True | By Virginia Pope | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/woman-survives-plunge-gets-only-cuts-and-bruises-in-fall-from.html | WOMAN SURVIVES PLUNGE; Gets Only Cuts and Bruises in Fall From Speeding Car | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/shipping-news-and-notes-captain-carlsen-will-receive-american.html | Shipping News and Notes; Captain Carlsen Will Receive American Bureau of Shipping's Medal of Valor | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/an-allout-effort-for-israel-bond-drive.html | AN ALL-OUT EFFORT FOR ISRAEL BOND DRIVE | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/giants-drop-second-in-row-to-indians-cards-trip-yankees-dodgers.html | Giants Drop Second in Row to Indians; Cards Trip Yankees; Dodgers Lose; CLEVELAND BEATS NEW YORKERS, 5-4 Indians Rally Twice to Down Giants at Phoenix -- Jansen and Maglie Are Victims HEARN STARS ON MOUND Hurls Three Hitless Innings -- Irvin Blasts Home Run in 5th -- Williams Sparkles | True | By James P. Dawsonspecial to The New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/personal-income-down-in-january-1300000000-dip-in-month-to.html | PERSONAL INCOME DOWN IN JANUARY; $1,300,000,000 Dip in Month to $257,300,000,000 Annual Rate From December Top | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/truman-lags-on-his-income-tax-secretary-snyder-has-finished-his.html | Truman Lags on His Income Tax; Secretary Snyder Has Finished His | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/albany-deal-charged.html | Albany Deal Charged | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/official-slur-on-coffee-in-brazil-shocks-nation-amid-export-drive.html | Official Slur on Coffee in Brazil Shocks Nation Amid Export Drive; Criticism of Coffee Shocks Brazil Amid Big Drive to Sell Drink to U.S. | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bookmobile-for-levittown.html | Bookmobile for Levittown | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/truman-summons-air-chief-for-talk-president-holds-2hour-parley-with.html | TRUMAN SUMMONS AIR CHIEF FOR TALK; President Holds 2-Hour Parley With Vandenberg in Florida on 'Important Matters' | True | By Anthony Levierospecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/shipbuilders-set-postwar-record-they-top-100mark-in-vessels-under.html | SHIPBUILDERS SET POST-WAR RECORD; They Top 100-Mark in Vessels Under Construction or Contract in Month | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/wqxr-talent-series-to-start-on-sunday.html | WQXR TALENT SERIES TO START ON SUNDAY | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mrs-roosevelt-to-see-cave-art.html | Mrs. Roosevelt to See Cave Art | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-5-no-title.html | Article 5 — No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mneill-tourney-victor-sets-back-talbert-in-final-at-buffalo-net-26.html | M'NEILL TOURNEY VICTOR; Sets Back Talbert in Final at Buffalo Net, 2-6, 6-1, 7-5 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/lockett-cup-to-new-york.html | Lockett Cup to New York | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/16-zionist-groups-urge-aid-to-israel-influx-of-immigrants-is-cited.html | 16 ZIONIST GROUPS URGE AID TO ISRAEL; Influx of Immigrants Is Cited in Plea for Support of the United Jewish Appeal | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/skidmore-college-raises-fees.html | Skidmore College Raises Fees | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/recital-by-alfred-bush-young-bassbaritone-presents-arias-lieder-and.html | RECITAL BY ALFRED BUSH; Young Bass-Baritone Presents Arias, Lieder and Spirituals | True | R. P. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dr-lincoln-fights-libel-to-sue-medical-critics-of-his-new-system-of.html | DR. LINCOLN FIGHTS 'LIBEL'; To Sue Medical Critics of His New System of Therapy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/chapman-doubts-truman-race.html | Chapman Doubts Truman Race | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rivera-mural-too-red-says-mexico-prosoviet-coloration-will-keep-it.html | Rivera Mural Too Red, Says Mexico; Pro-Soviet Coloration Will Keep It From Exhibit in Paris | True | By Sydney Grusonspecial to The New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/lectures-on-buddhist-sect-slated.html | Lectures on Buddhist Sect Slated | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/herman-f-johnson.html | SHERMAN F. JOHNSON | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/hero-prefers-war-to-adulation.html | Hero Prefers War to Adulation | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-boal-engaged-to-wlllim-hogn-s-slstant-editor-with-good.html | MISS BOAL ENGAGED ",TO WILLIM HOGN; s. slstant Editor With Good Housekeeping Will Be Wed to.Art Advertising Aide | True | ! sd to Tg I**W Olrl T!. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/russian-sees-iranian-aide.html | Russian Sees Iranian Aide | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/charles-a-muller.html | CHARLES A. MULLER | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/premonition-of-death.html | Premonition of Death | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/neglect-of-d-p-children.html | Neglect of D. P. Children | True | ROBERT DOWNING | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/ecuador-to-pay-debt-to-italy.html | Ecuador to Pay Debt to Italy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/alexanderrust.html | Alexander--Rust | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/world-salvation-by-god-stressed-christianity-is-a-way-to-share-in.html | WORLD SALVATION BY GOD STRESSED; Christianity Is a Way to Share in Plan, Visser 't Hooft of World Council Says | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/recovery-shown-by-grain-market-upturn-late-in-week-traced-to.html | RECOVERY SHOWN BY GRAIN MARKET; Upturn Late in Week Traced to Development of Confidence on Variety of Factors | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/e-l-t-slates-langners-play.html | E. L. T. Slates Langners' Play | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/burke-takes-4th-tourney-in-row-with-record-266-on-florida-links.html | Burke Takes 4th Tourney in Row With Record 266 on Florida Links; Texan Closes With 66 at St. Petersburg to Beat Besselink by Eight Strokes -- Middlecoff, Bolt, Riegel Card 278 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/russian-whalers-returning.html | Russian Whalers Returning | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/news-of-food-easter-eggs-with-gayest-of-decorations-now-are-in-the.html | News of Food; Easter Eggs With Gayest of Decorations Now Are in the Making in East Side Studio | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/foreign-exchange-rates-week-ended-march-7-1952.html | FOREIGN EXCHANGE RATES; Week Ended March 7, 1952 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/furniture-forms-backdrop-for-art-collection-at-ludwig-baumann.html | FURNITURE FORMS BACKDROP FOR ART; Collection at Ludwig Baumann Includes Wrought-Iron Pieces by Three Manufacturers | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/2-u-s-generals-visit-formosa.html | 2 U. S. Generals Visit Formosa | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/purim-day-of-joy-to-begin-tonight-sundown-to-usher-in-festive.html | PURIM, DAY OF JOY, TO BEGIN TONIGHT; Sundown to Usher In Festive Jewish Holiday -- Many Celebrations Slated | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/nazi-amnesty-urged-before-bonn-arms.html | NAZI AMNESTY URGED BEFORE BONN ARMS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/japanese-woman-star-triumphs-in-world-threecushion-match.html | Japanese Woman Star Triumphs In World Three-Cushion Match | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/draft-tests-deadline-tonight.html | Draft Tests Deadline Tonight | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/constance-d__-p__erry-we0-becomes-bride-in-glen-ridge-ofi-howard-l.html | CONSTANCE D__ P__ERRY WE0; Becomes Bride in Glen Ridge ofi Howard L. Marsh, U. S. N. | True | SpeciB.1 to Tsm Nw'oltl lu. I | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/marjory-levine-a-bride-i-married-to-leqnard-s-abrams-at-ceremony-in.html | MARJORY LEVINE A BRIDE; I Married to LeQnard S. Abrams at Ceremony in Cedarhurst I | True | Special to Tale Ngw YOEK TIMiS. I | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/un-surveys-building-in-europe.html | U.N. Surveys Building in Europe | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/eskimos-boost-eisenhower-north-american-newspaper-alliance.html | Eskimos Boost Eisenhower; North American Newspaper Alliance. | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/acheson-ouster-urged-clubb-case-action-is-criticized-by-house.html | ACHESON OUSTER URGED; Clubb Case Action Is Criticized by House Republican | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/02-class-reunited-by-letter-in-attic-student-note-sets-xavier-men.html | 02 CLASS REUNITED BY LETTER IN ATTIC; Student Note Sets Xavier Men to Planning and 11 of 13 Survivors Gather Here | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/de-capriles-paces-saber-trials.html | De Capriles Paces Saber Trials | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-sarah-bobrow-beomes-bride-here-of-marvin-silbersher-who-is.html | Miss Sarah Bobrow Becomes Bride Here Of Marvin Silbersher, Who Is With C. B. S. | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/7-filipinos-slain-in-outbreaks.html | 7 Filipinos Slain in Outbreaks | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mr-john-callahan.html | MRS. JOHN CALLAHAN | True | s,ctLt to tq-w Yo . | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/taft-forces-drop-contests-in-state-rely-on-garnering-delegates-vote.html | TAFT FORCES DROP CONTESTS IN STATE; Rely on Garnering Delegates Vote in Convention -- Week for Filing Begins Tomorrow | True | By Warren Moscow | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/woman-gets-art-medal-rated-first-in-nationals-nonmember-exhibition.html | WOMAN GETS ART MEDAL; Rated First in National's Non-Member Exhibition | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/for-adequate-highways.html | FOR ADEQUATE HIGHWAYS | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/courts-reproved-for-rent-rulings-state-control-report-charges.html | COURTS REPROVED FOR RENT RULINGS; State Control Report Charges 'Strange, Bewildering' Edicts Flout Legislature's Intent COURTS REPROVED FOR RENT RULINGS | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mrs-james-berston.html | MRS. JAMES BERSTON | True | Special to Nv yo'Trr. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mothers-of-eight-honored.html | Mothers of Eight Honored | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/basketball-upsets-stir-interest-in-another-tripleheader-tonight.html | Basketball Upsets Stir Interest In Another Triple-Header Tonight; Kentucky and Princeton Profit as Illinois and Cornell Lose -- St. John's Opposes La Salle on Program at Garden | True | By Michael Strauss | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dog-show-policy-will-be-studied-saw-mill-river-to-reconsider-ban-on.html | DOG SHOW POLICY WILL BE STUDIED; Saw Mill River to Reconsider Ban on 'Window Dressing' Judging -- 836 Compete | True | By John Rendelspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/incident-at-harvard-recalled.html | Incident at Harvard Recalled | True | BARRY GOLOMB | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/24-plain-old-days-left-in-national-name-year.html | 24 Plain Old Days Left In National 'Name' Year | True | By the United Press. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/whelnflinn.html | WheInFlinn | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/thruway-link-fought-by-bonfire-and-radio.html | THRUWAY LINK FOUGHT BY BONFIRE AND RADIO | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/fabric-collection-covers-wide-range.html | FABRIC COLLECTION COVERS WIDE RANGE | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/1600-bus-men-strike-walkout-on-east-massachusetts-line-affects.html | 1,600 BUS MEN STRIKE; Walkout on East Massachusetts Line Affects 350,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/new-national-secretary-named-by-salvation-army.html | New National Secretary Named by Salvation Army | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/slogan-sacrificed-by-new-hampshire-wretein-entry-written-off-gone.html | SLOGAN SACRIFICED BY NEW HAMPSHIRE; Write-in Entry Written Off -- Gone, Too, From Campaign Are Yesteryear's Snowballs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/investor-acquires-fifth-ave-corner-buys-apartment-hotel-and-mansion.html | INVESTOR ACQUIRES FIFTH AVE. CORNER; Buys Apartment Hotel and Mansion at 86th Street--West Side Deals | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/princeton-to-show-library-of-orient-story-of-printing-is-arranged.html | PRINCETON TO SHOW LIBRARY OF ORIENT; Story of Printing Is Arranged From the Gest Collection by an Ex-Envoy of China 130,000 ITEMS CLASSIFIED Permanent Housing Provided for Writings Engineer Got in a 30-Year Quest | True | By Sanka Knoxspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bratton-out-of-bout-injured-hand-forces-him-from-saxton-fight-here.html | BRATTON OUT OF BOUT; Injured Hand Forces Him From Saxton Fight Here Friday | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dutch-premiums-on-u-s-issues-dip-decline-attributed-to-growing.html | DUTCH PREMIUMS ON U. S. ISSUES DIP; Decline Attributed to Growing Confidence in Guilder and Payments Balance Outlook | True | By Paul Catzspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/malta-union-calls-off-strike.html | Malta Union Calls Off Strike | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/safety-prizes-to-37-auto-fleets.html | Safety Prizes to 37 Auto Fleets | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/ticonderoga-clips-yacht-race-mark-hertz-ketch-reaches-havana-in.html | TICONDEROGA CLIPS YACHT RACE MARK; Hertz' Ketch Reaches Havana in 31:36:15 After Sailing From St. Petersburg | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bevan-and-bevanism.html | BEVAN AND "BEVANISM" | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/59-seamen-missing-in-north-sea-gales.html | 59 SEAMEN MISSING IN NORTH SEA GALES | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/junior-leagues-to-hear-editor.html | Junior Leagues to Hear Editor | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/heart-safety-test-devised-in-india-aims-to-add-to-the-usefulness-of.html | HEART SAFETY TEST DEVISED IN INDIA; Aims to Add to the Usefulness of Persons With Cardiac and Lung Afflictions BED REST FOUND OVERDONE Bicycle Ergometer Helps to Gauge How Much Exertion a Patient Can Stand | True | By Robert Trumbullspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/a-new-fight-for-easy-money.html | A NEW FIGHT FOR EASY MONEY | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/aid-to-palsied-children-sought.html | Aid to Palsied Children Sought | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bevan-threatens-to-quit-laborites-demands-leaders-accept-his-policy.html | BEVAN THREATENS TO QUIT LABORITES; Demands Leaders Accept His Policy -- May Form a Leftist Group in Parliament BEVAN THREATENS TO QUIT LABORITES | True | By Clifton Danielspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/economics-and-finance-international-monetary-policy-review-of.html | ECONOMICS AND FINANCE; International Monetary Policy REVIEW OF EVENTS IN ECONOMIC FIELD | True | By Paul Heffernan | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/football-star-killed-wadiak-of-south-carolina-u-dies-after-auto.html | FOOTBALL STAR KILLED; Wadiak of South Carolina U. Dies After Auto Crash | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/union-split-bogs-taft-act-change-alteration-to-satisfy-c-i-o-of.html | UNION SPLIT BOGS TAFT ACT CHANGE; Alteration, to Satisfy C. I. O., of Bill to Ease Law for A. F. L. Alienates Latter | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/reshevsky-scores-on-chess-default-ties-for-second-place-with.html | RESHEVSKY SCORES ON CHESS DEFAULT; Ties for Second Place With Eliskases at 9-3 -- Latter Draws With Horowitz | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/health-group-sets-hearing-on-u-s-aid-presidents-commission-plans.html | HEALTH GROUP SETS HEARING ON U. S. AID; President's Commission Plans Controversial Investigation -- Many Experts Called | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/sadlers-wells-opens-sale.html | Sadler's Wells Opens Sale | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/british-aid-move-opposed-by-paris-proposal-to-reduce-budget-of.html | BRITISH AID MOVE OPPOSED BY PARIS; Proposal to Reduce Budget of European Marshall Plan Unit Meets Resistance | True | By Harold Callenderspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mis-beatrice-gamso.html | MISS BEATRICE GAMSO | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/city-air-raid-test-is-set-for-april-3-night-civil-defense-exercise.html | CITY AIR RAID TEST IS SET FOR APRIL 3; Night Civil Defense Exercise Is Announced by Wallander -- State to Interrupt Radio, TV | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/adenauer-aide-flying-to-u-s.html | Adenauer Aide Flying to U. S. | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rudder-club-to-have-irish-night.html | Rudder Club to Have 'Irish Night' | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/prayers-for-islam-besought-by-sheen.html | PRAYERS FOR ISLAM BESOUGHT BY SHEEN | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/4-new-yorkers-get-rome-fellowships-2-painters-and-2-architects.html | 4 NEW YORKERS GET ROME FELLOWSHIPS; 2 Painters and 2 Architects Among 12 Winners of Annual Awards by Academy | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/carl-w-bartow.html | CARL W. BARTOW | True | Secll to Tm Nv No TS. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/300-tents-at-camp-smith-2000-national-guardsmen-to-begin-target.html | 300 TENTS AT CAMP SMITH; 2,000 National Guardsmen to Begin Target Practice April 5 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/to-act-on-name-change.html | To Act on Name Change | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/hakulinen-takes-ski-race.html | Hakulinen Takes Ski Race | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/tishmans-speed-plans-for-park-avenue-block.html | Tishmans Speed Plans For Park Avenue Block | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/taft-arrives-in-texas-speech-at-houston-tonight-will-mark-threeday.html | TAFT ARRIVES IN TEXAS; Speech at Houston Tonight Will Mark Three-Day Tour | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/spanish-cardinal-denounces-benevolence-to-protestants-segura-tells.html | Spanish Cardinal Denounces 'Benevolence' to Protestants; Segura Tells Catholics to Beware of 'Heresy' -- Criticizes Truman SPANISH CARDINAL ASSAILS 'HERESY' | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/swiss-are-warned-on-switch-deals-trade-transactions-effected-by.html | SWISS ARE WARNED ON 'SWITCH' DEALS; Trade Transactions Effected by Manipulation of Dollars and Soft Currencies DIRE CONSEQUENCES SEEN Only Solution Held Adjustment of Weak Exchange Rates, End of Restrictions | True | By George H. Morisonspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/soviet-retaliates-on-austrian-trade-russians-delay-goods-routed.html | SOVIET RETALIATES ON AUSTRIAN TRADE; Russians Delay Goods Routed Through Their Zone for Foreign Destinations | True | By John MacCormacspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/oneyear-maturities-of-u-s-67925312645.html | ONE-YEAR MATURITIES OF U. S. $67,925,312,645 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/neuhaus-gains-ring-title-takes-european-heavyweight-laurels-by.html | NEUHAUS GAINS RING TITLE; Takes European Heavyweight Laurels by Outpointing Sys | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/fewer-jobless-in-u-s-tobin-reports-100000-decrease-in-unemployment.html | FEWER JOBLESS IN U. S.; Tobin Reports 100,000 Decrease in Unemployment Claims | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/two-records-set-by-phelps-dodge-sales-hit-peak-258162394-and.html | TWO RECORDS SET BY PHELPS DODGE; Sales Hit Peak $258,162,394 and Production of Copper 501,384,757 Pounds in '51 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/columbia-to-get-chair-in-yiddish-atran-foundation-will-support.html | COLUMBIA TO GET CHAIR IN YIDDISH; Atran Foundation Will Support Teaching of the Language and Culture for 30 Years | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/u-s-is-ready-to-ask-injunction-in-strike-network-of-rail-lines.html | U. S. Is Ready to Ask Injunction in Strike; NETWORK OF RAIL LINES INVOLVED IN STRIKE U. S. READY TO ASK STRIKE INJUNCTION | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bias-law-to-be-hailed-antidiscrimination-act-will-be-marked-on.html | BIAS LAW TO BE HAILED; Anti-Discrimination Act Will Be Marked on Staten Island | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/historic-site-designated-christiansted-area-to-preserve-virgin.html | HISTORIC SITE DESIGNATED; Christiansted Area to Preserve Virgin Isles Traditions | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-mildred-henderson.html | MISS MILDRED HENDERSON | True | Special to Ta's Nv YORK 'IMss. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/textile-job-loss-laid-to-tax-laws-union-head-says-closed-mills.html | TEXTILE JOB LOSS LAID TO TAX LAWS; Union Head Says Closed Mills Enrich Companies Through Capital Gains Loophole | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dr-leonard-walker.html | DR. LEONARD WALKER | True | spectat to Tm Nzw Yo Tnzs. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/artists-aged-413-give-village-show-shutins-contribute-to-annual.html | ARTISTS AGED 4-13 GIVE VILLAGE SHOW; Shut-Ins Contribute to Annual Exhibition -- 'Crab Is Eating Fish' Among Standouts | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/wlllim-dahlstrom.html | WILLIM DAHLSTROM | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/150-police-seeking-schuster-slayer-motive-a-mystery-hunt-sutton.html | 150 POLICE SEEKING SCHUSTER SLAYER; MOTIVE A MYSTERY; HUNT SUTTON CRONY Tenuto, Escaped Felon, the Chief Suspect in Brooklyn Tragedy VICTIM RECEIVED THREATS Letters, Calls Began After He Spotted Bandit, but Family Did Not Want Guard, Police Say 150 POLICE SEEKING SCHUSTER'S SLAYER SCENE OF SHOOTING OF MAN WHO SPOTTED WILLIE SUTTON | True | By Emanuel Perlmutter | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/yiddish-penzance-in-offing.html | Yiddish 'Penzance' in Offing | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/the-schuster-case.html | THE SCHUSTER CASE | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/u-s-book-imports-studied-by-israel-plan-also-would-admit-papers-and.html | U. S. BOOK IMPORTS STUDIED BY ISRAEL; Plan Also Would Admit Papers and Magazines Into Country on Basis Enjoyed by Soviet | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/son-to-mrs-joseph-p-day-jr.html | Son to Mrs. Joseph P. Day Jr. | True | special to ef Nrw YOK TME. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/concert-for-liberian-missions.html | Concert for Liberian Missions | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/braves-set-back-brooklyn-by-62-gordon-wallops-3run-homer-off.html | BRAVES SET BACK BROOKLYN BY 6-2; Gordon Wallops 3-Run Homer Off Schmitz in Seventh -- Losers Get 8 Hits | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/composers-league-concludes-season-program-at-modern-museum-is.html | COMPOSERS LEAGUE CONCLUDES SEASON; Program at Modern Museum Is Marked by Light Vein -- Poulenc Opus Bows Here | True | C. H. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/advanced-by-foreign-trade-group.html | Advanced by Foreign Trade Group | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/fedele-tenor-gives-recital.html | Fedele, Tenor, Gives Recital | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/brown-upsets-schroeder-advances-in-tennis-tourney-on-coast-larsen.html | BROWN UPSETS SCHROEDER; Advances in Tennis Tourney on Coast -- Larsen Scores | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/signs-multiplying-of-easing-in-steel-some-mills-are-outproducing.html | SIGNS MULTIPLYING OF EASING IN STEEL; Some Mills Are Out-Producing 'Tickets' Held as Others Cut Back Operating Schedules DEMAND DROP ALSO NOTED Rate Last Week All-Time High of 101.5% of Capacity, Rise of 1/2 Point Over Prior Term | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/school-bids-opened-in-west-hempstead.html | SCHOOL BIDS OPENED IN WEST HEMPSTEAD | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/schuster-suspect-already-a-killer-tenuto-37-has-one-murder-many.html | SCHUSTER SUSPECT ALREADY A KILLER; Tenuto, 37, Has One Murder, Many Burglaries and Prison Breaks in 21-Year Record | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/moral-law-applied-to-nations.html | Moral Law Applied to Nations | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/elizabeth-c-hughes-married-to-officer.html | ELIZABETH C. HUGHES MARRIED TO OFFICER | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/wings-rout-leafs-6-1.html | Wings Rout Leafs, 6 -- 1 | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bkrnet-s-iilmn-wools-leader-sportswear-manufaoturer-67i.html | BARNET S. IILMN, WOOLS LEADER; Sportswear Manufaoturer, 67,I Dfes---National Unit Head, I . Founderof RegionalGroup 1 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bordentown-school-bonds-sold.html | Bordentown School Bonds Sold | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/50000-fire-sweeps-airport.html | $50,000 Fire Sweeps Airport | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/gen-luca-montuori.html | GEN. LUCA MONTUORI | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/135-egyptian-rioters-face-military-court.html | 135 EGYPTIAN RIOTERS FACE MILITARY COURT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/robert-h-mccormick-marries.html | Robert H. McCormick Marries | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-4-no-title-ymha-doing-cummings-him.html | Article 4 -- No Title; Y.M.H.A. Doing Cummings' 'him' | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dinner-for-mr-and-mrs-cuba.html | Dinner for Mr. and Mrs. Cuba | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/u-s-warned-on-asia-must-fight-poverty-to-check-reds-vassar-session.html | U. S. WARNED ON ASIA; Must Fight Poverty to Check Reds, Vassar Session Is Told | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mrs-a-r-hamilton-has-childi.html | !Mrs. A. R. Hamilton Has ChildI | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/becomes-a-vice-president-of-national-broadcasting.html | Becomes a Vice President Of National Broadcasting | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/e-wildermuth-6t-bonn-camnet-aide.html | E. WILDERMUTH, 6t, BONN CAMNET AIDE! | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/to-discuss-retailing-problems.html | To Discuss Retailing Problems | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/surprise-rail-strike-snarls-midwest-freight-curbed-wider-tieup.html | SURPRISE RAIL STRIKE SNARLS MIDWEST; FREIGHT CURBED; WIDER TIE-UP LOOMS; ARMY IN APPEAL TO MEN CITES DEFENSE; CENTRAL HARD HIT Lines West of Buffalo Halted -- Crack Trains Stopped in New York COMMUTER SERVICE INTACT St. Louis Takes Brunt When 25 Lines Are Struck -- Chicago, Cleveland, Cincinnati Hurt RAILROAD STRIKE SNARLS MIDWEST PICKETS AND SIGNS TELL THE NEWEST RAILROAD STORY | True | By A. H. Raskin | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rev-percy-ishurwood.html | RE.V. PERCY ISHuRWOOD | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/contahoe-r-kron-betrothed.html | Contahoe R. Kron Betrothed | True | special to Tm kqw YoeK TM-. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mens-fashion-show-set.html | Men's Fashion Show Set | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bronx-properties-in-new-ownership-sales-of-apartment-buildings-to.html | BRONX PROPERTIES IN NEW OWNERSHIP; Sales of Apartment Buildings to Realty Investors Form Bulk of the Activity | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/britons-at-peace-rally-parley-urged-by-government-aide-ousted-over.html | BRITONS AT 'PEACE' RALLY; Parley Urged by Government Aide Ousted Over North Korea Trip | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/vefiicla-bill-mourned.html | VeFiicla Bill Mourned | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/george-h-stott.html | GEORGE H. STOTT | True | SpeC.I to Nv YORE TIZS. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/schuster-case-held-underworld-dare.html | SCHUSTER CASE HELD UNDERWORLD DARE | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/lower-food-costs-seen-agriculture-bureau-aides-cite-rise-in.html | LOWER FOOD COSTS SEEN; Agriculture Bureau Aides Cite Rise in Supplies as Factor | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/costa-rican-in-race-figueres-junta-leader-in-1948-to-seek.html | COSTA RICAN IN RACE; Figueres, Junta Leader in 1948, to Seek Presidency Next Year | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/to-speak-on-child-welfare.html | To Speak on Child Welfare | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/film-on-young-slated-two-groups-in-queens-to-see-fears-of-children.html | FILM ON YOUNG SLATED; Two Groups in Queens to See 'Fears of Children' This Week | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/51-exports-listed-in-cotton-textiles-807388000-sq-yds-fifth-largest.html | 51 EXPORTS LISTED IN COTTON TEXTILES; 807,388,000 Sq. Yds., Fifth Largest in History -- Outlook for This Year is Poorer | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rights-offering-planned.html | Rights Offering Planned | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/canadian-women-defeat-u-s-squad-triumph-in-alpine-ski-games-at-ste.html | CANADIAN WOMEN DEFEAT U. S. SQUAD; Triumph in Alpine Ski Games at Ste. Marguerite -- Mall Scores Franconia Sweep | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/ready-for-warfare-role-roman-catholic-medical-and-nursing.html | READY FOR WARFARE ROLE; Roman Catholic Medical and Nursing Facilities Prepared | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/shifts-to-cold-rubber-u-s-plant-operated-by-firestone-first-put-on.html | SHIFTS TO COLD RUBBER; U. S. Plant Operated by Firestone First Put on 100% Basis | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/memorial-service-held-long-island-boat-units-honor-members-who-have.html | MEMORIAL SERVICE HELD; Long Island Boat Units Honor Members Who Have Died | True | Specıal to TnxI-w Yo Tar. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/eugenio-viti.html | EUGENIO VITI | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/adams-amplifies-criticism-of-taft-says-ohioan-hit-below-belt-in.html | ADAMS AMPLIFIES CRITICISM OF TAFT; Says Ohioan 'Hit Below Belt' in Eisenhower References -- Kefauver Pushes Campaign | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rhinerhone-link-studied-canal-joining-them-would-form-1300mile.html | RHINE-RHONE LINK STUDIED; Canal Joining Them Would Form 1,300-Mile North-South Route | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/to-win-the-presidency-platform-not-party-affiliation-is-considered.html | To Win the Presidency; Platform, Not Party Affiliation, Is Considered to Be Decisive | True | HERBERT ROGERS | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/powellaustin.html | Powell--Austin | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/libby-warns-reds-to-cease-threats-in-korean-sessions-allies-warn.html | Libby Warns Reds to Cease Threats in Korean Sessions; ALLIES WARN REDS ON TRUCE THREATS | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/estate-sold-in-syosset-l-i.html | Estate Sold in Syosset, L, I. | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/friends-of-geography.html | FRIENDS OF GEOGRAPHY | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/pravda-scoffs-at-west-arms-goal.html | Pravda Scoffs at West Arms Goal | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/200-vietminh-reported-slain.html | 200 Vietminh Reported Slain | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/ridgways-command-will-decentralize.html | RIDGWAYS COMMAND WILL DECENTRALIZE | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/werket-captures-1500-in-meet-at-trondheim.html | Werket Captures 1,500 In Meet at Trondheim | True | By the United Press. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/step-toward-brotherhood.html | STEP TOWARD BROTHERHOOD | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/-don-carlo-to-be-sung-at-met-on-march-21.html | ' DON CARLO' TO BE SUNG AT 'MET' ON MARCH 21 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/radio-and-television-youth-wants-to-know-weekly-offering-on-n-b-c.html | RADIO AND TELEVISION; ' Youth Wants to Know,' Weekly Offering on N. B. C., Sets Example for Discussion Programs | True | By Jack Gould | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/civil-service-body-for-revenue-plan-league-says-foes-of-truman.html | CIVIL SERVICE BODY FOR REVENUE PLAN; League Says Foes of Truman Reform Support Patronage -- Senate to Vote Thursday | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/tunis-newspaper-bombed-50-youths-attack-frenchedited-journal-four.html | TUNIS NEWSPAPER BOMBED; 50 Youths Attack French-Edited Journal -- Four Arrested | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/drgccriss-noted-in-insunnoe-rled-chairman-of-mutual-benefit-health.html | DR.G:C.CRISS, NOTED IN INSU.nNOE rlE[D; ohairman of Mutual Benefit Health and Aceident, United I Benefit Life of Omaha Dies | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-zaidie-wokes.html | MISS ZAIDIE WOKES | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/work-of-park-department-praised.html | Work of Park Department Praised | True | JULIAN CLARENCE LEVI | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/underground-plans-queried-fostering-resistance-in-satellite.html | Underground Plans Queried; Fostering Resistance in Satellite Countries Criticized as Premature | True | ZYGMUNT NAGORSKI Jr. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/2-sleepers-could-shatter-some-dreams-on-primary-macarthur-and.html | 2 'Sleepers' Could Shatter Some Dreams on Primary; MacArthur and Stassen Might Be the Keys to Margin in Popularity Contest | True | By James Restonspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/two-art-annuals-opening-this-week-whitney-exhibition-on-view.html | TWO ART ANNUALS OPENING THIS WEEK; Whitney Exhibition on View Thursday -- 52d Display of Miniatures Tomorrow | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/leonard-l-wohlrab.html | LEONARD L. WOHLRAB | True | Spee/al to Tlm 1zw YOZK TXMZ3. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-walton-fiancee-of-noran-aprrr-jr-i.html | MISS WALTON FIANCEE OF NORAN A.PRRr JR. ] i | True | Special to Tliz NEW YORK TIMgS [ | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/formerly-a-poor-relation-in-oil-fields-it-now-is-attracting.html | Formerly a 'Poor Relation' in Oil Fields It Now Is Attracting Billions in Capital; NEW GAS INDUSTRY GROWS INTO GIANT | True | By Thomas P. Swift | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dyrgall-wins-title-run-scores-in-metropolitan-a-a-u-senior.html | DYRGALL WINS TITLE RUN; Scores in Metropolitan A. A. U. Senior 25-Kilometer Test | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dr-palen-urges-us-to-take-god-along.html | DR. PALEN URGES US TO TAKE GOD ALONG | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/seheer-brown.html | Seheer Brown | True | oeCILal to TI lzw YOP, Trl4. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/europe-army-plan-sought-in-a-month-paris-drafting-parley-goes-into.html | EUROPE ARMY PLAN SOUGHT IN A MONTH; Paris Drafting Parley Goes Into Continuous Session to Meet Its Early April Deadline | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/womens-clubs-push-activity-in-germany.html | WOMEN'S CLUBS PUSH ACTIVITY IN GERMANY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/the-screen-in-review-the-new-china-a-documentary-made-in-color-by.html | THE SCREEN IN REVIEW; ' The New China,' a Documentary Made in Color by Moscow and Peiping Studios, Opens at Stanley | True | H. H. T. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/gliddenremsen-triumph-defeat-ethridge-and-badger-in-u-s-squash.html | GLIDDEN-REMSEN TRIUMPH; Defeat Ethridge and Badger in U. S. Squash Racquets Final | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/denies-depreciation-opens-tax-loophole.html | DENIES DEPRECIATION OPENS 'TAX LOOPHOLE' | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/nyack-sculptor-receives-national-academy-award.html | Nyack Sculptor Receives National Academy Award | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/trade-group-backs-3-sales-tax-here-3-city-sales-tax-wins-backing-of.html | Trade Group Backs 3% Sales Tax Here; 3% City Sales Tax Wins Backing Of Commerce and Industry Group | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/cannes-film-fete-begins-april-23.html | Cannes Film Fete Begins April 23 | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bergmann-captures-ski-jump.html | Bergmann Captures Ski Jump | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/traffic-signal-anniversary-attainments-and-predictions-of-dr.html | Traffic Signal Anniversary; Attainments and Predictions of Dr. Harriss Recalled on Traffic | True | HAROLD M. SALKIND | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/shields-is-first-in-dinghy-sailing-takes-five-of-eight-races-off.html | SHIELDS IS FIRST IN DINGHY SAILING; Takes Five of Eight Races Off Larchmont -- Nichols Is Second and Eaton Third | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/middlebury-team-on-top-panthers-take-slalom-trophy-as-ireland-sets.html | MIDDLEBURY TEAM ON TOP; Panthers Take Slalom Trophy as Ireland Sets Pace | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/goldstein-promotes-hirshowitz.html | Goldstein Promotes Hirshowitz | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/infantry-group-plans-benefit.html | Infantry Group Plans Benefit | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/japanese-victors-in-rugby.html | Japanese Victors in Rugby | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/text-of-rail-unions-statement.html | Text of Rail Unions' Statement | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/baby-buggy-is-for-a-baby-not-cabbage-ferry-rules.html | Baby Buggy Is for a Baby, Not Cabbage, Ferry Rules | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/slaughters-2run-single-in-8th-brings-st-louis-triumph-by-31.html | Slaughter's 2-Run Single in 8th Brings St. Louis Triumph by 3-1; Cardinal Veteran Connects Off Schallock After Shea Hurls Three Hitless Frames for Yanks -- Lopat Goes Four Innings | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/norwich-cadet-21-a-suicide.html | Norwich Cadet, 21, a Suicide | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/eisenhower-return-favored.html | Eisenhower Return Favored | True | | 1980-05-19 | RE0000058421 | B00000345080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/jets-clinch-at-least-tie-for-league-title-with-32-triumph-over.html | Jets Clinch at Least Tie for League Title With 3-2 Triumph Over Rovers in Overtime | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/new-division-in-action-u-s-40th-holds-area-of-central-front-near.html | NEW DIVISION IN ACTION; U. S. 40th Holds Area of Central Front Near Kumsong in Korea | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/to-award-scholarships-n-a-m-to-aid-students-planning-to-be-teachers.html | TO AWARD SCHOLARSHIPS; N. A. M. to Aid Students Planning to Be Teachers | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/no-early-solution-seen-on-irans-oil-strength-of-nations-economy.html | NO EARLY SOLUTION SEEN ON IRAN'S OIL; Strength of Nation's Economy Held Underrated -- Lengthy World Bank Talks Expected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/antitruman-plank-in-florida.html | Anti-Truman Plank in Florida | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/m-fels-94-taught-teachers-to-teach.html | M. FELS, 94, 'TAUGHT TEACHERS TO TEACH' | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dunklee-beats-richer-for-title-in-u-s-crosscountry-ski-race-wins-by.html | Dunklee Beats Richer for Title In U. S. Cross-Country Ski Race; Wins by 34 Seconds With Time of 1:30:03 in Class A Event -- Hale Takes Class B Honors in Meet at Paul Smiths | True | By Frank Elkinsspecial To the New York Times. | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-10 | 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mundt-questions-navy-on-red-trade-asks-if-it-condoned-shipping-oil.html | MUNDT QUESTIONS NAVY ON RED TRADE; Asks if It Condoned Shipping Oil to China in 1949-50 as Senate Witness Asserted | True | | 1980-05-19 | RE0000058421 | B00000345080 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/candidate-in-ecuador-stoned.html | Candidate in Ecuador Stoned | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/film-censor-test-in-snag-but-appeal-in-texas-conviction-heads-for.html | FILM CENSOR TEST IN SNAG; But Appeal in Texas Conviction Heads for Supreme Court | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/grandson-of-falla-missing.html | Grandson of Falla Missing | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/commodity-prices-off-drop-to-3048-march-7-noted-from-3054-on-march.html | COMMODITY PRICES OFF; Drop to 304.8 March 7 Noted From 305.4 on March 6 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/unionist-foresees-gift-bill-defiance.html | UNIONIST FORESEES GIFT BILL DEFIANCE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/race-news-service-to-quit-tomorrow.html | RACE NEWS SERVICE TO QUIT TOMORROW | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/greek-premier-ill-plastiras-left-side-paralyzed-pacification-debate.html | GREEK PREMIER ILL; Plastiras' Left Side Paralyzed -- Pacification Debate Delayed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/liggett-myers-net-519-meanwhile-714-is-paid-in-taxes-all-directors.html | LIGGETT MYERS NET, $5.19; Meanwhile $7.14 Is Paid in Taxes -- All Directors Re-elected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lubin-plans-movie-of-merrick-story-director-buys-film-rights-to.html | LUBIN PLANS MOVIE OF MERRICK STORY; Director Buys Film Rights to 'Miss Brown, My Mother' -- McCarthy Doing Script | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/top-court-upholds-contempt-jailing-medinas-sentencing-of-six.html | TOP COURT UPHOLDS CONTEMPT JAILING; Medina's Sentencing of Six Lawyers for Reds at Trial Here Held Justified, 5 to 3 | True | By Lewis Woodspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/gross-seeks-cut-in-12year-term-gamblers-lawyer-says-client-wouldnt.html | GROSS SEEKS CUT IN 12-YEAR TERM; Gambler's Lawyer Says Client Wouldn't Testify Because He Was Afraid of Bullets | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/holdup-man-slain-in-east-side-store-companion-hit-police-sergeant.html | HOLD-UP MAN SLAIN IN EAST SIDE STORE; Companion Hit, Police Sergeant Wounded in Pistol Fight -- Woman Calls Help | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/behind-the-rail-crisis.html | BEHIND THE RAIL CRISIS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/italian-limit-is-60-miles.html | Italian Limit Is 60 Miles | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-satterlee-described-as-not-normal-morgan-exaide-says-she-needed.html | Mrs. Satterlee Described as Not 'Normal'; Morgan Ex-Aide Says She Needed Guardian | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fiveman-deal-reported-looming-between-the-white-sox-and-tigers.html | Five-Man Deal Reported Looming Between the White Sox and Tigers | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/william-j-daly.html | WILLIAM J. DALY | True | Special to THZ Nz',v YORK Tzlvis. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/cutler-boston-lawyer.html | Cutler Boston Lawyer | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/women-here-help-foster-home-unit-assist-plans-for-performance-of.html | WOMEN HERE HELP FOSTER HOME UNIT; Assist Plans for Performance of 'Jane' April 17 to Benefit Children's Aid Branch | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/margaret-truman-guarded.html | Margaret Truman Guarded | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/evins-adds-firsts-to-his-shoe-designs.html | EVINS ADDS 'FIRSTS' TO HIS SHOE DESIGNS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/rumania-ousts-no-3-red.html | Rumania Ousts No. 3 Red | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/tarrytown-redoubt-saved-by-notoriety.html | TARRYTOWN REDOUBT SAVED BY 'NOTORIETY' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sports-of-the-times-they-never-come-back.html | Sports of The Times; They Never Come Back | True | By Arthur Daley | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hunter-giving-play-tomorrow.html | Hunter Giving Play Tomorrow | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/trieste-reds-protest-ouster.html | Trieste Reds Protest Ouster | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/g-o-p-challenges-materials-parley-martin-calls-it-cartel-costing-u.html | G. O. P. CHALLENGES MATERIALS PARLEY; Martin Calls It 'Cartel' Costing U. S. Jobs by Control of Goods -- Names 4 Inquiry Groups | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bonn-sovereignty-seen-in-2-months-allied-officials-make-plans-to.html | BONN SOVEREIGNTY SEEN IN 2 MONTHS; Allied Officials Make Plans to End Occupation After State Voters Back Arming | True | By Jack Raymondspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/shelving-of-u-m-t-is-urged-in-senate-johnson-bids-chamber-delay.html | SHELVING OF U. M. T. IS URGED IN SENATE; Johnson Bids Chamber Delay Action on Bill Until 1955 -- Cain Presses for Debate | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/perlman-must-stand-by-fire-chief-accused-of-bribe-gets-orders-from.html | PERLMAN MUST STAND BY; Fire Chief, Accused of Bribe, Gets Orders From Grumet | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/6200-shifted-to-combat-army-noncommissioned-officers-transferred.html | 6,200 SHIFTED TO COMBAT; Army Noncommissioned Officers Transferred From Chair Jobs | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/colombia-steel-mill-under-way.html | Colombia Steel Mill Under Way | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/boston-fugitives-escape-trooper-two-convicts-take-to-woods-when.html | BOSTON FUGITIVES ESCAPE TROOPER; Two Convicts Take to Woods When Their Car Is Halted Along Merritt Parkway | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/esqueda-in-ring-tonight.html | Esqueda in Ring Tonight | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/allies-say-soviet-supplies-weapons-to-enemy-in-korea-ridgway.html | ALLIES SAY SOVIET SUPPLIES WEAPONS TO ENEMY IN KOREA; Ridgway Headquarters Issues Official List of Arms Used by Reds Since Start of War DOUBTS VOICED ON TRUCE General Assails Communists' Armistice Delegates for Use of 'Known Falsehoods' ALLIES SAY SOVIET ARMS FOE IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/styles-of-3-lands-in-new-collection-diors-coats-and-gowns-take-lead.html | STYLES OF 3 LANDS IN NEW COLLECTION; Dior's Coats and Gowns Take Lead in Showing of French, Italian and British Models | True | By Virginia Pope | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/british-curb-satellites-too.html | British Curb Satellites, Too | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/nassau-students-in-civil-defense.html | Nassau Students in Civil Defense | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/state-pension-rise-sought-in-2-bills-up-to-300-more-for-those-under.html | STATE PENSION RISE SOUGHT IN 2 BILLS; Up to $300 More for Those Under $1,200 Asked -- Cities Could Alter Own Systems | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mizrachi-jubilee-week-opens.html | Mizrachi Jubilee Week Opens | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/curb-exchange-president-urges-nine-changes-in-securities-laws.html | Curb Exchange President Urges Nine Changes in Securities Laws; Former S. E. C. Commissioner Testifies at Hearing Here of House Subcommittee CHANGES PROPOSED IN SECURITIES ACTS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/cage-officials-seated-tennis-umpires-chairs-used-in-n-b-a.html | CAGE OFFICIALS SEATED; Tennis Umpires' Chairs Used in N. B. A. Experimental Game | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/russia-asks-talks-on-german-treaty-u-s-britain-and-france-get-bid.html | RUSSIA ASKS TALKS ON GERMAN TREATY; U. S., Britain and France Get Bid to Meet -- Moscow Also Offers Draft of Pact SOVIET ASKS TALKS ON GERMAN TREATY | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/15-saved-in-air-crash-2-u-s-military-personnel-and-2-wives-rescued.html | 15 SAVED IN AIR CRASH 2; U. S. Military Personnel and 2 Wives Rescued at Sea | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/king-frederik-on-podium-danish-monarch-conducts-the-royal-orchestra.html | KING FREDERIK ON PODIUM; Danish Monarch Conducts the Royal Orchestra in 2 Works | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/south-dakota-prisoners-riot.html | South Dakota Prisoners Riot | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/george-mnamara.html | GEORGE M'NAMARA | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/alls-fair-in-syrup-war-new-hampshire-men-talking-of-renaming-town.html | ALL'S FAIR IN SYRUP 'WAR'; New Hampshire Men Talking of Renaming Town Vermont | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/rabbinate-unit-for-sunday-trade.html | Rabbinate Unit for Sunday Trade | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/britain-plans-caribbean-force.html | Britain Plans Caribbean Force | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/10000-theft-at-sterns-mainfloor-showcases-of-store-robbed-at.html | $10,000 THEFT AT STERN'S; Main-Floor Showcases of Store Robbed at Week-End | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/house-passes-inaugural-bills.html | House Passes Inaugural Bills | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/joseph-j-deutsch.html | JOSEPH J. DEUTSCH | True | Special tO Tz N=W YOrK Ti._S. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/l-a-petri-heads-wine-institute.html | L. A. Petri Heads Wine Institute | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/peace-talk-marks-bevanattlee-rift-party-group-seeks-a-formula-at.html | PEACE TALK MARKS BEVAN-ATTLEE RIFT; Party Group Seeks a Formula at Least to Delay Showdown as Rivals Issue Threats | True | By Raymond Daniellspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/columbia-subdues-cornell-five-6746-lions-drop-ithacans-to-third.html | COLUMBIA SUBDUES CORNELL FIVE, 67-46; Lions Drop Ithacans to Third Place in Eastern League -- Maratos and Stein Star | True | By Michael Strauss | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/tishman-files-plans-for-30story-building.html | TISHMAN FILES PLANS FOR 30-STORY BUILDING | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/court-is-apology-scene-magistrate-and-attorney-are-reconciled-after.html | COURT IS APOLOGY SCENE; Magistrate and Attorney Are Reconciled After Clash | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/another-cuban-revolt.html | ANOTHER CUBAN REVOLT | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/alaska-commander-named.html | Alaska Commander Named | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/chinese-reds-send-doctors-to-korea-new-drive-opens-for-firstaid.html | CHINESE REDS SEND DOCTORS TO KOREA; New Drive Opens for First-Aid Teams at Front Despite Bad Epidemics at Home | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/robbery-case-a-mistrial-general-session-judge-grants-plea-of.html | ROBBERY CASE A MISTRIAL; General Session Judge Grants Plea of Counsel of 4th Offender | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/indias-election-results-statement-issued-by-socialist-party-of.html | India's Election Results; Statement Issued by Socialist Party of India Is Reviewed | True | NORMAN THOMAS | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bell-phone-income-off-in-pennsylvania.html | BELL PHONE INCOME OFF IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/backlog-1200000000-north-american-aviation-is-still-a-year-from.html | BACKLOG $1,200,000,000; North American Aviation Is Still a Year From Maximum Output | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/butler-to-break-tradition-churchill-set-drink-water.html | Butler to Break Tradition Churchill Set, Drink Water | True | By the United Press. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/louis-fishman.html | LOUIS FISHMAN | True | Special to THZ Niiw /OP.K Tl:ZS. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/12-deaths-are-laid-to-cleaning-fluid-board-of-health-warns-users-of.html | 12 DEATHS ARE LAID TO CLEANING FLUID; Board of Health Warns Users of Carbon Tetrachloride on Fumes and Misuses | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/raymond-j-hogan.html | RAYMOND J. HOGAN | True | Special to Nzw Noc Tr. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lawrence-f-doty.html | LAWRENCE F. DOTY | True | S[ecial to [ lqw YOi | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/belly-landing-saves-five.html | Belly Landing Saves Five | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/michigan-exlawmaker-named.html | Michigan Ex-Lawmaker Named | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/january-cash-dividends-are-750000000-most-payments-higher-than.html | January Cash Dividends Are $750,000,000; Most Payments Higher Than Those in '51 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sorge-paper-bonus-approved.html | Sorge Paper Bonus Approved | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/negotiations-on-tin-to-be-started-today.html | NEGOTIATIONS ON TIN TO BE STARTED TODAY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/abitibi-power-gains-canadian-paper-maker-earned-307-a-share-during.html | ABITIBI POWER GAINS; Canadian Paper Maker Earned $3.07 a Share During 1951 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/farms-85-electrified-rural-lines-may-be-finished-in-23-years.html | FARMS 85% ELECTRIFIED; Rural Lines May Be Finished in 2-3 Years, Wickard Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/vice-president-elected-by-general-telephone.html | Vice President Elected By General Telephone | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-and-5-allies-restrict-russians-in-retaliation-for-curbs-by.html | U. S. and 5 Allies Restrict Russians In Retaliation for Curbs by Soviet; U. S. AND 5 ALLIES CURB SOVIET TRIPS AREAS TO WHICH RUSSIANS IN UNITED STATES ARE RESTRICTED | True | By Jay Walzspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/theyre-off.html | THEY'RE OFF! | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/boy-pleads-not-guilty-in-slaying.html | Boy Pleads Not Guilty in Slaying | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/steel-index-higher-in-week.html | Steel Index Higher in Week | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/ernest-e-lothrop.html | ERNEST E. LOTHROP | True | Special to TH N YOP. K TIMZS. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-f-lewis-barroll.html | MRS. F. LEWIS BARROLL | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/connally-rebuked-in-attack-on-taft-hickenlooper-forces-him-to-sit.html | CONNALLY REBUKED IN ATTACK ON TAFT; Hickenlooper Forces Him to Sit Down as He Calls Colleague Craven and Untruthful | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fbi-quarry-seized-in-8th-avenue-chase.html | F.B.I. QUARRY SEIZED IN 8TH AVENUE CHASE | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/japan-to-get-defense-head.html | Japan to Get 'Defense' Head | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/evelyn-mmullen-41-with-times-22-years.html | EVELYN M'MULLEN, 41, WITH TIMES 22 YEARS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/louisiana-tornado-forecast-on-nose.html | LOUISIANA TORNADO FORECAST 'ON NOSE' | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/politics-plans-and-weather-becloud-european-economy-u-s-voting.html | Politics, Plans and Weather Becloud European Economy; U. S. Voting, Australian Import Cut and Argentine Rainfall Dim Outlook | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/gannon-and-scranton-accept.html | Gannon and Scranton Accept | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/1000-attend-rites-for-charles-hand-city-officials-and-newspaper-men.html | 1,000 ATTEND RITES FOR CHARLES HAND; City Officials and Newspaper Men Pay Tribute to Veteran Reporter at St. Patrick's | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/king-makes-plea-for-tax-reforms-californian-in-radio-address-to.html | KING MAKES PLEA FOR TAX REFORMS; Californian in Radio Address to Nation Urges Senate to Support Truman's Plan | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/drama-desk-to-honor-rodgers.html | Drama Desk to Honor Rodgers | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bus-strikes-hamper-400000-in-bay-state.html | BUS STRIKES HAMPER 400,000 IN BAY STATE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/postal-economy-questioned.html | Postal Economy Questioned | True | ARMAND MAY | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/wood-field-and-stream-wildfowlers-and-shorebird-enthusiasts-seek.html | Wood, Field and Stream; Wildfowlers and Shorebird Enthusiasts Seek Open Season on Wilson Snipe | True | By Raymond R. Camp | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/medina-scores-use-of-namedropping-antitrust-case-confused-by.html | MEDINA SCORES USE OF NAME-DROPPING; Anti-Trust Case Confused by Citation of Truman, Taft and Others, Judge Says | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/finnegan-witness-defies-own-letter-lithofold-head-says-despite.html | FINNEGAN WITNESS DEFIES OWN LETTER; Lithofold Head Says, Despite Missive, Company Paid No 'Legal Fees' to Collector | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/howard-mackie.html | HOWARD MACKIE | True | Sp-cial to THE: Izw Noll:4 TIMSS. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/westrope-ruling-upheld-jockey-out-for-30-days-for-foul-riding-in.html | WESTROPE RULING UPHELD; Jockey Out for 30 Days for 'Foul' Riding in Big Handicap | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/nicaraguan-gets-2-more-bids.html | Nicaraguan Gets 2 More Bids | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/underwriting-net-off-federal-insurance-group-cites-results-of.html | UNDERWRITING NET OFF; Federal Insurance Group Cites Results of Operations in 1951 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mitropoulos-at-piano-as-autori-wields-baton.html | Mitropoulos at Piano As Autori Wields Baton | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-richmond-l-brown.html | MRS. RICHMOND L. BROWN | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/stopgap-tax-plan-weighed-for-city-cigarette-and-beer-levies-fee-for.html | STOP-GAP TAX PLAN WEIGHED FOR CITY; Cigarette and Beer Levies, Fee for Night Parking Studied as One-Year Makeshift STOP-GAP TAX PLAN WEIGHED FOR CITY | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/prelates-in-spain-decry-night-life-catholics-rebuke-government-for.html | PRELATES IN SPAIN DECRY NIGHT LIFE; Catholics Rebuke Government for Extending Closing Time of Entertainment Places | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/l-i-r-r-deferment-asked.html | L. I. R. R. Deferment Asked | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/william-t-whelan.html | WILLIAM T. WHELAN | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/russell-files-in-florida-first-to-qualify-for-primary-may-27-test.html | RUSSELL FILES IN FLORIDA; First to Qualify for Primary -- May 27 Test Is Not Binding | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-george-w-farny.html | MRS. GEORGE W. FARNY | True | Special to TZ NW YO,K TI,lS. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/custom-originals-in-spring-showing-imports-from-paris-fragile.html | CUSTOM ORIGINALS IN SPRING SHOWING; Imports From Paris, Fragile Fabrics From Rome Round Out Suit, Dress Display | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/barra-sentenced-in-bronx-killing.html | Barra Sentenced in Bronx Killing | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/musicians-guild-in-final-concert-group-introduces-diamonds-clarinet.html | MUSICIANS GUILD IN FINAL CONCERT; Group Introduces Diamond's Clarinet Quintet -- Brahms C Minor Trio Also Heard | True | By Olin Downes | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-george-m-fanelli.html | MRS. GEORGE M. FANELLI | True | Special to TRZ Nw YOK TrM.. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bunche-flies-to-london.html | Bunche Flies to London | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sales-and-profits-of-celanese-drop-corporation-in-annual-report.html | SALES AND PROFITS OF CELANESE DROP; Corporation in Annual Report Shows Textile Operation Off, Chemicals and Plastics Up $3.56 ON COMMON IN 1951 Periodic Statements Are Given by Other Business Concerns With Comparative Figures | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/daughter-to-mrs-horace-barry.html | Daughter to Mrs. Horace Barry | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/former-president-again-named-ad-agencys-head.html | Former President Again Named Ad Agency's Head | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/anxious-gis-to-get-cars-general-motors-tells-korean-prisoners-they.html | ANXIOUS G.I.'S TO GET CARS; General Motors Tells Korean Prisoners They Are on List | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/high-court-upholds-deportation-and-denial-of-bail-to-alien-reds.html | High Court Upholds Deportation And Denial of Bail to Alien Reds; POWERS TO DEPORT RED ALIENS UPHELD | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/books-and-authors.html | Books and Authors | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/canisius-declines-invitation.html | Canisius Declines Invitation | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hoppe-registers-3d-victory-in-row-turns-back-bozeman-5037-in-world.html | HOPPE REGISTERS 3D VICTORY IN ROW; Turns Back Bozeman, 50-37, in World 3-Cushion Billiards -- Matsuyama Tops Crane | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/attilio-b-sabatini.html | ATTILIO B. SABATINI | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/elected-to-directorate-of-transamerica-corp.html | Elected to Directorate Of Transamerica Corp. | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/r-dobriher-dead-noted-bioghemist-member-of-soankettering-institute.html | /)R. DOBRIHER DEAD; .NOTED BIOGHEMIST;; Member of Soxan-Kettering] institute for Cancer Research Made Studies on Arthritis | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/average-bill-price-99549-1200138000-total-is-accepted-of-2308342000.html | AVERAGE BILL PRICE 99.549; $1,200,138,000 Total Is Accepted of $2,308,342,000 Applied For | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/aviation-news-and-notes-japanese-crowding-first-postwar-airline.html | Aviation News and Notes; Japanese Crowding First Post-War Airline -- Radio-Controlled Lifeboat Accepted | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/justice-vinson-has-virus-attack.html | Justice Vinson Has Virus Attack | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/illness-closes-upstate-schools.html | Illness Closes Upstate Schools | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/consuls-general-to-be-guests.html | Consuls General to Be Guests | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/tobacco-supports-set-506c-issued-for-fluecured-495c-for-burley-crop.html | TOBACCO SUPPORTS SET; 50.6c Issued for Flue-Cured 49.5c for Burley Crop | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/would-protect-tipsters.html | Would Protect Tipsters | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-york-life-promotes-three.html | New York Life Promotes Three | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/suewoodalumnaofwellesley-brtrchd-to-robert-c-hector-a-naval.html | SueWood,AlumnaofWellesley, Brtrchd To Robert C. Hector, a Naval | True | Spc<lal ta Tw ,v YO-- 7hr_. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/soldier-admits-jail-break.html | Soldier Admits Jail Break | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/one-agency-may-run-citys-ambulances.html | ONE AGENCY MAY RUN CITY'S AMBULANCES | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/munoz-marin-condemns-revolt.html | Munoz Marin Condemns Revolt | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-yorker-named-deputy-to-morris-morton-baum-is-chief-aide-other.html | NEW YORKER NAMED DEPUTY TO MORRIS; Morton Baum Is Chief Aide -- Other La Guardia Men Are Appointed to Staff NEW YORKER NAMED DEPUTY TO MORRIS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/towns-7-midnight-votes-go-to-eisenhower-but-taft-gets-4-general.html | Town's 7 Midnight Votes Go to Eisenhower, But Taft Gets 4, General None, in 2d Hamlet | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/stronger-inquiry-seen.html | Stronger Inquiry Seen | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/pleads-in-lake-george-murder.html | Pleads in Lake George Murder | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/news-deliverers-without-contract-union-pact-with-publishers-is-held.html | NEWS DELIVERERS WITHOUT CONTRACT; Union Pact with Publishers Is Held Void by Court Provided Pay Gains Are Refunded | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/juan-estrada.html | JUAN ESTRADA | True | Special to T Nw No | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/insurance-limit-raised-for-scheduled-airlines.html | Insurance Limit Raised For Scheduled Airlines | True | By the United Press. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/farmers-union-head-scores-rival-bureau.html | FARMERS UNION HEAD SCORES RIVAL BUREAU | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/martinez-defeats-di-martino-in-6th-referee-halts-st-nicks-bout-in.html | MARTINEZ DEFEATS DI MARTINO IN 6TH; Referee Halts St. Nicks Bout in 2:27 -- Langlois Triumphs Over Burton in U. S. Debut | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/ulmansmith.html | U!lman--Smith | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/brokers-protest-imposts-by-s-e-c-they-say-agency-has-no-right-to.html | BROKERS PROTEST IMPOSTS BY S. E. C.; They Say Agency Has No Right to Collect $50 Registration Fee or $10 'Head Tax' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/upstate-newspaper-sold.html | Upstate Newspaper Sold | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/elgin-to-pay-wage-bonus.html | Elgin to Pay Wage Bonus | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/providence-schools-closed-by-a-strike.html | PROVIDENCE SCHOOLS CLOSED BY A STRIKE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sir-benjamin-fuller.html | SIR BENJAMIN FULLER | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hungarian-outpoints-russian.html | Hungarian Outpoints Russian | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/miss-mary-howard-enfaged-to-marry-former-student-at-centenary-to-be.html | MISS MARY HOWARD EN6AGED TO MARRY; Former Student at Centenary to Be Bride of R.F. MOrgan, a Princeton Senior | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/renamed-to-bridge-board.html | Renamed to Bridge Board | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/text-of-trumans-letter-asserting-farm-aid-is-endangered.html | Text of Truman's Letter Asserting Farm Aid Is Endangered | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/anne-link-fiancee-of-0-s-veteran.html | ANNE LINK FIANCEE OF 0. S. S. VETERAN | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/victory-by-an-hour.html | Victory by an Hour | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-solomon-asch.html | MRS. SOLOMON ASCH | True | Suecial to TRI Irv Yoxm Z'/MI {.. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/oriental-library-shown.html | Oriental Library Shown | True | Special to THE NOW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/national-election-canceled.html | National Election Canceled | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/navy-tests-new-jet-j48-engine.html | Navy Tests New Jet J-48 Engine | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/kings-gas-rate-hearing-delayed.html | Kings Gas Rate Hearing Delayed | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/baltimore-jury-selected.html | Baltimore Jury Selected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/helnnabramson.html | HelnnAbramson | True | s'-aa to T Nzw Yozx Trans. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/peter-cohn.html | PETER COHN | True | Special to THE N°6 YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/gladchuck-coaching-aide.html | Gladchuck Coaching Aide | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/pilnik-tops-smyslov-in-chess.html | Pilnik Tops Smyslov in Chess | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/george-erred-on-tax-men-tells-senate-snyder-did-not-select-accused.html | GEORGE ERRED ON TAX MEN; Tells Senate Snyder Did Not Select Accused Collectors | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/incomes-in-britain-up-8-per-cent-in-51-but-new-budget-to-be-offered.html | INCOMES IN BRITAIN UP 8 PER CENT IN '51; But New Budget, to Be Offered Today, Is Expected to Cut Sharply Into Spending | True | By Clifton Danielspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/ariel-streak-in-front-beats-favored-eye-catcher-by-two-lengths-at.html | ARIEL STREAK IN FRONT; Beats Favored Eye Catcher by Two Lengths at Sunshine | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lectures-on-furniture-tonight.html | Lectures on Furniture Tonight | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/henry-a-pirson.html | HENRY A. PIRSSON | True | Spec. lal to THE NhV YOC Tnr.s. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/todays-primary-questions-the-victor-and-the-victory-no-agreement-on.html | Today's Primary Questions: The Victor and the Victory; No Agreement on What Constitutes Triumph or Defeat -- Eisenhower Absence Handicap | True | By James Restonspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/trotting-track-tax-for-counties-likely.html | TROTTING TRACK TAX FOR COUNTIES LIKELY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sold-faked-reports-spy-in-austria-says.html | SOLD FAKED REPORTS, 'SPY IN AUSTRIA SAYS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/n-c-a-a-drafts-plan-to-prevent-monopoly-of-football-television-by-a.html | N. C. A. A. Drafts Plan to Prevent Monopoly Of Football Television by a Small Group | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/quicksilver-back-to-210-a-flask.html | Quicksilver Back to $210 a Flask | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sabotage-in-cambodia-kills-85.html | Sabotage in Cambodia Kills 85 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/black-douglas-destroyed.html | Black Douglas Destroyed | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/b-v-d-adds-shirts-pajamas-to-lines.html | B. V. D. ADDS SHIRTS, PAJAMAS TO LINES | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/auto-inspection-vote-nears.html | Auto Inspection Vote Nears | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-5-no-title.html | Article 5 — No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/antired-witness-is-hazy-on-dates-admits-uncertainty-on-stand-in-los.html | ANTI-RED WITNESS IS HAZY ON DATES; Admits Uncertainty on Stand in Los Angeles Trial of 15 — Baltimore Jury Chosen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/rebel-discusses-motive.html | Rebel Discusses Motive | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/37-papers-quit-in-1951-ayer-reports-drop-in-sunday-and-morning.html | 37 PAPERS QUIT IN 1951; Ayer Reports Drop in Sunday and Morning Publications | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/solar-aircraft-files-issue.html | Solar Aircraft Files Issue | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/4704-passengers-arrive-on-9-ships.html | 4,704 PASSENGERS ARRIVE ON 9 SHIPS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-fails-to-halt-wide-rail-strike-seeks-stay-today-unions-invite.html | U. S. FAILS TO HALT WIDE RAIL STRIKE; SEEKS STAY TODAY; UNIONS INVITE TALK 20,000 Idle on Central -- 30,000 More Slated by End of the Week INDUSTRY FEELS PRESSURE Defense Officials Fear Many Plants Will Be Closed -- Commutation Still Intact AN UNSCHEDULED 'STATION' IN ILLINOIS FOR DALLAS-BOUND STREAMLINER U. S. Fails to Halt Wide Rail Strike; Asks Court Order Today to End It | True | By A. H. Raskin | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/east-berlin-selfcriticism-hits-parliament-president.html | East Berlin Self-Criticism Hits Parliament President | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/navys-blood-gifts-cited-as-victories-1400-pints-donated-in-city.html | NAVY'S BLOOD GIFTS CITED AS VICTORIES; 1,400 Pints Donated in City Since Fall Symbolized on 'Kill' Chart of War by Bottles | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/states-truck-tax-is-upheld-as-valid-appellate-division-sustains-it.html | STATES TRUCK TAX IS UPHELD AS VALID; Appellate Division Sustains It but Asks Early Review of Levy by Appeals Court | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/robert-j-paisley.html | ROBERT J. PAISLEY | True | Special to Tltz NSW YorK 7iMZS. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/british-are-urged-to-free-sterling-canadian-minister-of-trade-calls.html | BRITISH ARE URGED TO FREE STERLING; Canadian Minister of Trade Calls for Convertibility as Aid to NATO Commerce | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/manhattan-dates-listed-start-set-april-5-in-22-game-program-for.html | MANHATTAN DATES LISTED; Start Set April 5 in 22 - Game Program for Jasper Nine | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/isbrandtsen-wins-ratefixing-fight-supreme-court-backs-lines-attack.html | ISBRANDTSEN WINS RATE-FIXING FIGHT; Supreme Court Backs Line's Attack on Practices of Atlantic 'Conferences' | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/defense-bill-put-at-21300000000-procurement-obligations-for-7.html | DEFENSE BILL PUT AT $21,300,000,000; Procurement Obligations for 7 Months Reported -- 10 Billion More for Other Items | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-olympic-six-beats-sweden.html | U. S. Olympic Six Beats Sweden | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/longer-legislative-session-hope-is-expressed-for-extension-to.html | Longer Legislative Session; Hope Is Expressed for Extension to Consider Legislation More Carefully | True | ETHEL E. WORTIS | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/organ-presented-to-school.html | Organ Presented to School | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/trust-rule-in-samoa-criticized-by-soviet.html | TRUST RULE IN SAMOA CRITICIZED BY SOVIET | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/shell-maker-now-builds-armor.html | Shell Maker Now Builds Armor | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dutch-ruler-is-painstakingly-penning-key-addresses-embodying-her.html | Dutch Ruler Is Painstakingly Penning Key Addresses; Embodying Her Personal Credo to Be Made in 16-Day Stay | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mccormick-visits-dutch-premier.html | McCormick Visits Dutch Premier | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/colombias-debt-567500000.html | Colombia's Debt $567,500,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-president-of-freydberg.html | New President of Freydberg | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/prices-cut-to-15-on-acetate-yarns-eastman-tennessees-action-laid-to.html | PRICES CUT TO 15% ON ACETATE YARNS; Eastman Tennessee's Action Laid to Depressed Returns Customers Are Receiving | | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/little-effect-noted-on-travel-to-havana.html | LITTLE EFFECT NOTED ON TRAVEL TO HAVANA | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/president-and-director-of-arabian-american-oil.html | President and Director Of Arabian American Oil | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hamilton-watch-net-off.html | Hamilton Watch Net Off | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/give.html | Give! | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/penalties-for-formfit-company-pays-29160-to-avoid-o-p-s-ceiling.html | PENALTIES FOR FORMFIT; Company Pays $29,160 to Avoid O. P. S. Ceiling Prosecution | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-hampshire-votes-today-nation-awaits-clue-to-1952-the-campaigns.html | New Hampshire Votes Today; Nation Awaits Clue to 1952; THE CAMPAIGNS END IN NEW HAMPSHIRE | True | By John H. Fentonspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-jersey-gets-212-555475-budget-committee-figure-is-315928-over.html | NEW JERSEY GETS $212,555,475 BUDGET; Committee Figure Is $315,928 Over Governor's -- No Other Changes Are Anticipated | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/everett-r-prout.html | EVERETT R. PROUT | True | Sotcial to T Nw YORK TIMgS. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/runny-nylons-stir-big-mystery-here-women-in-34th-st-area-tell-of.html | RUNNY NYLONS STIR BIG MYSTERY HERE; Women in 34th St. Area Tell of Ruined Hose -- Those at Beauty Show Affected, Too | | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/nazi-physician-leaving-finletter-advises-doctors-here-schreiber.html | NAZI PHYSICIAN LEAVING; Finletter Advises Doctors Here Schreiber Will Go Soon | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/synthetic-fabrics-gain-mcleod-expects-them-to-be-used-widely-in.html | SYNTHETIC FABRICS GAIN; McLeod Expects Them to Be Used Widely in Men's Fall Suits | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/60-report-as-fordham-opens-football-practice.html | 60 Report as Fordham Opens Football Practice | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/insurer-to-pay-holdup-loss.html | Insurer to Pay Holdup Loss | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/shanks-rent-rise-fight-lost.html | Shanks Rent Rise Fight Lost | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/india-to-make-penicillin-minister-lays-foundation-stone-for-3250000.html | INDIA TO MAKE PENICILLIN; Minister Lays Foundation Stone for $3,250,000 Project | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/g-o-p-group-plans-card-party.html | G. O. P. Group Plans Card Party | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/performance-fund-aids-99000-musicians.html | PERFORMANCE FUND AIDS 99,000 MUSICIANS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/batista-in-power-after-cuban-coup-by-the-military-little-bloodshed.html | BATISTA IN POWER AFTER CUBAN COUP BY THE MILITARY; LITTLE BLOODSHED 2 Palace Guards Slain -- Ousted President May Have Escaped NO DISORDER IN HAVANA General's Followers Seize All Army and Police Posts as They Did in 1933 BATISTA IN POWER AFTER CUBAN COUP SCENES IN HAVANA YESTERDAY WHEN REVOLT FLARED IN THE CUBAN CAPITAL | True | By R. Hart Phillipsspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/spanish-violence-feared-dr-bonnell-predicts-more-attacks-on.html | SPANISH VIOLENCE FEARED; Dr. Bonnell Predicts More Attacks on Protestants | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/animal-cruelty-case-postponed.html | Animal Cruelty Case Postponed | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/unions-hint-payment-of-loan-on-la-prensa.html | UNIONS HINT PAYMENT OF LOAN ON LA PRENSA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hawaiians-in-capital-to-see-senator-connally.html | HAWAIIANS IN CAPITAL TO SEE SENATOR CONNALLY | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lighthouse-troupe-doing-play.html | Lighthouse Troupe Doing Play | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/life-at-home-going-to-g-i-s-overseas-clang-of-fire-engines-gossip-of.html | LIFE AT HOME GOING TO G. I.'S OVERSEAS; Clang of Fire Engines, Gossip of Neighbors to Be Broadcast by Armed Forces Radio | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/cardinals-victors-over-braves-8-to-5-clinch-triumph-with-two-in.html | CARDINALS VICTORS OVER BRAVES, 8 TO 5; Clinch Triumph With Two in Ninth -- Senators Conquer Tigers, 4-1 -- Reds Win | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/canadian-concern-to-market-stock-chemical-cellulose-co-files-s-e-c.html | CANADIAN CONCERN TO MARKET STOCK; Chemical & Cellulose Co. Files S. E. C. Registration for Sale of Million No Par Shares | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dr-samuel-g-foster-i-i.html | DR, SAMUEL G. FOSTER I I | True | Specta[ to 'i' Nsw Yo]ao 'rrlzs. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/pinay-doubts-devaluation.html | Pinay Doubts Devaluation | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/medical-aid-urged-for-g-i-families-childrens-bureau-head-backs-bill.html | MEDICAL AID URGED FOR G. I. FAMILIES; Children's Bureau Head Backs Bill to Provide Maternity and Dependent Care | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/wax-maker-elects-head-of-canadian-subsidiary.html | Wax Maker Elects Head Of Canadian Subsidiary | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/3-girls-pursued-by-dinosaurs.html | 3 Girls Pursued by Dinosaurs | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bill-lets-bettors-sue-bookies.html | Bill Lets Bettors Sue Bookies | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bomb-kills-tunisian-bizertes-water-main-cut-in-new-nationalist.html | BOMB KILLS TUNISIAN; Bizerte's Water Main Cut in New Nationalist Outbreaks | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/4-flying-missionaries-missing.html | 4 Flying Missionaries Missing | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hunt-for-42-on-2-ships-dropped.html | Hunt for 42 on 2 Ships Dropped | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/beach-pollution-seen-over-by-54-city-to-have-enough-sewage.html | BEACH POLLUTION SEEN OVER BY '54; City to Have Enough Sewage Treatment Plants by Then, Health Department Hears WATER TESTS CONTINUING Progress Here and in Passaic Valley Wins Praise of Aide From Interstate Body | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-n-rule-of-suez-urged-scandinavian-ship-owners-give-plan-to-end.html | U. N. RULE OF SUEZ URGED; Scandinavian Ship Owners Give Plan to End Canal Disputes | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/texas-gas-income-rises-28-in-year-transmission-corporation-net-is.html | TEXAS GAS INCOME RISES 28% IN YEAR; Transmission Corporation Net Is Same as in 1950 Despite Gross Gain Last Year TEXAS GAS INCOME RISES 28% IN YEAR | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fairleigh-dickinson-is-eliminated-by-indiana-state-in-naib-7972.html | Fairleigh Dickinson Is Eliminated By Indiana State in N.A.I.B., 79-72 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/the-new-hampshire-contest.html | The New Hampshire Contest | True | C. FRANCIS | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/maze-of-antiques-opened-in-garden-largest-of-national-shows-begins.html | MAZE OF ANTIQUES OPENED IN GARDEN; Largest of National Shows Begins 6-Day Run Honoring Anniversary of A. A. A. | True | By Sanka Knox | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/needed-rain-fails-to-weaken-wheat-small-amount-of-early-selling-is.html | NEEDED RAIN FAILS TO WEAKEN WHEAT; Small Amount of Early Selling Is Followed by Upturn -- All Grain Prices Higher | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-hans-pearson.html | MRS. HANS PEARSON | True | Specta'o to T-E NEW rOP. K TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/suspect-free-of-disease-farm-worker-in-canada-tested-for-hoof-and.html | SUSPECT FREE OF DISEASE; Farm Worker in Canada Tested for Hoof and Mouth Virus | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/jersey-chiefs-bar-standing-gop-race-rule-out-suggestion-to-take.html | JERSEY CHIEFS BAR STANDING G.O.P. RACE; Rule Out Suggestion to Take Position on Candidates Prior to Primary on April 15 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-schuster-case-threats-city-plans-25000-reward-police-seek.html | New Schuster Case Threats; City Plans $25,000 Reward; Police Seek Killer of Sutton Informant at His Funeral -- Mayor Sees Challenge -- Suspect Known as Loyal to Underworld Code NEW THREATS MARK THE SCHUSTER CASE SOUGHT IN SLAYING | True | By Meyer Berger | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/court-to-rule-on-oath-highest-tribunal-will-consider-oklahomas.html | COURT TO RULE ON OATH; Highest Tribunal Will Consider Oklahoma's Loyalty Law | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/ltarry-t-ha-gaman-sz-leader_-lbl-lakewood.html | ltARRY T. HA GAMAN, SZ, LEADER_ lbl LAKEWOOD | True | Special to Tz Nw YORK 'lhMzs. [ | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/port-authority-promotes-ten.html | Port Authority Promotes Ten | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/athletics-in-front-10-4.html | Athletics in Front, 10 -- 4 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/a-german-vote-for-defense.html | A GERMAN VOTE FOR DEFENSE | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/commuters-night-out.html | COMMUTER'S NIGHT OUT | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dutch-approve-2-provinces.html | Dutch Approve 2 Provinces | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/miss-mary-l-cady.html | MISS MARY L, CADY | True | Special to Ngw YOK TM,'S, | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sheriff-aids-the-press-prompt-reports-of-newsworthy-items-ordered.html | SHERIFF AIDS THE PRESS; Prompt Reports of Newsworthy Items Ordered on Coast | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/rossolimo-scores-in-38-chess-moves-he-beats-planas-and-keeps-lead.html | ROSSOLIMO SCORES IN 38 CHESS MOVES; He Beats Planas and Keeps Lead in Havana Tourney -- Reshevsky Victor | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/600-ethiopians-koreabound.html | 600 Ethiopians Korea-Bound | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/israel-gets-hints-of-cairo-peace-bid-tel-aviv-is-wary-of-soundings.html | ISRAEL GETS HINTS OF CAIRO PEACE BID; Tel Aviv Is Wary of Soundings for Formal Arab Accord -- Eden-Sharett Talks Set | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-attitude-cautious-officials-adopt-wait-and-see-policy-toward.html | U. S. ATTITUDE CAUTIOUS; Officials Adopt 'Wait and See' Policy Toward Cuban Coup | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lodge-sees-close-race-today.html | Lodge Sees Close Race Today | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/kenneth-d-lighthipe.html | KENNETH D. LIGHTHIPE | True | Special to Trr Nw YOIK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/capt-harry-e-nedden.html | CAPT. HARRY E. NEDDEN | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fricka-frans.html | FRICKA FRANS | True | Special to TI NEW Yov- TIMI. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-herbert-stone-entertains.html | Mrs. Herbert Stone Entertains | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/george-h-davis.html | GEORGE H. DAVIS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/ship-masters-win-rise-officers-not-standing-watch-get-4680-monthly.html | SHIP MASTERS WIN RISE; Officers Not Standing Watch Get $46.80 Monthly Increase | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/reds-burned-papers-f-b-i-informer-says.html | REDS BURNED PAPERS, F. B. I. INFORMER SAYS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/us-labels-faked-in-hong-kong.html | U.S. Labels Faked in Hong Kong | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-c-l-a-takes-title-6050.html | U. C. L. A. Takes Title, 60-50 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/2-utility-companies-borrow-32500000.html | 2 UTILITY COMPANIES BORROW $32,500,000 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/cotton-prices-up-by-20-to-39-points-trading-in-futures-is-marked-by.html | COTTON PRICES UP BY 20 TO 39 POINTS; Trading in Futures Is Marked by Steady Gains During Day on New York Exchange | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lattimore-denies-that-he-knew-reds-senate-unit-lists-100-persons-he.html | LATTIMORE DENIES THAT HE KNEW REDS; Senate Unit Lists 100 Persons -- He Says He Was Unaware of Their Ties, Never Met 25 | True | By William S. Whitespecial to The New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/traffic-accidents-rise-total-for-city-was-489-in-week-against-374-a.html | TRAFFIC ACCIDENTS RISE; Total for City Was 489 in Week Against 374 a Year Ago | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/peron-donates-salary-gives-monthly-check-to-aid-fight-against.html | PERON DONATES SALARY; Gives Monthly Check to Aid Fight Against Inflation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/kansas-gains-title-7255-lovellettes-41-points-set-mark-in-victory.html | KANSAS GAINS TITLE, 72-55; Lovellette's 41 Points Set Mark in Victory Over Colorado | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/joins-board-of-directors-of-associates-investment.html | Joins Board of Directors Of Associates Investment | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/strike-shuts-argentine-casinos.html | Strike Shuts Argentine Casinos | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bonds-and-shares-on-london-market-end-of-bookkeeping-account-new.html | BONDS AND SHARES ON LONDON MARKET; End of Bookkeeping Account, New Budget, Australian Cut in Imports Affect Prices | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dutch-delights-planned.html | Dutch Delights Planned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hospitals-lost-pack-of-radium-needles-found-in-big-staten-island.html | Hospital's Lost Pack of Radium 'Needles' Found in Big Staten Island Garbage Dump | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/red-danger-seen-in-east-pakistan-bengal-premier-foresees-new.html | RED DANGER SEEN IN EAST PAKISTAN; Bengal Premier Foresees New Trouble, Though Recent Outbreaks Were Curbed | True | By Michael Jamessspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/insurance-man-admits-theft.html | Insurance Man Admits Theft | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/9-jurors-chosen-in-orecchio-trial-former-bergen-county-chief-of.html | 9 JURORS CHOSEN IN ORECCHIO TRIAL; Former Bergen County Chief of Detectives Accused of Letting Gamblers Operate Freely | True | By Emanuel Perlmutterspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/riverdale-five-scores-adelphi-and-columbia-grammar-also-advance-in.html | RIVERDALE FIVE SCORES; Adelphi and Columbia Grammar Also Advance in Tourney | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/vandenberg-in-new-trip-air-chief-flies-to-b36-base-and-korea-move.html | VANDENBERG IN NEW TRIP; Air Chief Flies to B-36 Base and Korea Move Is Surmised | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/doman-helicopters-may-expand.html | Doman Helicopters May Expand | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/news-of-food-abundance-of-oranges-inspires-recipes-for-unusual-pie.html | News of Food; Abundance of Oranges Inspires Recipes for Unusual Pie and French Fruit Dessert | True | By June Owen | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/antisedition-case-killed-charge-of-opposing-enlistment-dismissed-in.html | ANTI-SEDITION CASE KILLED; Charge of Opposing Enlistment Dismissed in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/falstaff-brewing-net-lower.html | Falstaff Brewing Net Lower | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/ford-m-pettit.html | FORD M. PETTIT | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/miss-ida-v-guffey-exsenators-sister.html | MISS IDA V. GUFFEY, EX-SENATOR'S SISTER | True | Special to T Nr,v Yol. TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/figureskating-star-returns-from-europe.html | Figure-Skating Star Returns From Europe | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/french-smallpox-toll-now-3.html | French Smallpox Toll Now 3 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/monsanto-to-expand-plastics.html | Monsanto to Expand Plastics | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mine-blast-kills-5-in-france.html | Mine Blast Kills 5 in France | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/george-c-simon.html | GEORGE C. SIMON | True | Special to Tz Nzw Yov. TrMzs. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/wald-picture-presented-nursing-school-gets-photograph-from-visiting.html | WALD PICTURE PRESENTED; Nursing School Gets Photograph From Visiting Service | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/herman-mfeyers.html | HERMAN MFEYERS | True | SDed to N YORK 'J[Mr. | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/port-body-closes-truck-depot-here-platform-work-to-be-revised.html | PORT BODY CLOSES TRUCK DEPOT HERE; Platform Work to Be Revised During Shutdown of Big, Money-Losing Terminal INDUSTRY ASSAILS POLICY Attacks the 'Fancy' Trimmings' That Add to Costs -- Pilfering a Major Threat to Business | True | By Joseph C. Ingraham | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/no-bids-for-bonds-of-montana-bonus-15000000-to-pay-veterans.html | NO BIDS FOR BONDS OF MONTANA BONUS; $15,000,000 to Pay Veterans Inflationary, Says Voluntary Credit Restraint Committee | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/250-strike-over-three-fish.html | 250 Strike Over Three Fish | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/steel-operations-to-rise-to-peak-level-this-week.html | Steel Operations to Rise To Peak Level This Week | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/phillip-housen.html | PHILLIP HOUSEN | True | SPecial to THE NI | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-yorker-appointed-u-s-mediation-counsel.html | New Yorker Appointed U. S. Mediation Counsel | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mayor-of-jerusalem-receives-donation-for-u-j-a.html | MAYOR OF JERUSALEM RECEIVES DONATION FOR U. J. A. | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-asked-to-cut-aluminum-curbs-supply-is-sufficient-to-permit.html | U. S. ASKED TO CUT ALUMINUM CURBS; Supply Is Sufficient to Permit Testing of New Products, Nichols Official Says | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/in-the-nation-what-the-new-hampshire-returns-could-show.html | In The Nation; What the New Hampshire Returns Could Show | True | By Arthur Krock | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/to-discuss-ulcerative-colitis.html | To Discuss Ulcerative Colitis | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/home-phone-rates-rise-25c-a-month-75c-for-business-statewide.html | HOME PHONE RATES RISE 25C A MONTH; 75C FOR BUSINESS; State-Wide Increase Granted by P. S. C. to Become Effective on Friday TOTAL $20,700,000 A YEAR Award Is to Help Offset Higher Taxes and Wages -- Company Had Sought $25,400,000 PHONE RATES RISE 25 TO 75C FRIDAY | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hallstein-arriving-in-us-sees-european-army-pact.html | Hallstein, Arriving in U.S., Sees European Army Pact | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mossadegh-talks-with-shah.html | Mossadegh Talks With Shah | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/william-crampton-an-oil-executive-61.html | WILLIAM CRAMPTON, AN OIL EXECUTIVE, 61 | True | SIecial to Tm NL,'W 01 TrM. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/becton-dickinson-co-names-vice-president.html | Becton, Dickinson & Co. Names Vice President | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/b-squad-victor-by-15-3.html | B Squad Victor by 15 -- 3 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/aluminum-output-up-153867619-pounds-in-january-a-gain-on-previous.html | ALUMINUM OUTPUT UP; 153,867,619 Pounds in January a Gain on Previous Figures | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fete-today-will-aid-blind-palestine-lighthouse-will-give-luncheon.html | FETE TODAY WILL AID BLIND; Palestine Lighthouse Will Give Luncheon, Style Show Here | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-wins-ruling-in-case-of-16-reds-government-does-not-have-to.html | U. S. WINS RULING IN CASE OF 16 REDS; Government Does Not Have to Specify Evidence in Books, Pamphlets and Newspapers | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/defends-australian-curb-menzies-says-government-will-save-600000000.html | DEFENDS AUSTRALIAN CURB; Menzies Says Government Will Save $600,000,000 a Year | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/batista-claimed-credit-for-reform-exsergant-rode-to-power-on-cry.html | BATISTA CLAIMED CREDIT FOR REFORM; Ex-Sergant Rode to Power on Cry of 'Law and Order,' Seizing Reins in 1933 A MAKER OF PRESIDENTS Pledged End of Revolutions After '40 Election -- Ousted Leader a Former Exile | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/walter-w-morey-a-printih6-leader-developer-of-teletypesetter-is.html | WALTER W. MOREY, A PRINTIH6 LEADER; Developer of Teletypesetter Is Dead on Coast at 70 Began as Newspaper Carrier Boy | True | SPecial to THz N,-:w yollK TIMns. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/tanker-company-called-a-dummy-senate-inquiry-hears-concern-was.html | TANKER COMPANY CALLED A 'DUMMY'; Senate Inquiry Hears Concern Was Controlled by Chinese -- Morris Testifies Today | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/defense-post-for-coast-attorney.html | Defense Post for Coast Attorney | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/for-senator-taft.html | For Senator Taft | True | LEO TOCH | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/taft-fears-socialism.html | Taft Fears Socialism | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/navy-backs-shift-of-work-to-east-bureau-of-ships-says-western-yards.html | NAVY BACKS SHIFT OF WORK TO EAST; Bureau of Ships Says Western Yards Lack Capacity for Reconversion Tasks | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/jersey-bills-seek-to-curb-narcotics-life-term-among-more-drastic.html | JERSEY BILLS SEEK TO CURB NARCOTICS; Life Term Among More Drastic Penalties Proposed After a Legislative Study | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bowery-declares-2-12-rate.html | Bowery Declares 2 1/2% Rate | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/end-of-controls-sought-dairy-industry-tells-senators-price-rise.html | END OF CONTROLS SOUGHT; Dairy Industry Tells Senators Price Rise Would Be Moderate | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/buses-crash-in-underpass.html | Buses Crash in Underpass | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/truman-sees-peril-to-farm-subsidies-tells-growers-a-democratic.html | TRUMAN SEES PERIL TO FARM SUBSIDIES; Tells Growers a Democratic Victory Is Vital -- President Will Speak Here Saturday TRUMAN SEES PERIL TO FARM SUBSIDIES | True | By Anthony Levierospecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/boy-decapitated-on-rails-absent-from-school-13yearold-is-found-in.html | BOY DECAPITATED ON RAILS; Absent From School, 13-Year-Old Is Found in Jamaica Yards | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fire-ties-up-traffic-2-employes-of-bank-in-grand-central-area.html | FIRE TIES UP TRAFFIC; 2 Employes of Bank in Grand Central Area Felled by Smoke | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/de-gaulle-insists-he-get-top-post-rejects-any-political-union.html | DE GAULLE INSISTS HE GET TOP POST; Rejects Any Political Union Unless He Is Selected as Chief of Government | True | By Lansing Warrenspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/boy-watches-tv-as-home-burns.html | Boy Watches TV as Home Burns | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/overcounter-gets-everglaze.html | Over-Counter Gets Everglaze | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mr-moses-says-no.html | MR. MOSES SAYS NO | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/wedemeyer-backs-taft-calls-him-best-qualified-leader-among-avowed.html | WEDEMEYER BACKS TAFT; Calls Him Best Qualified Leader Among Avowed Candidates | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/suggested-and-joi-b-race-to-a-dead-heat-in-sprint-at-gulfstream.html | Suggested and Joi B. Race to a Dead Heat in Sprint at Gulfstream; BROOKMEADE COLT IN AN EVEN FINISH Suggested Is Overhauled by a Fast-Closing Joi B. in Gulfstream Feature THIRD PLACE TO FLAUNT Leaders Cover Six Furlongs in 1:11 Before 17,857 Fans -- Nash, Roberts Win | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/russwurm-awards-made-first-negro-publisher-honored-in-negro.html | RUSSWURM AWARDS MADE; First Negro Publisher Honored in Negro Newspaper Week | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/nitrogen-makers-receive-tax-aid-d-p-a-approves-amortization.html | NITROGEN MAKERS RECEIVE TAX AID; D. P. A. Approves Amortization Certificates for 10 Facilities to Expand Production | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/jewish-hospital-to-gain-denver-institution-will-be-aided-by-fashion.html | JEWISH HOSPITAL TO GAIN; Denver Institution Will Be Aided by Fashion Show on April 8 | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/harvester-warns-of-layoff.html | Harvester Warns of Layoff | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/police-arrest-farmer-then-milk-cows-for-him.html | Police Arrest Farmer, Then Milk Cows for Him | True | By the United Press. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/three-generals-flee-to-u-s.html | Three Generals Flee to U. S. | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/la-salle-st-bonaventure-holy-cross-quintets-win-on-garden-court.html | La Salle, St. Bonaventure, Holy Cross Quintets Win on Garden Court; EXPLORERS TOPPLE THE REDMEN, 51-45 La Salle Rally in Last Half Eliminates St. John's Five From Invitation Tourney BONNIES IN FRONT, 70-69 Down Western Kentucky to Gain Semi-Finals -- Seattle Bows to Holy Cross, 77-72 | True | By Louis Effrat | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/long-island-groups-protest-big-airports.html | LONG ISLAND GROUPS PROTEST BIG AIRPORTS | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hunter-charity-drive-begins.html | Hunter Charity Drive Begins | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-n-group-adopts-key-to-news-code-first-article-calls-on-reporters.html | U. N. GROUP ADOPTS 'KEY' TO NEWS CODE; First Article Calls on Reporters to Be 'Factually Accurate' -- Soviet Proposal Loses | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bombers-17-blows-bring-74-victory-brideweser-homer-doubles-by-mize.html | BOMBERS 17 BLOWS BRING 7-4 VICTORY; Brideweser Homer, Doubles by Mize, Berra Highlight Yank Drive on Red Sox YOUNG PITCHERS IN FORM German and Schaeffer Excel After Wabbly Starts -- Wight and Gumpert Pounded | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/central-bank-elects-trustees.html | Central Bank Elects Trustees | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/israeli-labor-rejects-soviet-bid.html | Israeli Labor Rejects Soviet Bid | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-impellitteri-for-higher-subway-fare-husband-meanwhile-is.html | Mrs. Impellitteri for Higher Subway Fare; Husband, Meanwhile, Is Battling Increase | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/george-a-arrowsmith.html | GEORGE A. ARROWSMITH | True | Spectzl to Tz Nsw Yo T[MS, | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/barnard-students-elect-belgianborn-president.html | Barnard Students Elect Belgian-Born President | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/limited-to-paris-region.html | Limited to Paris Region | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/spanish-program-presented-here-new-music-societys-concert-includes.html | SPANISH PROGRAM PRESENTED HERE; New Music Society's Concert Includes Glanville-Hicks Harp Sonata, Paul Bowles Songs | True | R. P. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/moonshine-shines-no-more.html | Moonshine Shines No More | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/teachers-briefs-postponed.html | Teachers' Briefs Postponed | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/rail-slump-brings-decline-in-market-realizing-in-other-sections-is.html | RAIL SLUMP BRINGS DECLINE IN MARKET; Realizing in Other Sections Is Noted -- Combined Averages Show 0.89 Point Drop CONTRACTION IN TURNOVER Wide Gyrations in 'Oil' Shares Laid Partly to Restricted Holdings of the Public RAIL SLUMP BRINGS DECLINE IN MARKET | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/extremists-trial-started-in-egypt-chief-of-fascisttype-party-is.html | EXTREMIST'S TRIAL STARTED IN EGYPT; Chief of Fascist-Type Party Is Accused of Furthering Big Riots That Swept Cairo | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-agency-in-peril-of-being-fundless-small-defense-plants-unit.html | U. S. AGENCY IN PERIL OF BEING FUNDLESS; Small Defense Plants Unit Head Here Assails Tactics of House Group on Appropriations WORK DUPLICATION DENIED Administration Designed to Aid Business Man by Putting Him in Touch With Right Persons | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/wisconsin-trip-pleases-warren.html | Wisconsin Trip Pleases Warren | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/tribe-shuts-out-new-yorkers-40-three-cleveland-hurlers-hold-giants.html | TRIBE SHUTS OUT NEW YORKERS, 4-0; Three Cleveland Hurlers Hold Giants to 5 Hits -- Two Triples for Fridley | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/phone-strike-settled-5day-missouri-walkout-ends-spread-of-tieup.html | PHONE STRIKE SETTLED; 5-Day Missouri Walkout Ends -- Spread of Tie-Up Checked | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/meagherlundebjerg.html | MeagherLundebjerg | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mad-saint-home-first-beats-hustle-gal-and-blue-music-in-oaklawn.html | MAD SAINT HOME FIRST; Beats Hustle Gal and Blue Music in Oaklawn Dash | True | | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/egypts-exchange-closed-february-cotton-futures-price-to-be-set-by.html | EGYPT'S EXCHANGE CLOSED; February Cotton Futures Price to Be Set by Government | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/eisenhower-48-no-becomes-52-issue-taft-men-dig-up-statement-that.html | EISENHOWER '48 'NO' BECOMES '52 ISSUE; Taft Men Dig Up Statement That Soldiers Should Not Seek High Office | | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/53-entertainers-take-over-palace-theatres-new-bill-features-olsen.html | 53 ENTERTAINERS TAKE OVER PALACE; Theatre's New Bill Features Olsen and Johnson, Jackie Miles and Greco Troupe | True | By Louis Calta | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/marthur-to-fly-south-will-address-mississippi-state-legislature-in.html | M'ARTHUR TO FLY SOUTH; Will Address Mississippi State Legislature in 2-Day Trip | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/plekan-handball-victor-turns-back-galler-213-216-stobbs-gains-at.html | PLEKAN HANDBALL VICTOR; Turns Back Galler, 21-3, 21-6 -- Stobbs Gains at Detroit | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/potsdam-borders-proposed.html | Potsdam' Borders Proposed | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/miss-mary-a-connor-to-be-bride-monday.html | MISS MARY A. CONNOR TO BE BRIDE MONDAY! | True | ' v...ial to T'ii'z N,v Yol,.x T'lrs. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/cicatelli-on-produce-exchange.html | Cicatelli on Produce Exchange | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/globetrotter-streak-ends.html | Globetrotter Streak Ends | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/paper-company-grants-rise.html | Paper Company Grants Rise | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/treasury-is-accused-of-attempting-to-coerce-federal-reserve-board.html | Treasury Is Accused of Attempting To Coerce Federal Reserve Board; Douglas Tells Snyder That 'When You Speak of Cooperation You Mean Dictation' -- Bond Market Support at Issue | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fechteler-testifies-for-buildup-of-navy.html | FECHTELER TESTIFIES FOR BUILD-UP OF NAVY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dayton-to-oppose-st-louis-quintet-contest-opens-doubleheader-at.html | DAYTON TO OPPOSE ST. LOUIS QUINTET; Contest Opens Double-Header at Garden Tonight -- Coach of Duquesne Honored | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/85319274-listed-in-religious-units-members-in-67-larger-bodies-in-u.html | 85,319,274 LISTED IN RELIGIOUS UNITS; Members in 67 Larger Bodies in U. S. Rose From 53,397,575 Between 1926 and 1950 RATE OF INCREASE 59.8% Report by Council of Churches Shows a Rapid Growth by 'Holiness' Sects | True | By George Dugan | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/joins-standard-oil-co-n-j.html | Joins Standard Oil Co. (N. J.) | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/peru-invites-investments.html | Peru Invites Investments | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/interesting-curves-to-new-dinnerware.html | INTERESTING CURVES TO NEW DINNERWARE | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/p-r-r-indictment-plea-argued.html | P. R. R. Indictment Plea Argued | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/allies-bag-7-migs-damage-3-in-korea-sabre-fliers-rip-enemy-jets.html | ALLIES BAG 7 MIG'S, DAMAGE 3 IN KOREA; Sabre Fliers Rip Enemy Jets Trying to Protect Battered Rail Arteries in North | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-n-interim-body-sets-meeting.html | U. N. Interim Body Sets Meeting | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/record-year-seen-for-horse-racing-betting-and-attendance-rise-at.html | RECORD YEAR SEEN FOR HORSE RACING; Betting and Attendance Rise at All Tracks -- Curb on Bookies a Big Factor | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bruce-returning-from-paris.html | Bruce Returning From Paris | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/guatemala-labor-united-fruit-agree-auction-of-usowned-banana-lands.html | GUATEMALA LABOR, UNITED FRUIT AGREE; Auction of U.S.-Owned Banana Lands Called Off as Wage Compromise Is Made | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/recent-enlistments-here.html | Recent Enlistments Here | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/house-gets-army-call.html | House Gets Army Call | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/chain-belt-company-offering.html | Chain Belt Company Offering | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bankers-to-offer-schering-common-pharmaceutical-enterprises-1760000.html | BANKERS TO OFFER SCHERING COMMON; Pharmaceutical Enterprise's 1,760,000 Shares of 15c Par Is Priced at $17.50 Each | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hilsberg-gets-post-named-musical-director-of-the-new-orleans.html | HILSBERG GETS POST; Named Musical Director of the New Orleans Philharmonic | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/futures-trading-in-hides-resumed-july-deliveries-open-at-165c-a.html | FUTURES TRADING IN HIDES RESUMED; July Deliveries Open at 16.5c a Pound, Close Higher, After Nearly a Year Off Market FUTURES TRADING IN HIDES RESUMED | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-t-b-conklin-jr-has-childi.html | Mrs. T,' B. Conklin Jr. Has ChildI | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/joseph-e-murphy.html | JOSEPH E. MURPHY | True | SpeCial to TZ Nw Yon TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/upstate-crime-jury-called.html | Upstate Crime Jury Called | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fashions-offered-by-coast-designer-howard-greers-collection-of.html | FASHIONS OFFERED BY COAST DESIGNER; Howard Greer's Collection of Spring and Summer Dresses Shown at Jay Thorpe | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/toy-fair-here-sets-attendance-mark-3500-buyers-are-registered-for.html | TOY FAIR HERE SETS ATTENDANCE MARK; 3,500 Buyers Are Registered for Opening Day -- Exhibitors Also Reach Record Total FOREIGN PRODUCTS SHOWN Two Displays Combined Offer Vast Variety of Designs for Children of All Ages TOY FAIR HERE SETS ATTENDANCE MARK | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/all-craft-accounted-for-in-st-petersburghavana-race-tropicair.html | All Craft Accounted For in St. Petersburg-to-Havana Race; TROPICAIR FOUND BY PATROL PLANE Schooner With All-Girl Crew Sighted Off Dry Tortugas -- Was 'Lost' for Hours EVENT WON BY CARIBBEE She Takes Prize in Corrected Time Over Ticonderoga, Which Finished First | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/exhibit-features-spencer-jackets-fashion-and-fabric-lure-great.html | EXHIBIT FEATURES SPENCER JACKETS; Fashion and Fabric Lure Great Interest in Press Week Event in California | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dog-research-bill-is-signed-by-dewey-governor-says-that-measure-is.html | DOG RESEARCH BILL IS SIGNED BY DEWEY; Governor Says That Measure Is "Widely Misunderstood" -- Cites Fight on Cancer INSURANCE RISE APPROVED Law Increases the Maximum Sickness Disability Benefit From $26 to $30 a Week | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/stella-andrew-in-hofstra-play.html | Stella Andrew in Hofstra Play | True | | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hilding-f-c-hanson.html | HILDING F. C. HANSON | True | pecial to Tiu | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/canada-imposes-curb.html | Canada Imposes Curb | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dodgers-indulge-in-selfcriticism-robinson-podres-black-find-fault.html | DODGERS INDULGE IN SELF-CRITICISM; Robinson, Podres, Black Find Fault With Their Play in Second Loss to Braves | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-11 | 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/senator-sees-nominees-up-to-rank-and-file-in-56.html | Senator Sees Nominees Up to Rank and File in '56 | True | By the United Press. | 1980-05-19 | RE0000058422 | B00000345081 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mayor-suffering-a-cold-but-he-and-aides-will-depart-for-albany-this.html | MAYOR SUFFERING A COLD; But He and Aides Will Depart for Albany This Morning | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-train-offers-journeys-de-luxe-one-of-four-most-modern.html | NEW TRAIN OFFERS JOURNEYS DE LUXE; One of Four 'Most Modern' Streamliners Has Test Run -- Can Seat Nearly 1,000 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-nathan-hell_eft.html | MRS. NATHAN HELI_EFt | True | Specla.l to NL'W Yol!: 'z7,s. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/john-p-roo.html | JOHN P. ROOS | True | $1clal to NV Yo- | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/eisenhower-aide-quits-state-post-connecticut-chairman-for-general.html | EISENHOWER AIDE QUITS STATE POST; Connecticut Chairman for General to Seek G. O. P. Nomination for Senate | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/house-votes-to-force-truman-to-free-data.html | HOUSE VOTES TO FORCE TRUMAN TO FREE DATA | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/patton-named-again-to-head-farm-union.html | PATTON NAMED AGAIN TO HEAD FARM UNION | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/city-parking-tax-seen-as-headache-big-administrative-problems.html | CITY PARKING TAX SEEN AS HEADACHE; Big Administrative Problems Expected if the Legislature Approves Revenue Plan | True | By Joseph C. Ingraham | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tax-evasion-laid-to-bergen-exaide-de-puy-superseded-in-states.html | TAX EVASION LAID TO BERGEN EX-AIDE; De Puy, Superseded in State's Inquiry, and R. J. Capuzzi, Gambler, Are Indicted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/morris-bienenfeld-week-set.html | Morris Bienenfeld Week Set | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/reshevsky-victor-gains-chess-lead-beats-horowitz-in-49-moves-at.html | RESHEVSKY VICTOR, GAINS CHESS LEAD; Beats Horowitz in 49 Moves at Havana as Rossolimo Drops to 2d on Draw | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/syracuse-tops-canisius-7161.html | Syracuse Tops Canisius, 71-61 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/spy-radio-stations-are-found-by-f-c-c.html | SPY RADIO STATIONS ARE FOUND BY F. C. C. | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fugitive-teller-indicted-employe-who-took-38224-charged-with.html | FUGITIVE TELLER INDICTED; Employe Who Took $38,224 Charged With Embezzlement | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cohn-rosen.html | Cohn -- Rosen | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/3-12-billion-fund-cut-for-air-force-urged-north-american-newspaper.html | 3 1/2 BILLION FUND CUT FOR AIR FORCE URGED; North American Newspaper Alliance. | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bolts-68-annexes-pro-golf-laurels-zimmerman-stroke-behind-helps.html | BOLT'S 68 ANNEXES PRO GOLF LAURELS; Zimmerman, Stroke Behind, Helps Foursome Tie at 58 for Miami Beach Prize | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/states-ownership-of-bay-land-voted-senate-affirms-they-possess-all.html | STATES' OWNERSHIP OF BAY LAND VOTED; Senate Affirms They Possess All Under Inland Waters -- Revenue Reform Up Today | True | By John D. Morrisspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dr-albert-s-cook.html | DR. ALBERT S. COOK | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fairbank-assails-mcarran-inquiry-harvard-educator-says-it-like.html | FAIRBANK ASSAILS M'CARRAN INQUIRY; Harvard Educator Says It, Like Soviet Union Reds, Jumps to Conclusions From Hearsay | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/charles-l-oconnor.html | CHARLES L. O'CONNOR | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/milton-j-tyler.html | MILTON J. TYLER | True | Special to NEW Yo | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lodge-hails-vote-result-as-wonderful-showing.html | Lodge Hails Vote Result As 'Wonderful Showing' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/censure-of-bevan-softened-by-labor-attlee-suffers-setback-in-row.html | CENSURE OF BEVAN SOFTENED BY LABOR; Attlee Suffers Setback in Row With Rebel Leader as Party M. P.'s Modify Rebuke ESCAPES CENSURE CENSURE OF BEVAN SOFTENED BY LABOR | True | By Clifton Danielspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fugitive-in-murder-case-held-in-25000-bail-here.html | Fugitive in Murder Case Held in $25,000 Bail Here | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/yankees-beat-red-sox-with-16hit-barrage-at-sarasota-cervs-long.html | Yankees Beat Red Sox With 16-Hit Barrage at Sarasota; CERVS LONG HOMER MARKS 7-6 VICTORY | True | By John Drebinger | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tammas-mcfalla-back-home.html | Tammas McFalla Back Home | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/kurusu-taken-off-purge-list.html | Kurusu Taken Off Purge List | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bay-state-filings-for-primary-end-new-eisenhowertaft-test-due.html | BAY STATE FILINGS FOR PRIMARY END; New Eisenhower-Taft Test Due -- Kefauver Is the Only Formal Democratic Entry | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pi-erie-renoir-.html | PI ERIE RENOIR , | True | Specta.l to al NLW YOY.'U. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/reuben-b-bauer.html | REUBEN B. BAUER | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/thieves-take-mink-valued-at-150000-making-choice-expertly-they.html | THIEVES TAKE MINK VALUED AT $150,000; Making Choice Expertly, They Ransack Shop Block Away From a Police Station | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/freeing-of-refugees-aim-5000-europeans-in-shanghai-sought-by-aid.html | FREEING OF REFUGEES AIM; 5,000 Europeans in Shanghai Sought by Aid Groups | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/chase-defeats-selfe-mcgovern-philip-also-gain-in-benjamin-squash.html | CHASE DEFEATS SELFE; McGovern, Philip Also Gain in Benjamin Squash Racquets | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lord-ismay-considered-for-atlantic-pact-post.html | Lord Ismay Considered For Atlantic Pact Post | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/yank-b-team-bowl-in-tenth.html | Yank B Team Bowl, in Tenth | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/albany-air-bill-passed-it-would-license-ticket-dealers-for.html | ALBANY AIR BILL PASSED; It Would License Ticket Dealers for Nonscheduled Lines | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/conference-plan-likened-to-trust-wormser-of-st-joseph-lead.html | 'CONFERENCE PLAN LIKENED TO 'TRUST'; Wormser of St. Joseph Lead Criticizes U. N. Proposals for Commodity Controls | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/merchants-bank-dividend-up.html | Merchants Bank Dividend Up | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cotton-prices-up-by-8-to-32-points-trading-moderately-active-in-old.html | COTTON PRICES UP BY 8 TO 32 POINTS; Trading Moderately Active in Old Crop Months -- 54 March Notices Issued and Stopped | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/plane-credit-arranged-10000000-obtained-by-republic-aviation-for.html | PLANE CREDIT ARRANGED; $10,000,000 Obtained by Republic Aviation for Jet Production | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/i-mrs-john-tucker-ames.html | I MRS. JOHN TUCKER AMES | True | Specia to the New Yiork Times | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/end-all-price-curbs-farm-group-demands.html | END ALL PRICE CURBS, FARM GROUP DEMANDS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/e-l-t-play-opens-tonight.html | E. L. T. Play Opens Tonight | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/paperboard-output-down-178-below-year-ago-orders-up-109-backlog-off.html | PAPERBOARD OUTPUT DOWN; 17.8% Below Year Ago -- Orders Up 10.9%, Backlog Off 43.1% | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/electrical-women-meet-making-electricity-pay-its-way-discussed-by.html | ELECTRICAL WOMEN MEET; 'Making Electricity Pay Its Way' Discussed by Round Table | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/wage-infractions-laid-to-5-concerns-u-s-files-charges-against-ship.html | WAGE INFRACTIONS LAID TO 5 CONCERNS; U. S. Files Charges Against Ship Repair Contractors in First Such Action Here | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/collins-wilcoxson.html | Collins -- Wilcoxson | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fix-sentence-is-upheld-appellate-division-rules-white-must-serve.html | FIX SENTENCE IS UPHELD; Appellate Division Rules White Must Serve One-Year Term | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/plastics-show-opens-with-193-exhibitors.html | PLASTICS SHOW OPENS WITH 193 EXHIBITORS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tunis-premier-warns-french.html | Tunis Premier Warns French | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/christ-child-society-plans-fete-april-16.html | CHRIST CHILD SOCIETY PLANS FETE APRIL 16 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/record-crops-held-losing-in-food-war-federal-expert-tells-forum-we.html | RECORD CROPS HELD LOSING IN FOOD WAR; Federal Expert Tells Forum We Are Barely Holding Our Own on Production Line | True | By William M. Blairspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/spot-market-prices.html | Spot Market Prices | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/officer-candidate-ruling.html | Officer Candidate Ruling | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dressen-affirms-faith-in-dodgers-says-club-has-clean-slate-thanks.html | DRESSEN AFFIRMS FAITH IN DODGERS; Says Club Has Clean Slate -- Thanks Robinson for 1951 Answer to Tebbetts | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hunter-conducts-bach-society-here-guest-on-podium-as-group-offers.html | HUNTER CONDUCTS BACH SOCIETY HERE; Guest on Podium as Group Offers Fourth Public Concert -- Cantatas Are Featured | True | R. P. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/albany-frightens-dealers-in-liquor-industry-opposed-to-proposal-to.html | ALBANY FRIGHTENS DEALERS IN LIQUOR; Industry Opposed to Proposal to Increase City Tax on Gross Sales to 1/2 of 1% | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/truman-plans-listed-15minute-talk-here-saturday-likely-to-be.html | TRUMAN PLANS LISTED; 15-Minute Talk Here Saturday Likely to Be Extemporaneous | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/46-aliens-deported-2month-total-is-239.html | 46 ALIENS DEPORTED; 2-MONTH TOTAL IS 239 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/working-groups-give-blood-to-red-cross.html | WORKING GROUPS GIVE BLOOD TO RED CROSS | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/26-abandoned-cars-sold-25-models-bring-30-each-at-sanitation.html | 26 ABANDONED CARS SOLD; 25 Models Bring $30 Each at Sanitation Department Auction | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tungsol-to-offer-shares.html | Tung-Sol to Offer Shares | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/gas-strike-authorized-workers-at-brooklyn-union-act-as-pact-nears.html | GAS STRIKE AUTHORIZED; Workers at Brooklyn Union Act as Pact Nears End | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cards-twohitter-blanks-braves-30-mizell-krieger-schmidt-star-on.html | CARDS' TWO-HITTER BLANKS BRAVES, 3-0; Mizell, Krieger, Schmidt Star on Mound -- Burdette Yields All St. Louis Tallies | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/democratic-club-elects.html | Democratic Club Elects | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/a-new-soviet-maneuver.html | A NEW SOVIET MANEUVER | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lightness-marks-carnegie-styles-her-designs-for-the-spring-and.html | LIGHTNESS MARKS CARNEGIE STYLES; Her Designs for the Spring and Summer Are Found Free From Overseas Influences | True | By Virginia Pope | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/restricting-soviet-travel.html | RESTRICTING SOVIET TRAVEL | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/radium-still-lost-bad-weather-impedes-search-with-geiger-counters.html | RADIUM STILL LOST; Bad Weather Impedes Search With Geiger Counters in Dump | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cheap-rate-urged-for-safe-drivers-state-insurance-official-says.html | CHEAP RATE URGED FOR SAFE DRIVERS; State Insurance Official Says Reduced Premium Would Cut Accident Record | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/red-plot-charged-at-baltimore-trial.html | RED PLOT CHARGED AT BALTIMORE TRIAL | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/this-area-to-receive-more-federal-work.html | THIS AREA TO RECEIVE MORE FEDERAL WORK | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/purim-fete-set-for-sunday.html | Purim Fete Set for Sunday | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/price-agency-offers-steel-rise-formula.html | PRICE AGENCY OFFERS STEEL RISE FORMULA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-greenwood-dies-wife-of-suffolk-congressman-succumbs-to-heart.html | MRS. GREENWOOD DIES; Wife of Suffolk Congressman Succumbs to Heart Attack | True | s,. to T N- Yon Tls. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/drop-search-for-jailbreakers.html | Drop Search for Jail-Breakers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-satterlee-seen-able-to-make-will.html | MRS. SATTERLEE SEEN ABLE TO MAKE WILL | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sentenced-for-fraud-three-men-get-3090-days-for-illegally.html | SENTENCED FOR FRAUD; Three Men Get 30-90 Days for Illegally Collecting Insurance | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/shifted-waistline-an-import-feature-65-french-and-italian-designs.html | SHIFTED WAISTLINE AN IMPORT FEATURE; 65 French and Italian Designs Place It High or at Hips -- Griffe's Line Scores | True | D. O'N. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bonus-for-voting-opposed.html | Bonus for Voting Opposed | True | MICHAEL D. REAGAN | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/radio-and-television-jack-benny-in-impersonation-of-gracie-allen.html | RADIO AND TELEVISION; Jack Benny, in Impersonation of Gracie Allen, Shows His Mastery of Deadpan Comedy | True | By Jack Gould | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/50000-suit-settled-for-18000.html | $50,000 Suit Settled for $18,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/overseas-g-i-mail-rule-parcel-post-limit-is-30-inches-combined.html | OVERSEAS G. I. MAIL RULE; Parcel Post Limit Is 30 Inches Combined Length and Girth | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/liquor-administrators-to-meet.html | Liquor Administrators to Meet | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hobart-drops-spring-football.html | Hobart Drops Spring Football | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fusari-outpointed-may-hang-up-gloves.html | FUSARI, OUTPOINTED, MAY HANG UP GLOVES | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/to-treat-disturbed-children-provision-in-state-bill-governing-the.html | To Treat Disturbed Children; Provision in State Bill Governing the Religion of Psychiatrists Opposed | True | JACOB PANKEN | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/superpriority-asked-first-chance-at-supplies-asked-for-hydrogenbomb.html | 'SUPER-PRIORITY' ASKED; First Chance at Supplies Asked for Hydrogen-Bomb Plant | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/no-sharp-changes-seen-by-economist-neither-large-business-boom-nor.html | NO SHARP CHANGES SEEN BY ECONOMIST; Neither Large Business Boom Nor New Inflation Lies Ahead, M. R. Gainsbrugh Declares NO SHARP CHANGES SEEN BY ECONOMIST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/belgium-imposes-curb.html | Belgium Imposes Curb | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/seized-by-f-b-i-agents-in-1500000-robbery.html | Seized by F. B. I. Agents In $1,500,000 Robbery | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sharett-sees-peace-hope-calls-cairo-reports-a-good-omen-pays-call.html | SHARETT SEES PEACE HOPE; Calls Cairo Reports a Good Omen -- Pays Call on Eden | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/industrial-power-presentation.html | Industrial Power Presentation | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/data-czechs-sought-on-u-s-told-by-spy.html | DATA CZECHS SOUGHT ON U. S. TOLD BY SPY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/highland-park-bank-elects.html | Highland Park Bank Elects | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/weiner-singers-repeat-program-given-as-part-of-the-jewish-music.html | WEINER SINGERS REPEAT; Program Given as Part of the Jewish Music Festival | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-lippmann-to-wed-plans-marriage-in-verona-n-j-april-19-to-edwin.html | MISS LIPPMANN TO WED; Plans Marriage in Verona, N. J., April 19 to Edwin Hodgkiss | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/man-dies-in-bedroom-fire.html | Man Dies in Bedroom Fire | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/grains-encounter-selling-in-futures-prices-drop-fractions-from.html | GRAINS ENCOUNTER SELLING IN FUTURES; Prices Drop Fractions From Early Highs, With Demand Outstanding in All Pits | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/3-to-aid-jewish-appeal-honorary-cochairmen-named-by-national-womens.html | 3 TO AID JEWISH APPEAL; Honorary Co-chairmen Named by National Women's Division | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bucko-young.html | Bucko -- Young | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/academys-graduation-monday.html | Academy's Graduation Monday | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/record-set-again-in-sugar-volume-92150-tons-highest-since-49.html | RECORD SET AGAIN IN SUGAR VOLUME; 92,150 Tons Highest Since '49, Refiners Buying at 6.26c -- Other Commodities Dull | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rivera-rebukes-critics-of-mural-says-official-ban-on-painting-done.html | RIVERA REBUKES CRITICS OF MURAL; Says Official Ban on Painting, Done for Exhibit in Paris, Is 'Improper' and 'Puerile' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/g-m-employment-in-u-s-decreases.html | G. M. EMPLOYMENT IN U. S. DECREASES | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/harry-p-carver.html | HARRY P. CARVER | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/guatemalans-ratify-united-fruit-accord.html | GUATEMALANS RATIFY UNITED FRUIT ACCORD | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/truman-praises-sharing-endorses-protestants-drive-to-aid-overseas.html | TRUMAN PRAISES 'SHARING'; Endorses Protestants' Drive to Aid Overseas Needy | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rosenbergs-petition-appeals-court-for-rehearing-of-atom-spy-case.html | Rosenbergs Petition Appeals Court For Rehearing of Atom Spy Case | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/toronto-robbery-suspect-seized.html | Toronto Robbery Suspect Seized | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/diary-echoed-in-soviet-press-says-grow-excerpts-show-wests-plans.html | DIARY ECHOED IN SOVIET; Press Says Grow Excerpts Show West's Plans for War | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pope-pius-cites-need-to-help-war-victims.html | POPE PIUS CITES NEED TO HELP WAR VICTIMS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/policeman-on-stand-denies-beating-man.html | POLICEMAN ON STAND DENIES BEATING MAN | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/2-names-off-ballot-only-an-independent-remains-in-south-nyack-court.html | 2 NAMES OFF BALLOT; Only an Independent Remains In South Nyack Court Race | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fabrics-concerns-merge.html | Fabrics Concerns Merge | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hog-reeves-call-nets-5-reporters-new-hampshire-town-swears-in-big.html | HOG REEVES' CALL NETS 5 REPORTERS; New Hampshire Town Swears In 'Big City' Reporters to Bring Home the Bacon | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/consequences-of-schuster-murder.html | Consequences of Schuster Murder | True | MARION MARSHALL | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/david-and-bathsheba-cited.html | 'David and Bathsheba' Cited | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/price-ceilings-set-on-export-rubber-o-p-s-allows-markup-of-3-to-grs.html | PRICE CEILINGS SET ON EXPORT RUBBER; O. P. S. Allows Mark-Up of 3% to GR-S Product Shippers Over R.F.C.'s 23c Lb. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rebels-balk-end-of-railway-strike-ordered-by-court-union-heads-bow.html | 'REBELS BALK END OF RAILWAY STRIKE ORDERED BY COURT; Union Heads Bow to Decree and Call Off Walkout, but Meet Defiance in Ranks SECESSION MOVE BEGUN 500 Men at Toledo Organize Independently -- Writ Cites National Security Need REVOLTS BALK END OF RAIL WALKOUT ORDER SERVED ON RAIL LEADER | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/yale-quintet-stops-penn-in-9164-upset-beck-of-quakers-sets-league.html | YALE QUINTET STOPS PENN IN 91-64 UPSET; Beck of Quakers Sets League Season Mark of 261 Points, but Princeton Nears Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/city-ballet-begins-final-week.html | City Ballet Begins Final Week | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/the-new-hampshire-test.html | THE NEW HAMPSHIRE TEST | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/february-shows-new-top-in-steel-production-of-8645000-tons-is-the.html | FEBRUARY SHOWS NEW TOP IN STEEL; Production of 8,645,000 Tons Is the Highest Achieved by Mills in Short Month | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/germans-distrust-soviet-peace-plan-officials-and-public-in-west.html | GERMANS DISTRUST SOVIET PEACE PLAN; Officials and Public in West Voice Suspicion, Noting Lack of Proposal on Voting | True | By Jack Raymond | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dutch-envoy-reports-on-trip.html | Dutch Envoy Reports on Trip | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-drive-on-vietminh-begun.html | New Drive on Vietminh Begun | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/frank-a-martinez.html | FRANK A. MARTINEZ | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fast-action-asked-on-plants-agency-entire-small-business-aid-plan.html | FAST ACTION ASKED ON PLANTS AGENCY; Entire Small Business Aid Plan Imperiled by House Group Action, Taylor Warns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/earnings-lifted-by-general-phone-5529000-cleared-last-year-increase.html | EARNINGS LIFTED BY GENERAL PHONE; $5,529,000 Cleared Last Year, Increase of 34%, Which Is Credited to Rate Rises | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/frank-du-bois.html | FRANK DU BOIS | True | I'Cial to Tlaz NEW YOIU z.. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/first-to-sing-sweet-adeline.html | First to Sing 'Sweet Ade!ine' | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-tinka-takes-gulfstream-dash-early-heath-1-14-lengths-back-with.html | MISS TINKA TAKES GULFSTREAM DASH; Early Heath 1 1/4 Lengths Back, With Bright Bones Third in Orange Blossom Purse | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/archbishop-irinarch-i.html | ARCHBISHOP IRINARCH I | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/erickson-tax-trial-set-gambler-is-freed-in-5000-bail-by-brooklyn.html | ERICKSON TAX TRIAL SET; Gambler Is Freed in $5,000 Bail by Brooklyn Federal Judge | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/duquesne-and-dayton-reach-semifinals-of-invitation-tournament-at.html | Duquesne and Dayton Reach Semi-Finals of Invitation Tournament at Garden; HOLY CROSS LOSES TO NO. 1 FIVE, 78-68 Duquesne Rallies to Triumph as Ricketts Leads Attack Before Crowd of 14,112 DAYTON TOPPLES ST. LOUIS Grigsby's 22 Points Set Pace for Flyers' 68-58 Victory in Opener of Twin Bill | True | By Louis Effrat | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/republican-club-plans-50th-ball-ninth-assembly-district-will-hold.html | REPUBLICAN CLUB PLANS 50TH BALL; Ninth Assembly District Will Hold Annual Event March 24 in Waldorf-Astoria Ballroom | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/germ-warfare-again.html | "GERM WARFARE" AGAIN | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/utility-financing-totals-88800000-3-issues-of-bonds-and-stock.html | UTILITY FINANCING TOTALS $88,800,000; 3 Issues of Bonds and Stock Aggregating $37,000,000 Are to Go on Market Today | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/indian-editor-arrested-state-assembly-to-try-him-for-attack-on-its.html | INDIAN EDITOR ARRESTED; State Assembly to Try Him for Attack on Its Speaker | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/manning-will-command-big-liner-was-hero-of-two-notable-rescues.html | Manning Will Command Big Liner; Was Hero of Two Notable Rescues; Preparing the United States for Her Maiden Trip, Which Will Start on July 3 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/red-trial-witness-accused-on-morals-west-coast-defense-lawyer-is.html | RED TRIAL WITNESS ACCUSED ON MORALS; West Coast Defense Lawyer Is Reproved at Times by Judge, Who Excuses Jury Once | True | By Gladwin Hillspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/9-policemen-lauded-for-bravery-on-duty.html | 9 POLICEMEN LAUDED FOR BRAVERY ON DUTY | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bishop-rabbi-join-lighthouse.html | Bishop, Rabbi Join Lighthouse | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sterling-stiffens-on-london-market-rise-in-bank-rate-from-2-12-to-4.html | STERLING STIFFENS ON LONDON MARKET; Rise in Bank Rate From 2 1/2 to 4% Is Too Late to Affect Day's Money Trading | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/slated-for-bonn-envoy-to-u-s.html | Slated for Bonn Envoy to U. S. | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/navy-denies-it-approved-tankers-hauling-red-oil.html | Navy Denies It Approved Tankers Hauling Red Oil | True | By the United Press. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/c-c-n-y-players-doing-shaw.html | C. C. N. Y. Players Doing Shaw | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/increases-reported-in-wholesale-prices.html | INCREASES REPORTED IN WHOLESALE PRICES | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tonnele-bid-presented-work-on-jersey-traffic-circle-will-cost-state.html | TONNELE BID PRESENTED; Work on Jersey Traffic Circle Will Cost State $157,911 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hong-kong-tests-defense-british-army-units-practice-island-landing.html | HONG KONG TESTS DEFENSE; British Army Units Practice Island Landing Near Reds | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/machado-to-quit-as-cubas-envoy-ambassador-to-u-s-declines-bid-to.html | MACHADO TO QUIT AS CUBA'S ENVOY; Ambassador to U. S. Declines Bid to Serve New Regime -- He Plans to Go Home | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/woman-dies-at-115.html | Woman Dies at 115 | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/disk-gadget-tells-landlord-its-cold-but-tenants-recording-evokes.html | DISK GADGET TELLS LANDLORD IT'S COLD; But Tenant's Recording Evokes Wrong Kind of Heat, and Case Winds Up in Court | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/gains-are-shown-by-skelly-oil-co-rise-in-volume-of-production.html | GAINS ARE SHOWN BY SKELLY OIL CO.; Rise in Volume of Production, Manufacture, Sales in 1951 Puts Net at $31,074,985 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/relatives-reach-miami.html | Relatives Reach Miami | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/shippers-pleased-at-subsidy-move-industry-and-maritime-board-hail.html | SHIPPERS PLEASED AT SUBSIDY MOVE; Industry and Maritime Board Hail House Committee Action to Increase Aided Voyages | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/upstate-vice-jury-hears-sheriff.html | Upstate Vice Jury Hears Sheriff | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/wafd-breaks-with-cairo-regime-leader-announces-opposition-role.html | Wafd Breaks With Cairo Regime; Leader Announces Opposition Role; Action of Nahas Pasha's Dominant Egyptian Bloc Is Said to Herald Early Elections -- Party Ousts a Coalition Minister | True | By Albion Rossspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/finnegan-denies-taking-5000-fee-excollector-tells-st-louis-court-he.html | FINNEGAN DENIES TAKING $5,000 FEE; Ex-Collector Tells St. Louis Court He Did Not Represent Hotel in Case With U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/arthur-e-bagley.html | ARTHUR E. BAGLEY | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/preferential-vote-favored-in-albany-senate-approves-bill-3321-but.html | PREFERENTIAL VOTE FAVORED IN ALBANY; Senate Approves Bill, 33-21, but It Is Expected to Be Killed in the Assembly | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-radio-held-too-popular.html | U. S. Radio Held Too Popular | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/navy-blimp-is-deflated-after-landing-in-gale.html | NAVY BLIMP IS DEFLATED AFTER LANDING IN GALE | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/wood-field-and-stream-catch-of-31-bonefish-off-bimini-stuns-guides.html | Wood, Field and Stream; Catch of 31 Bonefish Off Bimini Stuns Guides Along the Florida Keys | True | By Raymond R. Camp | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/94yearold-twin-dies.html | 94-Year-Old Twin Dies | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/wilson-not-quitting-he-says.html | Wilson Not Quitting, He Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-healy-engaged-to-halsey-moon-cook.html | MISS HEALY ENGAGED TO HALSEY MOON COOK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fabrics-accented-in-coast-fashions-surface-interest-or-texture.html | FABRICS ACCENTED IN COAST FASHIONS; Surface Interest or Texture, Design Stressed in Dress, Playsuit Collections | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/e-f-cavanagh-jr-to-speak.html | E. F. Cavanagh Jr. to Speak | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/marines-will-quit-taking-draftees-corps-says-it-hopes-to-return-to.html | MARINES WILL QUIT TAKING DRAFTEES; Corps Says It Hopes to Return to Voluntary Recruiting Policy on July 1 | True | By Austin Stevens | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/greece-restricts-soviet-travel.html | Greece Restricts Soviet Travel | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hood-chemical-company-appoints-sales-manager.html | Hood Chemical Company Appoints Sales Manager | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lew-hoffman.html | LEW HOFFMAN | True | pecial to the New Yorkm Times | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-testing-soviet-on-vote-in-germany-u-s-testing-soviet-on-german.html | U. S. Testing Soviet On Vote in Germany; U. S. TESTING SOVIET ON GERMAN VOTING | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cambodian-crash-toll-put-at-8.html | Cambodian Crash Toll Put at 8 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/royal-bank-of-canada-elects-a-new-director.html | Royal Bank of Canada Elects a New Director | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/felton-will-fight-saxton-here-friday.html | FELTON WILL FIGHT SAXTON HERE FRIDAY | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/salvage-job-nets-big-naval-sayings-war-on-waste-at-bayonne-depot.html | SALVAGE JOB NETS BIG NAVAL SAYINGS; War on Waste at Bayonne Depot Saves $3,000,000 a Year for Government | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/four-reds-executed-in-taipei.html | Four Reds Executed in Taipei | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/court-upsets-ruling-on-33foot-trucks.html | COURT UPSETS RULING ON 33-FOOT TRUCKS | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/nursing-groups-meet-tonight.html | Nursing Groups Meet Tonight | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/no-coast-bout-telecast-video-plans-dropped-for-fight-between.html | NO COAST BOUT TELECAST; Video Plans Dropped for Fight Between Robinson and Olson | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/johnsmanville-stock-listings.html | Johns-Manville Stock Listings | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-vincent-w-canham.html | !MRS. VINCENT W. CANHAM, | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bruce-flies-to-washington.html | Bruce Flies to Washington | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/move-gains-to-get-eisenhower-home-plan-stresses-need-of-having.html | MOVE GAINS TO GET EISENHOWER HOME; Plan Stresses Need of Having Organizer Like Hoffman in Charge of Campaign | True | By James Reston | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/gets-post-at-service-unit-here.html | Gets Post at Service Unit Here | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fiscal-opiates-opposed-final-solution-of-city-problems-asked-by.html | FISCAL 'OPIATES' OPPOSED; Final Solution of City Problems Asked by State Controller | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/g-o-p-plans-convention-arrangements-committee-sets-may-meeting-in.html | G. O. P. PLANS CONVENTION; Arrangements Committee Sets May Meeting in Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/city-finance-study-sought-in-albany-mooreimpellitteri-parleys-will.html | CITY FINANCE STUDY SOUGHT IN ALBANY; Moore-Impellitteri Parleys Will Continue Today -- Stop-Gap Tax Plan Takes Shape | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/delegate-status-denied-women-in-vote-at-a-k-c-meeting-here-proposed.html | Delegate Status Denied Women In Vote at A. K. C. Meeting Here; Proposed Amendment Fails to Obtain Needed Three-Quarters Majority -- Burns, Hunt, Proctor on Board of Directors | True | By John Rendel | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/war-claims-date-extended.html | War Claims Date Extended | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/gamblers-haven-linked-to-orecchio-former-bergen-official-accused-of.html | GAMBLERS' HAVEN LINKED TO ORECCHIO; Former Bergen Official Accused of Permitting Vast Criminal Enterprise to Flourish | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/henry-e-von-pein.html | HENRY E. VON PEIN | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/czech-president-in-berlin.html | Czech President in Berlin | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-zealand-to-cut-imports.html | New Zealand to Cut Imports | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/two-attractions-aid-advisory-unit-sadlers-wells-theatre-ballet-and.html | TWO ATTRACTIONS AID ADVISORY UNIT; Sadler's Wells Theatre Ballet and 'Don Juan in Hell' Will Help Vocational Service | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/g-e-drops-prices-on-refrigerators-five-1951-models-reduced-by-30-to.html | G. E. DROPS PRICES ON REFRIGERATORS; Five 1951 Models Reduced by $30 to $55 -- Inventories Seen as Reason for Action | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/legislature-strips-macy-of-patronage.html | LEGISLATURE STRIPS MACY OF PATRONAGE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bundesen-is-indicted-in-horse-meat-sales.html | BUNDESEN IS INDICTED IN HORSE MEAT SALES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tito-charges-soviet-sends-balkans-jets.html | TITO CHARGES SOVIET SENDS BALKANS JETS | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/flannery-pini.html | Flannery -- Pini | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/at-the-theatre-olsen-and-johnson-and-the-jose-greco-spanish-dancers.html | AT THE THEATRE; Olsen and Johnson and the Jose Greco Spanish Dancers Lead New Palace Vaudeville | True | By Brooks Atkinson | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tennessee-gas-to-sell-stock.html | Tennessee Gas to Sell Stock | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/612-ethiopians-leave-for-korea.html | 612 Ethiopians Leave for Korea | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/holdup-man-killed-by-shop-proprietor.html | HOLD-UP MAN KILLED BY SHOP PROPRIETOR | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ferry-fare-rise-asked-lackawanna-wants-to-charge-foot-passengers-15.html | FERRY FARE RISE ASKED; Lackawanna Wants to Charge Foot Passengers 15 Cents | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tax-filings-mount-as-deadline-nears-half-of-income-returns-for-51.html | TAX FILINGS MOUNT AS DEADLINE NEARS; Half of Income Returns for '51 Are in Collectors' Offices, Open to Midnight Monday | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/anyway-they-begin-at-18-leader-of-young-republican-club-admits-that.html | ANYWAY, THEY BEGIN AT 18; Leader of Young Republican Club Admits That on Members' Age | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-morris-warhaftig.html | MRS. MORRIS WARHAFTIG ; | True | Special tv T NEW YoP. K Tn. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-to-make-spot-checks.html | U. S. to Make 'Spot Checks' | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/391-pass-predraft-test-army-recruiting-headquarters-at-39-whitehall.html | 391 Pass Pre-Draft Test; Army Recruiting Headquarters at 39 Whitehall Street reported | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cuba-recovering-after-revolution-business-and-transportation.html | CUBA RECOVERING AFTER REVOLUTION; Business and Transportation Returning to Normal Under Guards of New Regime PRIO SOCARRAS IS SAFE President Ousted by Batista Gets Asylum in Embassy and Will Go to Mexico | True | By R. Hart Phillipsspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/johnny-williams-wins-british-ring-titles-by-beating-gardner-as-fans.html | Johnny Williams Wins British Ring Titles By Beating Gardner as Fans Boo Decision | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tests-of-higher-city-speed-limits-start-today-on-routes-in-queens.html | Tests of Higher City Speed Limits Start Today on Routes in Queens | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/christopher-moran-seagrams-official.html | CHRISTOPHER MORAN, SEAGRAMS OFFICIAL | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-arnold-t-olena-has-child.html | Mrs. Arnold T. Olena Has Child | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rocco-fischetti-cleared-acquitted-of-defying-senate-unit-which.html | ROCCO FISCHETTI CLEARED; Acquitted of Defying Senate Unit Which Called Him Hoodlum | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/golden-boy-opens-on-rialto-tonight-revival-of-clifford-odets-play.html | 'GOLDEN BOY' OPENS ON RIALTO TONIGHT; Revival of Clifford Odets Play at ANTA Playhouse -- John Garfield, Cobb in Cast | True | By Sam Zolotow | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/gain-against-bias-seen-christianjewish-conference-is-told-of.html | GAIN AGAINST BIAS SEEN; Christian-Jewish Conference Is Told of Struggle's Elements | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/2000000-britons-exempt-from-tax-lowpay-group-income-levies-voided.html | 2,000,000 BRITONS EXEMPT FROM TAX; Low-Pay Group Income Levies Voided in Move to Encourage More Work and Output | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ferryboat-fare-explained.html | Ferryboat Fare Explained | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/civilians-win-role-in-military-buying.html | CIVILIANS WIN ROLE IN MILITARY BUYING | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/chaplain-is-killed-in-korea.html | Chaplain Is Killed in Korea | True | By Religious News Service. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-highway-voted-for-westchester.html | NEW HIGHWAY VOTED FOR WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-sims-is-dead-welfare-leader-founder-of-jersey-camps-for.html | MISS SIMS IS DEAD; WELFARE LEADER; Founder of Jersey Camps for Children Was 79 -- Headed Newark Education Board. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/site-offered-to-college-warren-county-bids-champlain-take-45acre.html | SITE OFFERED TO COLLEGE; Warren County Bids Champlain Take 45-Acre Ex-Airport | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-leaders-issue-plea-to-russians-message-on-35th-anniversary-of.html | U. S. LEADERS ISSUE PLEA TO RUSSIANS; Message on 35th Anniversary of Their Revolution Urges Return to Its Ideals | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/23-new-u-s-judges-approved-in-house.html | 23 NEW U. S. JUDGES APPROVED IN HOUSE | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/socialism-diluted-in-british-budget-for-4240000000-new-economic.html | SOCIALISM DILUTED IN BRITISH BUDGET FOR 4,240,000,000; New Economic Line Lifts Food Prices by Cutting Subsidies, but Widens Work Rewards | True | By Raymond Daniell | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/market-reverses-mondays-setback-renewal-of-rail-stock-buying.html | MARKET REVERSES MONDAY'S SETBACK; Renewal of Rail Stock Buying Spreads to Other Sections -- Volume 1,210,000 Shares MARKET REVERSES MONDAY SETBACK | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mansfield-tire-to-split-stock.html | Mansfield Tire to Split Stock | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/house-unit-bids-navy-spread-its-building.html | HOUSE UNIT BIDS NAVY SPREAD ITS BUILDING | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/weil-relinquishes-macys-presidency-straus-to-direct-store-here.html | WEIL RELINQUISHES MACYS PRESIDENCY; Straus to Direct Store Here -- Cousin Will Retain Vice Presidency of Parent | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/executive-dies-in-fall-distillery-mans-body-drops-from-empire-state.html | EXECUTIVE DIES IN FALL; Distillery Man's Body Drops From Empire State Office | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pole-seeks-ouster-of-un-factfinder-makes-personal-attack-on-chief.html | POLE SEEKS OUSTER OF U.N. FACT-FINDER; Makes Personal Attack on Chief of Economic Unit's Research -- Latter Is Defended | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/french-reds-confounded.html | French Reds Confounded | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rural-teachers-trained.html | Rural Teachers Trained | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/abroad-the-eyes-of-europe-are-on-new-hampshire.html | Abroad; The Eyes of Europe Are on New Hampshire | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mexico-awaits-prio-socarras.html | Mexico Awaits Prio Socarras | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/maharaja-held-as-an-ally-of-notorious-india-bandit.html | Maharaja Held as an Ally Of Notorious India Bandit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/otto-b-u-lowa.html | OTTO B U LOWA | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/airmen-wipe-out-korean-red-base-big-supply-center-in-west-is.html | AIRMEN WIPE OUT KOREAN RED BASE; Big Supply Center in West Is Saturated by 200-Plane Strike -- MIG's Felled | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/clues-to-schuster-murderer-fail-police-ask-psychiatrists-to-help.html | 'Clues' to Schuster Murderer Fail; Police Ask Psychiatrists to Help; SCHUSTER 'CLUES' FAIL TO STAND UP | True | By Meyer Berger | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/peace-parley-barred-uruguay-blocks-redsponsored-session-already.html | 'PEACE' PARLEY BARRED; Uruguay Blocks Red-Sponsored Session Already Banned in Rio | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pedestrians-and-oneway-avenues.html | Pedestrians and One-Way Avenues | True | ELIZABETH KNOWLTON | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/give.html | Give! | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/-b-u-s-i-n-e-s-s-wmd-march-12-1952-wednesday-mmu-m-financial-l.html | / B U S I N E S S w,mD,, MARCH 12, 1952: . WEDNESDAY. mmu ,,, m. FINANCIAL L+ IMPORTS UNDER BAN LISTED BY BRITISH; Board of Trade Publishes Full Data on Articles That Now, Require Special Licenses STERLING AREA EXCLUDED Marshall Plan Nations Will Be Adversely Affected by Latest Regulations | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/showdown-sought-on-u-s-fiscal-feud-congressional-group-demands-all.html | SHOWDOWN SOUGHT ON U. S. FISCAL FEUD; Congressional Group Demands All Data in Treasury and Reserve Board Dispute | True | By Felix Belair Jr. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/some-schools-shut-by-pupil-illnesses-farmingdale-institutions-are.html | SOME SCHOOLS SHUT BY PUPIL ILLNESSES; Farmingdale Institutions Are Forced to Close by Spread of Respiratory Ailments CONDITIONS VARY WIDELY They Range From Normal to Serious in Metropolitan Area but No Epidemic Is Seen | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/child-to-mrs-c-van-r-halsey-jr.html | Child to Mrs. C. Van R. Halsey Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/archives/british-housewife-hit-by-subsidy-cut-income-tax-saving-will-go-to.html | BRITISH HOUSEWIFE HIT BY SUBSIDY CUT; Income Tax Saving Will Go to Pay Added Cost of Food Under New Budget | True | By Tania Longspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/press-built-here-for-french-auto-maker.html | PRESS BUILT HERE FOR FRENCH AUTO MAKER | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/compensation-aides-confirmed.html | Compensation Aides Confirmed | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rosenbach-sells-his-shakespeare-library-to-swiss-collector-for-more.html | Rosenbach Sells His Shakespeare Library To Swiss Collector for More Than Million; ROSENBACH SELLS HIS SHAKESPEARES | True | By Sanka Knox | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/r-d-grossman-fiance-of-miss-perlmutter.html | R. D. GROSSMAN FIANCE OF MISS PERLMUTTER | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/katyn-inquiry-to-go-on-house-votes-to-send-committee-on-polish.html | KATYN INQUIRY TO GO ON; House Votes to Send Committee on Polish Massacre Abroad | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hong-kong-return-promised-by-reds-canton-mission-whose-ban-led-to.html | HONG KONG RETURN PROMISED BY REDS; Canton Mission Whose Ban Led to Riot Threatens It Will Be Back 'Some Day' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-aid-is-scored-by-state-defense-it-says-communities-that-set-up.html | U. S. AID IS SCORED BY STATE DEFENSE; It Says Communities That Set Up Programs Early Are Losers Under Reimbursement Law | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lane-five-tops-newtown-5040.html | Lane Five Tops Newtown, 50-40 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/du-pont-earnings-cut-28-by-taxes-87000000-pared-from-net-despite.html | DU PONT EARNINGS CUT 28% BY TAXES; $87,000,000 Pared From Net Despite Highest Sales and Production in 150 Years | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dewey-signs-bill-ending-oleo-ban-sale-of-yellow-brand-becomes-legal.html | DEWEY SIGNS BILL ENDING OLEO BAN; Sale of Yellow Brand Becomes Legal on July 1 -- Assembly Backs Easing Sunday Law | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/judaism-to-be-discussed.html | Judaism to Be Discussed | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/p-nowlan-prtrl-rob-tms-4s-ysi.html | .P. NOWLAN, PRTRL ! rOB TMS 4S YSI | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/french-assembly-approves-cabinet-of-pinay-290101-only-communists.html | FRENCH ASSEMBLY APPROVES CABINET OF PINAY, 290-101; Only Communists Are Opposed as Socialist and Gaullist Groups Decide to Abstain | True | By Lansing Warren | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-york-life-co-tops-five-billion-assets-of-insurance-concern.html | NEW YORK LIFE CO. TOPS FIVE BILLION; Assets of Insurance Concern $5,092,877,631 During 1951, $4,907,729,002 in 1950 NET EARNINGS $88,184,835 $10,918,501,109 Is in Force Under 4,027,296 Policies, 217,641 Rise in Year | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/home-rule-planned-for-virgin-islands.html | HOME RULE PLANNED FOR VIRGIN ISLANDS | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/stormlashed-city-gets-sudden-break-winds-up-to-60-miles-in-gusts.html | STORM-LASHED CITY GETS SUDDEN BREAK; Winds Up to 60 Miles in Gusts and Year's Heaviest Rain Give Way to Warm Sun POWER LINES TORN DOWN 100 Flights Are Canceled, Two Tankers Ask Aid -- Windows at U. N. Let Water Seep In | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/clarifying-sought-on-morris-powers-mccarran-says-judiciary-unit.html | CLARIFYING SOUGHT ON MORRIS POWERS; McCarran Says Judiciary Unit Will Question Investigator on 'Broad Statements' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sports-of-the-times-on-borrowed-time.html | Sports of The Times; On Borrowed Time | True | By Arthur Daley | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cooper-will-star-in-michener-film-actor-to-play-mr-morgan-in-mark.html | COOPER WILL STAR IN MICHENER FILM; Actor to Play Mr. Morgan in Mark Robson Motion Picture of 'Return to Paradise' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-n-again-rejects-red-prisoner-plan-foe-very-anxious-on-offer-that.html | U. N. AGAIN REJECTS RED PRISONER PLAN; Foe 'Very Anxious' on Offer That Presumably Ignores 50,000 South Koreans | True | By Lindesay Parrott | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/esther-forbes-affianced-smith-graduate-will-be-bride-of-william-la.html | ESTHER FORBES AFFIANCED; Smith Graduate Will Be Bride of William La Roche Russell | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/yacht-victors-get-prizes-at-havana-presentations-made-despite-coup.html | YACHT VICTORS GET PRIZES AT HAVANA; Presentations Made Despite Coup -- All-Girl Crew Sails Tropicair Into Port | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/united-regime-stressed.html | United Regime Stressed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/chamaco-cue-victor-beats-miss-katsura-procita-and-matsuyama-set.html | CHAMACO CUE VICTOR; Beats Miss Katsura -- Procita and Matsuyama Set Back | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/charles-l-wilson.html | CHARLES L. WILSON | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/argentine-envoys-told-to-save.html | Argentine Envoys Told to Save | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/canada-completes-cattle-killing.html | Canada Completes Cattle Killing | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bar-rejects-cession-of-labor-disputes.html | BAR REJECTS CESSION OF LABOR DISPUTES | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lewis-b-streeter.html | LEWIS B. STREETER | True | Special to T No*.K Txj4. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/boycott-of-china-held-offset.html | Boycott of China Held Offset | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/foreign-director-named-by-du-mont-laboratories.html | Foreign Director Named By Du Mont Laboratories | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mburney-poly-prep-win-quintets-gain-class-2-final-in-private-school.html | M'BURNEY, POLY PREP WIN; Quintets Gain Class 2 Final in Private School Play | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/childrens-book-list-available.html | Children's Book List Available | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/4-children-die-in-fire-blaze-sweeps-2-apartments-in-paterson.html | 4 CHILDREN DIE IN FIRE; Blaze Sweeps 2 Apartments in Paterson Building | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/toy-show-buyers-set-record-again-fair-jammed-for-second-day.html | TOY SHOW BUYERS SET RECORD AGAIN; Fair Jammed for Second Day -- Salesmen Get Writers' Cramp in Taking Orders | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rangers-to-meet-hawk-six-tonight-new-yorkers-hope-to-shatter-3game.html | RANGERS TO MEET HAWK SIX TONIGHT; New Yorkers Hope to Shatter 3-Game Home Losing Streak in Contest at Garden | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/another-race-wire-quits-indianapolis-concern-halts-today-with.html | ANOTHER RACE WIRE QUITS; Indianapolis Concern Halts Today With Continental Service | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/875000-in-grants-made-research-corporation-gave-aid-to-288.html | $875,000 IN GRANTS MADE; Research Corporation Gave Aid to 288 Institutions | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/beige-is-top-color-in-norell-models.html | BEIGE IS TOP COLOR IN NORELL MODELS | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/radio-city-music-hall-elevates-key-men.html | RADIO CITY MUSIC HALL ELEVATES KEY MEN | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/clyde-scores-in-soccer.html | Clyde Scores in Soccer | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/prof-robert-lowry.html | PROF. ROBERT LOWRY | True | Spea.[ to Tim YORX T. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-maud-j-morgans.html | MISS MAUD J. MORGANS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/h-m-to-end-712-trips-files-with-jersey-board-new-schedule-to-start.html | H. & M. TO END 712 TRIPS; Files With Jersey Board New Schedule to Start April 27 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/merrill-returns-to-met-in-il-trovatore-bing-confides-im-glad-to.html | Merrill Returns to 'Met' in 'Il Trovatore'; Bing Confides, 'I'm Glad to Have Him Back' | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-yorker-heads-yale-banner.html | New Yorker Heads Yale Banner | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/canadian-six-downs-italy.html | Canadian Six Downs Italy | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/e-kollontay-i-soet-dlomti-norlds-first-woman-envoy-hailed-as-red.html | :E: KOLLONTAY, I so,ET DLOMTI; Norld's First Woman Envoy, 'Hailed as 'Red' Rose of the Revolution,' is 'Deaci at 80 | True | Speela/to zw Yo: . | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/william-mittenmeyer.html | WILLIAM MITTENMEYER | True | Secial to Tm Ngw Yo 'Trsm | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/italy-denies-report-nato-chief-has-quit.html | ITALY DENIES REPORT NATO CHIEF HAS QUIT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/di-re-gordon-advance-abate-and-trulio-pairs-gain-in-indoor-title.html | DI RE, GORDON ADVANCE; Abate and Trulio Pairs Gain in Indoor Title Handball Also | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-president-elected-by-cbs-radio-network.html | New President Elected By C.B.S. Radio Network | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/thos-patterson-is-di-ii-ioilida-tired-march-1-as-city-budget.html | THOS PATTERSON :IS DI] I]1 IOIIIDA; 'tired March 1 as City. Budget Director—tanch Advocate of Municipal Ecortomy | True | S!Cial to lqEW YO Trrv | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/quick-retirement-by-police-barred-appellate-division-upholds-a-city.html | QUICK RETIREMENT BY POLICE BARRED; Appellate Division Upholds a City Pension Law Requiring Thirty Days' Notice | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/defense-examines-chicago-financier-h-l-stuart-testifies-in-the.html | DEFENSE EXAMINES CHICAGO FINANCIER; H. L. Stuart Testifies in the Anti-Trust Suit on Old Banking Practices | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/morris-defends-tanker-role-plans-bill-to-curb-big-profits-morris.html | Morris Defends Tanker Role; Plans Bill to Curb Big Profits; MORRIS TESTIFIES IN TANKER INQUIRY | True | By C. P. Trussell | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/white-sox-score-over-browns-76-garver-battered-for-six-runs-on-6.html | WHITE SOX SCORE OVER BROWNS, 7-6; Garver Battered for Six Runs on 6 Hits -- Winners Refuse Tryout for Wakefield | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/the-rail-strike-halted.html | THE RAIL STRIKE HALTED | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/commuters-are-delayed-yard-engine-curbs-a-m-traffic-at-grand.html | COMMUTERS ARE DELAYED; Yard Engine Curbs A. M. Traffic at Grand Central Terminal | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/navy-research-contract-let.html | Navy Research Contract Let | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/africans-form-riot-guard.html | Africans Form Riot Guard | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/eisenhower-defeats-taft-kefauver-wins-over-truman-in-new-hampshires.html | EISENHOWER DEFEATS TAFT, KEFAUVER WINS OVER TRUMAN IN NEW HAMPSHIRE'S PRIMARY; GENERAL IN RALLY | True | By John H. Fenton | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/royal-robert-bush.html | ROYAL ROBERT BUSH | True | Spectal to N"w Yot. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/edwin-george-fisher.html | EDWIN GEORGE FISHER | True | specta] to N YoPJ | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tax-revamping-plan-called-cornerstone.html | TAX REVAMPING PLAN CALLED 'CORNERSTONE' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/stamp-tribute-asked-representative-would-honor-first-woman-doctor.html | STAMP TRIBUTE ASKED; Representative Would Honor First Woman Doctor | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/library-gets-papers-of-president-taft.html | LIBRARY GETS PAPERS OF PRESIDENT TAFT | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/durocher-to-use-koslo-as-giants-fourth-starting-hurler-southpaws.html | Durocher to Use Koslo as Giants' Fourth Starting Hurler; SOUTHPAWS DEBUT IN CAMP IMPRESSES | True | By James P. Dawson | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bruins-stop-wings-and-pass-rangers-boston-wins-32-and-gains-fourth.html | BRUINS STOP WINGS AND PASS RANGERS; Boston Wins, 3-2, and Gains Fourth Place Undisputed in Race for Play-Off Berth | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/upstate-thread-plant-to-close.html | Upstate Thread Plant to Close | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-envoy-sees-teheran-aide.html | U. S. Envoy Sees Teheran Aide | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/corregidor-statue-drive-opens.html | Corregidor Statue Drive Opens | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/importing-company-is-sold.html | Importing Company Is Sold | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/argentina-gets-u-s-ship-last-of-6-cruisers-going-to-south-america.html | ARGENTINA GETS U. S. SHIP; Last of 6 Cruisers Going to South America in Defense Program | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sales-heavy-here-at-leather-show-low-inventories-sharp-price-drops.html | SALES HEAVY HERE AT LEATHER SHOW; Low Inventories, Sharp Price Drops Cited -- 6,280 Buyers Register, Set New High | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/report-on-salvation-army-fund-campaign.html | REPORT ON SALVATION ARMY FUND CAMPAIGN | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/all-flying-priests-safe-last-of-four-forced-down-in-canada-is.html | ALL FLYING PRIESTS SAFE; Last of Four Forced Down in Canada Is Picked Up | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/edward-madden.html | EDWARD MADDEN | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/west-point-fete-sunday-150th-anniversary-program-set-for-founders.html | WEST POINT FETE SUNDAY; 150th Anniversary Program Set for Founders Day | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pravda-man-in-u-s-can-go-anywhere-soviet-papers-top-reporter.html | PRAVDA MAN IN U. S. CAN GO ANYWHERE; Soviet Paper's Top Reporter Worried Unnecessarily by Restriction on Travel | True | By Harry Schwartz | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/girl-scouts-honor-fortieth-birthday-president-sends-message-and-the.html | GIRL SCOUTS HONOR FORTIETH BIRTHDAY; President Sends Message and the Director of World Bureau Visits U.S. Headquarters | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/protestant-curb-scored-churchmen-urged-to-protest-against-spanish.html | PROTESTANT CURB SCORED; Churchmen Urged to Protest Against Spanish Cardinal | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ickes-widow-gets-personal-property.html | ICKES WIDOW GETS PERSONAL PROPERTY | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/graham-sees-pakistani-minister.html | Graham Sees Pakistani Minister | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ruth-bettman-senior-at-wellesley-engaged-to-j-l-kassel-harvard.html | Ruth Bettman, Senior at Wellesley, Engaged To J. L. Kassel, Harvard Business Student | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/appointed-as-treasurer-of-immigrant-aid-group.html | Appointed as Treasurer Of Immigrant Aid Group | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/plant-expansion-in-canada-up.html | Plant Expansion in Canada Up | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/witness-says-reds-run-big-ford-local-uaw-staff-man-tells-house.html | WITNESS SAYS REDS RUN BIG FORD LOCAL; U.A.W. Staff Man Tells House Committee 175 Communists Control 50,000 Members | True | By Elie Abel | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/two-die-in-german-air-crash.html | Two Die in German Air Crash | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sister-mary-eulalia.html | SISTER MARY EULALIA | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ormandy-returns-to-carnegie-hall-leads-philadelphia-orchestra-in.html | ORMANDY RETURNS TO CARNEGIE HALL; Leads Philadelphia Orchestra in All-Brahms Program -- Milstein Is the Soloist | True | By Howard Taubman | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/servel-employment-up-76-i.html | Servel Employment Up 76%I | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/experts-are-split-on-u-s-health-aid-but-presidents-advisers-find.html | EXPERTS ARE SPLIT ON U. S. HEALTH AID; But President's Advisers Find Accord on Financial Ills of Medical Schools NEW FEE RISE IS OPPOSED Virginia Dean Sees Federal Subsidies Needed -- 5-Point Private Aid Plan Listed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bill-on-inspection-of-autos-revived-state-senate-committee-favors.html | BILL ON INSPECTION OF AUTOS REVIVED; State Senate Committee Favors Requiring Semi-Annual Test -- New Hope in Assembly | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/britains-crisis-budget.html | BRITAIN'S CRISIS BUDGET | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tunis-curfew-ordered-governor-general-imposes-curb-after-another.html | TUNIS CURFEW ORDERED; Governor General Imposes Curb After Another Explosion | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dr-o-w-eastman-retired-professor-teacher-of-german-at-amhers-190743.html | DR. O, W. EASTMAN, .RETIRED PROFESSOR; Teacher of German at Amhers 1907-43 Dies--Had Been a* Leader in Town Affairs | True | Special to T] NEW YOP. ]c 'IMZS. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/o-r-t-day.html | O. R. T. DAY | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/taipei-parliament-elects-head.html | Taipei Parliament Elects Head | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/textron-increases-sales-12-profits-51-over-50-despite-adverse.html | Textron Increases Sales 12%, Profits 51% Over '50, Despite Adverse Conditions in '51 | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/nehru-rebuffs-nagas-indian-prime-minister-refuses-tribes-plea-for.html | NEHRU REBUFFS NAGAS; Indian Prime Minister Refuses Tribe's Plea for Sovereignty | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/938000-bomb-shelter-goes-with-presidency.html | $938,000 Bomb Shelter Goes With Presidency | True | By the United Press. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ruth-dimaggio-and-dickey-head-yankee-allstar-team-selections-gehrig.html | Ruth, DiMaggio and Dickey Head Yankee All-Star Team Selections; Gehrig Falls 2 Votes Short of Unanimous Choice in Poll Marking Club Jubilee | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/malik-likes-snow-as-he-lands-in-rain-soviet-deputy-foreign-chief.html | MALIK LIKES SNOW AS HE LANDS IN RAIN; Soviet Deputy Foreign Chief, Returning for U. N. Session, Is Mum on World Affairs | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/son-born-to-the-p-h-kaufmans.html | Son Born to the P. H. Kaufmans | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-asks-red-cross-inquiry.html | U. S. Asks Red Cross Inquiry | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/senators-to-study-tactics-in-primary-gillette-sends-an-investigator.html | SENATORS TO STUDY TACTICS IN PRIMARY; Gillette Sends an Investigator to Look Into Reports of Scurrilous Literature | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/brooklyn-team-qualifies.html | Brooklyn Team Qualifies | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-roosevelt-to-shorten-tour.html | Mrs. Roosevelt to Shorten Tour | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/eisenhower-will-confer-with-his-top-aides-today.html | Eisenhower Will Confer With His Top Aides Today | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/forum-to-discuss-new-opus.html | Forum to Discuss New Opus | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/savoyards-to-offer-ruddigore.html | Savoyards to Offer 'Ruddigore' | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/halley-swears-in-research-aide.html | Halley Swears In Research Aide | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/robert-vane-expert-on-industry-safety.html | ROBERT VANE, EXPERT ON INDUSTRY SAFETY | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/long-island-air-man-found-dead.html | Long Island Air Man Found Dead | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/two-cornell-students-rescued.html | Two Cornell Students Rescued | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/asks-eisenhower-return-mcmahon-moves-to-invite-him-to-testify-on.html | ASKS EISENHOWER RETURN; McMahon Moves to Invite Him to Testify on Foreign Aid | True | By Harold B. Hintonspecial to the New York Times. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/assent-to-arming-noted.html | Assent to Arming Noted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/canada-steamship-lines.html | Canada Steamship Lines | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dr-james-h-williams.html | DR. JAMES H. WILLIAMS | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/korean-crash-dead-identified.html | Korean Crash Dead Identified | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058423 | B00000345082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/only-birds-share-privacy-of-pontiff-one-pet-joins-in-daily-shave.html | ONLY BIRDS SHARE PRIVACY OF PONTIFF; One Pet Joins in Daily Shave While Others Fly About as the Pope Eats Alone | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/investment-banker-gets-post-on-board-of-i-b-m.html | Investment Banker Gets Post on Board of I. B. M. | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/telephone-tariff-is-filed-in-albany-company-takes-final-formal-step.html | TELEPHONE TARIFF IS FILED IN ALBANY; Company Takes Final Formal Step to Make State Rises Effective on Friday | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/soot-held-villain-in-nylon-mystery-dissolved-it-can-cause-runs-du.html | SOOT HELD VILLAIN IN NYLON MYSTERY; Dissolved, It Can Cause Runs, du Pont Reports, but City Doubts Air Pollution | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/missionaries-plane-safe.html | Missionaries' Plane Safe | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/status-of-u-m-t-bill-amendments-are-believed-necessary-action-of.html | Status of U. M. T. Bill; Amendments Are Believed Necessary, Action of House Approved | True | J. K. JAVITS | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/evefett-j-taggart.html | EVEFETT J. TAGGART | True | Spectal to Nv T'o,..c T'"[r.r. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-envoy-bids-italy-retain-free-regime.html | U. S. ENVOY BIDS ITALY RETAIN FREE REGIME | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/news-of-food-dietary-suggestions-for-older-people-outlined-in-new.html | News of Food; Dietary Suggestions for Older People Outlined in New Government Booklet | True | By June Owen | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/warren-f-cressy.html | WARREN F. CRESSY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-12 | 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/joins-united-engineers-board.html | Joins United Engineers Board | True | | 1980-05-19 | RE0000058423 | B00000345082 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/card-party-april-17-annual-event-for-heavenly-rest-church-to-aid.html | CARD PARTY APRIL 17; Annual Event for Heavenly Rest Church to Aid Rector's Fund | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wholesale-food-prices-up-2c.html | Wholesale Food Prices Up 2c | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/army-accepts-406-of-606-140-are-rejected-and-60-are-slated-for.html | ARMY ACCEPTS 406 OF 606; 140 Are Rejected and 60 Are Slated for Further Tests | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/miss-dealey-to-wed-jersey-girl-is-prospective-bride-of-w-c.html | MISS DEALEY TO WED; Jersey Girl Is Prospective Bride of W. C. Corristan | True | Special to T:-E NEW YOlu¦ TIM. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/hugh-h-allyn.html | HUGH H. ALLYN | True | Special to Tltl NV YORK TIMr..q. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/chicago-company-elects-mill-and-lumber-concern-names-president-and.html | CHICAGO COMPANY ELECTS; Mill and Lumber Concern Names President and Four Others | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/33-die-in-brazil-accident-refugeeladen-truck-collides-with-bus-in.html | 33 DIE IN BRAZIL ACCIDENT; Refugee-Laden Truck Collides With Bus in Bahia State | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/saratoga-inquiry-upheld-on-appeal-appellate-division-reverses-lower.html | SARATOGA INQUIRY UPHELD ON APPEAL; Appellate Division Reverses Lower Court, Clears Jury, Reinstates Indictments | True | By Warren Weaver Jr. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/assembly-passes-harness-tax-bills-15-per-cent-admission-levy.html | ASSEMBLY PASSES HARNESS TAX BILLS; 15 Per Cent Admission Levy Measures Go to Governor With Other Legislation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ousted-leader-wont-resign.html | Ousted Leader Won't Resign | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/barker-turns-back-muir-takes-tenth-yale-club-title-in-squash.html | BARKER TURNS BACK MUIR; Takes Tenth Yale Club Title in Squash Racquets Event | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/366-cases-of-malaria-found-in-jersey-in-51.html | 366 Cases of Malaria Found in Jersey in '51 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-start-in-france.html | NEW START IN FRANCE | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/court-bids-finnegan-discuss-r-f-c-loans.html | COURT BIDS FINNEGAN DISCUSS R. F. C. LOANS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/macarthur-wont-comment.html | MacArthur Won't Comment | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/london-copter-service-to-end.html | London 'Copter Service to End | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/duquesne-to-play-la-salle-in-tourney-semifinal-tonight-dayton-five.html | Duquesne to Play La Salle in Tourney Semi-Final Tonight; DAYTON FIVE LISTED IN 2D GARDEN | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/expoliceman-gets-prison-for-perjury.html | EX-POLICEMAN GETS PRISON FOR PERJURY | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/improved-system-of-first-aid-shown-boy-scouts-try-new-artificial.html | IMPROVED SYSTEM OF FIRST AID SHOWN; Boy Scouts Try New Artificial Respiration Method That 'Even the Girls Can Do' | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/parisienne-fashions-most-controversial.html | PARISIENNE FASHIONS MOST CONTROVERSIAL | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/graflex-advances-treasurer.html | Graflex Advances Treasurer | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ewing-cites-gains-in-social-security-he-reports-50-amendments-gave.html | EWING CITES GAINS IN SOCIAL SECURITY; He Reports '50 Amendments Gave Pension Benefits to 1,100,000 More in 1951 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/two-steal-100000-diamonds.html | Two Steal $100,000 Diamonds | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/typewriter-fake-on-hiss-is-charged-doctored-machine-was-planted-on.html | TYPEWRITER FAKE ON HISS IS CHARGED; Doctored Machine Was Planted on Convicted Ex-Official, Plea for New Trial Says | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bolivia-indians-need-stressed-by-u-n-aide.html | BOLIVIA INDIANS NEED STRESSED BY U. N. AIDE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/soviet-proposals-on-germany-sifted-eden-meets-with-u-s-and-french.html | SOVIET PROPOSALS ON GERMANY SIFTED; Eden Meets With U. S. and French Envoys to Study Bid for Four-Power Talk | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mortgage-bankers-to-meet.html | Mortgage Bankers to Meet | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/retired-times-aide-dies.html | Retired Times Aide Dies | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/made-official-of-board-of-community-service.html | Made Official of Board Of Community Service | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/imports-from-u-s-curbed-in-ireland-allowances-for-travel-abroad.html | IMPORTS FROM U. S. CURBED IN IRELAND; Allowances for Travel Abroad Also Cut in an Effort to Help Bolster Pound | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/list-51629000-assets-atlantic-mutual-and-centennial-insurance.html | LIST $51,629,000 ASSETS; Atlantic Mutual and Centennial Insurance Report for '51 | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/labor-board-revokes-certification-of-u-e.html | LABOR BOARD REVOKES CERTIFICATION OF U. E. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bank-aide-held-as-thief-man-employed-30-years-admits-taking-800-in.html | BANK AIDE HELD AS THIEF; Man Employed 30 Years Admits Taking $800 in Quarters | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/senator-entered-in-california.html | Senator Entered in California | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mariner-10-drowns-in-jersey.html | Mariner, 10, Drowns in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/2-pingry-school-scholarships.html | 2 Pingry School Scholarships | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rail-scrap-shipments-rise.html | Rail Scrap Shipments Rise | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/hong-kongshanghai-bank-net.html | Hong Kong-Shanghai Bank Net | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/excerpts-from-editorial-comment-on-new-hampshires-primary.html | Excerpts From Editorial Comment on New Hampshire's Primary | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/senator-humphrey-to-speak.html | Senator Humphrey to Speak | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/marcus-rubenstein.html | MARCUS RUBENSTEIN | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-roosevelt-shielded.html | Mrs. Roosevelt Shielded | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/standby-bases-to-be-aim.html | Stand-by Bases To Be Aim | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/3-governors-demand-survey-of-taxation.html | 3 GOVERNORS DEMAND SURVEY OF TAXATION | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/miss-jennie-murray.html | MISS JENNIE MURRAY | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/civil-service-bill-backed-reform-group-would-replace-commission.html | CIVIL SERVICE BILL BACKED; Reform Group Would Replace Commission With Administrator | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/airline-mergers-meet-opposition-integration-of-northwest-and.html | AIRLINE MERGERS MEET OPPOSITION; Integration of Northwest and Capital Complicated by New Bid for Latter's Routes | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/geor6e-roemmert-doctor-inventor-german-physician-developer-of.html | GEOR6E ROEMMERT, DOCTOR,' INVENTOR; German Physician, Developer of "Micro-Vivarium,' Shown at World's Fair, Dies | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cuban-aide-at-u-n-quits.html | Cuban Aide at U. N. Quits | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/thomas-a-dawson.html | THOMAS A. DAWSON | True | Specla.t to Tm NEW NOP.K TT.S. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/heads-westinghouse-law-unit.html | Heads Westinghouse Law Unit | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cotton-prices-off-by-23-to-43-points-market-closes-barely-steady-78.html | COTTON PRICES OFF BY 23 TO 43 POINTS; Market Closes Barely Steady -- 78 March Notices Are Issued in Local Trading | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mgovern-white-advance-mccarthy-stanton-also-reach-squash-racquets.html | M'GOVERN, WHITE ADVANCE; McCarthy, Stanton Also Reach Squash Racquets Semi-Final | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/easter-fashions-shown-arnold-constable-marks-12th-year-of-hempstead.html | EASTER FASHIONS SHOWN; Arnold Constable Marks 12th Year of Hempstead Branch | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/power-output-rises-increase-is-530744000-kilowatt-hours-in-week.html | POWER OUTPUT RISES; Increase Is 530,744,000 Kilowatt Hours in Week Ended March 8 | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/back-to-crosley-division-as-advertising-manager.html | Back to Crosley Division As Advertising Manager | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/stassen-sees-failure-of-tafts-spending.html | STASSEN SEES FAILURE OF TAFT'S SPENDING | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/british-huntsman-killed.html | British Huntsman Killed | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/end-price-control-textile-unit-asks-merchants-say-inflationary.html | END PRICE CONTROL, TEXTILE UNIT ASKS; Merchants Say Inflationary Forces Have Been Overcome -- Restrictions Held Needless | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/west-point-code-of-1826-idle-time-ban-is-in-exhibit-at-public.html | WEST POINT CODE OF 1826; ' Idle Time' Ban Is in Exhibit at Public Library Here | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/federal-deposits-drop-590000000-borrowings-are-up-at-member-banks.html | FEDERAL DEPOSITS DROP $590,000,000; Borrowings Are Up at Member Banks by $77,000,000 -- Business Loans Off | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/halley-urges-rise-in-parking-meters-head-of-council-tries-to-force.html | HALLEY URGES RISE IN PARKING METERS; Head of Council Tries to Force Mayor's Hand in Revival of Plan for 13,000 New Units | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/radio-and-hold-civil-defense-test-stations-in-state-get-only-30.html | RADIO AND HOLD CIVIL DEFENSE TEST; Stations in State Get Only 30 Seconds Warning in First Surprise Broadcast | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cars-blasted-at-struck-plant.html | Cars Blasted at Struck Plant | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/upstate-fire-kills-parents-6-children.html | UPSTATE FIRE KILLS PARENTS, 6 CHILDREN | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/frank-kiliman.html | FRANK KILIMAN | True | Special to bxw Yo rJ. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/3-new-yorkers-forfeit-gold.html | 3 New Yorkers Forfeit Gold | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/the-nash-motors-division-shows-its-1952-model.html | THE NASH MOTORS DIVISION SHOWS ITS 1952 MODEL | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/equity-again-fails-to-settle-its-row-council-to-meet-sunday-after.html | EQUITY AGAIN FAILS TO SETTLE ITS ROW; Council to Meet Sunday After Fruitless 6-Hour Session on Simon-O'Brien Dispute | True | By Louis Calta | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/d-l-mulfords-have-daughter.html | D. L. Mulfords Have Daughter | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-j-e-mcarthy.html | MRS. J. E. M'CARTHY | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/salary-board-shifted-new-yorkers-resigns-vice-chairman-another.html | SALARY BOARD SHIFTED; New Yorkers Resigns Vice Chairman, Another Appointed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fund-listed-in-amsterdam.html | Fund Listed in Amsterdam | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/yiddisher-mikado-listed-again.html | Yiddisher Mikado' Listed Again | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/eisenhower-says-hes-deeply-moved-astonished-too-at-results-still-is.html | EISENHOWER SAYS HE'S DEEPLY MOVED; ' Astonished,' Too, at Results -- Still Is Silent on Returning -- Dewey Hails Outcome | True | By Benjamin Welles | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/g-is-stop-thrust-by-red-battalion-25th-divisions-fire-knocks-out.html | G. I.'S STOP THRUST BY RED BATTALION; 25th Division's Fire Knocks Out North Koreans on East Front -- Sabres Get 4 More MIG's | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/stewardess-tells-of-airliner-crash-elizabeth-inquiry-also-queries-5.html | STEWARDESS TELLS OF AIRLINER CRASH; Elizabeth Inquiry Also Queries 5 Survivors -- Reds Linked to Drive on Newark Field | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cicero-police-chief-aquitted-in-rioting.html | CICERO POLICE CHIEF AQUITTED IN RIOTING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/financier-refused-to-head-bank-unit-but-stuart-tells-antitrust.html | FINANCIER REFUSED TO HEAD BANK UNIT; But Stuart Tells Anti-Trust Trial He Suggested National City Absorb N. W. Halsey | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/narcotics-seller-seized-in-home.html | Narcotics Seller Seized in Home | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/note-carefully-takes-sprint.html | Note Carefully Takes Sprint | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/lemon-fans-four-pirates.html | Lemon Fans Four Pirates | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/college-gets-legion-trophy.html | College Gets Legion Trophy | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/hugh-herbert-66-movie-comedian-woowoo-man-of-movies-for-many-years.html | HUGH HERBERT, 66,'! MOVIE COMEDIAN; ' Woo-Woo!' Man of Movies for Many Years DiesPlayed on Stage and Vaudeville | True | Special to T YOXK TXS. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-narcotics-arrest-u-s-agents-seize-exathlete-in-cincinnati-as.html | NEW NARCOTICS ARREST; U. S. Agents Seize Ex-Athlete in Cincinnati as Dealer | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/2-carriers-to-be-modernized.html | 2 Carriers to Be Modernized | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/pius-marks-coronation-pope-attends-mass-celebrating-thirteenth.html | PIUS MARKS CORONATION; Pope Attends Mass Celebrating Thirteenth Anniversary | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/moran-to-start-prison-term-today-gets-a-years-opportunity-to-talk.html | Moran to Start Prison Term Today, Gets a Year's Opportunity to Talk; MORAN TO ENTER SING SING TODAY | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/homes-for-the-blind.html | HOMES FOR THE BLIND | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/june-nauman-engaged-new-rochelle-gto-be-wed-to-sgt-sidney-l-stevens.html | JUNE NAUMAN ENGAGED; New Rochelle G-to Be Wed to Sgt. Sidney L. Stevens | True | Special to THE NEW YOP. "!MIS. ] | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/canada-to-send-flour-to-greece.html | Canada to Send Flour to Greece | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/3-school-aid-bills-voted-by-assembly.html | 3 SCHOOL AID BILLS VOTED BY ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/j-douglas-gray.html | J. DOUGLAS GRAY | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/union-pacifics-debt-reduced-10942394.html | UNION PACIFIC'S DEBT REDUCED $10,942,394 | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/to-aid-cancer-crusade-brooklyn-professional-and-trade-leaders-named.html | TO AID CANCER CRUSADE; Brooklyn Professional and Trade Leaders Named | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/senate-confirms-draper-foreign-aid-ambassador-and-aide-are-approved.html | SENATE CONFIRMS DRAPER; Foreign Aid Ambassador and Aide Are Approved | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/a-date-well-remembered.html | A DATE WELL REMEMBERED | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/warner-bros-offers-to-retire-its-shares.html | WARNER BROS. OFFERS TO RETIRE ITS SHARES | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/give.html | Give | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/samuel-d-wiley-aided-airlines-57-inventor-of-parachutetype-flare.html | SAMUEL D. WILEY, AIDED AIRLINES, 57; Inventor of Parachute-Type Flare Used in Emergency Landings Dies in Florida | True | Special to TIz iuw Yor. x TTi. | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cubs-trounce-giants-with-fifteenhit-assault-at-phoenix-chicago-wins.html | Cubs Trounce Giants With Fifteen-Hit Assault at Phoenix; CHICAGO WINS, 10-2, BATTERING CORWIN | True | By James P. Dawson | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fbi-must-yield-slot-machines.html | F.B.I. Must Yield Slot Machines | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/commodity-index-off-wholesale-prices-drop-to-3049-from-3796-a-year.html | COMMODITY INDEX OFF; Wholesale Prices Drop to 304.9 From 379.6 a Year Ago | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/chile-hunts-for-4-bodies-dredgers-at-work-in-drowning-of-us-civil.html | CHILE HUNTS FOR 4 BODIES; Dredgers at Work in Drowning of U. S. Civil Engineers | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/head-of-shipping-concern-made-rutland-director.html | Head of Shipping Concern Made Rutland Director | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/another-contract-for-atom-plane-set.html | ANOTHER CONTRACT FOR ATOM PLANE SET | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/peru-plan-approved-socialist-deputies-alone-oppose-bill-to-issue.html | PERU PLAN APPROVED; Socialist Deputies Alone Oppose Bill to Issue Bond Scrip | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/clifford-gets-o-p-s-post-here.html | Clifford Gets O. P. S. Post Here | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cathedral-unit-to-meet-sayre-will-speak-april-2-at-tea-in-the.html | CATHEDRAL UNIT TO MEET; Sayre Will Speak April 2 at Tea in the Colony Club | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/4-chains-cut-butter-prices.html | 4 Chains Cut Butter Prices | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/senate-unit-backs-kennan.html | Senate Unit Backs Kennan | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/soviet-abandons-outmoded-index-lower-whole-prices-set-jan-1-will-be.html | SOVIET ABANDONS OUTMODED INDEX; Lower Whole Prices Set Jan. 1 Will Be the Basis of New Production Data | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/pricing-violators-face-court-action-ops-intensifying-its-drive-to.html | PRICING VIOLATORS FACE COURT ACTION; O.P.S. Intensifying Its Drive to Enforce Rules -- $1,018,823 Sought in Damage Suits | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bakery-strike-due-today-1800-employes-of-sunshine-biscuits-reject.html | BAKERY STRIKE DUE TODAY; 1,800 Employes of Sunshine Biscuits Reject Wage Offer | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/george-j-morgan.html | GEORGE J. MORGAN | True | special to Tm Nzw Yo mfr.s. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/theproceedings-in-the-u-n.html | TheProceedings In the U. N. | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fund-helps-study-of-heart-disease-life-insurance-group-lists-50.html | FUND HELPS STUDY OF HEART DISEASE; Life Insurance Group Lists 50 Grants and 37 Fellowships for a Total of $783,835 | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/honors-accorded-188-business-men-u-s-presents-certificates-of.html | HONORS ACCORDED 188 BUSINESS MEN; U. S. Presents Certificates of Service for Contributions to the Defense Program | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/child-to-f-l-whitmarshes-jri.html | Child to F. L. Whitmarshes Jr.I | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/acheson-says-talk-on-bases-in-spain-will-open-shortly-plans-are.html | ACHESON SAYS TALK ON BASES IN SPAIN WILL OPEN SHORTLY; Plans Are Laid So That Parley Can Begin When Washington Envoy Reaches Madrid | True | By Walter H. Waggoner | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ernest-christensen.html | ERNEST CHRISTENSEN | True | Special to TTE NEW YOR TIML | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wielerminch.html | Wieler.--Minch | True | SPECIAL TO THE | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/expanded-backlog-for-tool-concern-warner-swasey-company.html | EXPANDED BACKLOG FOR TOOL CONCERN; Warner & Swasey Company Stockholders Hear Profits Will Stay High in 1952 | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/jolesehgrandin.html | JolesehGrandin | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/residents-get-warning-on-attacks-of-mad-foxes.html | Residents Get Warning On Attacks of Mad Foxes | True | By the United Press. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fine-fabrics-mark-adrian-collection-colorful-fashions-for-spring.html | FINE FABRICS MARK ADRIAN COLLECTION; Colorful Fashions for Spring and Summer Are Presented by Gunther Jaeckel | True | By Virginia Pope | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/british-sterling-up-78-cent-here-in-favorable-reaction-to-budget.html | British Sterling Up 7/8 Cent Here In Favorable Reaction to Budget; Plan to Shrink Subsidies to Consumers, Reward Productivity, Sends the Rate to $2.79 1/8 -- Canadian Dollar Soars | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/vote-set-for-club-employes.html | Vote Set for Club Employes | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/eisenhower-exaide-explains-his-stand.html | EISENHOWER EX-AIDE EXPLAINS HIS STAND | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/2-sentenced-to-death-third-gets-life-term-in-slaying-of-special.html | 2 SENTENCED TO DEATH; Third Gets Life Term in Slaying of Special Policeman in Newark | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/schools-for-west-africa.html | Schools for West Africa | True | R. E. G. ARMATTOE, | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dodgers-top-phils-with-3-in-8th-109-unearned-runs-give-brooks-first.html | DODGERS TOP PHILS WITH 3 IN 8TH, 10-9; Unearned Runs Give Brooks First Exhibition Victory -- Ennis Hits Grand Slam | True | By Roscoe McGowen | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/joseph-adamson-nash.html | JOSEPH ADAMSON NASH | True | Special to TliX Na'w YOllc TL'ES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/alcoholism-held-incurable-disease-latest-studies-classify-it-as.html | ALCOHOLISM HELD INCURABLE DISEASE; Latest Studies Classify It as Progressive, Degenerative, Like Cancer or Heart Ills | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/stalin-prizes-in-science-200o00ruble-physics-award-is-for-atomic.html | STALIN PRIZES IN SCIENCE; 200,000-Ruble Physics Award Is for Atomic Research Project | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/democracy-for-teachers.html | DEMOCRACY FOR TEACHERS | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mayor-appoints-joseph-chairman-of-committee-to-greet-olympians.html | Mayor Appoints Joseph Chairman Of Committee to Greet Olympians | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/argentina-to-make-small-car.html | Argentina to Make Small Car | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/eisenhowers-men-court-new-jersey-consider-primary-there-purer.html | EISENHOWER'S MEN COURT NEW JERSEY; Consider Primary There 'Purer' Choice Than New Hampshire -- Driscoll Hails Results | True | By Warren Moscow | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/davey-to-meet-williams.html | Davey to Meet Williams | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bunker-envoy-quits-argentina.html | Bunker, Envoy, Quits Argentina | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/benner-keeps-pistol-title.html | Benner Keeps Pistol Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/marking-fortieth-anniversary-of-the-girl-scouts.html | MARKING FORTIETH ANNIVERSARY OF THE GIRL SCOUTS | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/tafts-associates-discount-defeat-insist-that-new-hampshire-proves.html | TAFT'S ASSOCIATES DISCOUNT DEFEAT; Insist That New Hampshire Proves 'Nothing' -- Kefauver Concedes Fight Is Ahead | True | By W. H. Lawrence | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rebels-end-railroad-strike-full-service-resumes-today-railroad.html | Rebels End Railroad Strike; Full Service Resumes Today; Railroad Strike Ended by Rebels; Full Service Is Expected Today | True | By A. H. Raskin | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dewey-hails-results.html | Dewey Hails Results | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/recognized-by-venezuela.html | Recognized by Venezuela | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/taft-bid-held-hurt-victory-by-tennessean-might-lead-truman-to-enter.html | TAFT BID HELD HURT; Victory by Tennessean Might Lead Truman to Enter the Fight | True | BY James Reston | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/elected-to-directorate-of-american-express-co.html | Elected to Directorate Of American Express Co. | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/grand-central-hails-jim-mahoney-retiring-at-77-as-station-official.html | Grand Central Hails Jim Mahoney, Retiring at 77 as Station Official | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/alban-joins-redskins.html | Alban Joins Redskins | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/lakers-turn-back-knicks-five-8583-new-york-rally-falls-short-at.html | LAKERS TURN BACK KNICKS FIVE, 85-83; New York Rally Falls Short at Minneapolis -- Pollard's 22 Points Lead Victors | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times; Youth Must Be Served | True | By Arthur Daley | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/courtland-h-smith-2d.html | COURTLAND H. SMITH 2D | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/heart-fund-post-to-barber.html | Heart Fund Post to Barber | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rangers-set-records-in-102-rout-of-the-hawks-and-tie-for-fourth-new.html | Rangers Set Records in 10-2 Rout Of the Hawks and Tie for Fourth; New York Total and Seven Goals in Third Period High for Season -- Hergesheimer Scores Thrice -- Buller Equals Mark | True | By Joseph C. Nichols | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/luxenberggottesman.html | Luxenberg--Gottesman | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/barnard-group-to-give-play.html | Barnard Group to Give Play | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/exiles-preparing-role-in-liberation-train-in-strasbourg-college-to.html | EXILES PREPARING ROLE IN LIBERATION; Train in Strasbourg College to Assume Leadership When States Shed Red Yoke | True | By Robert C. Doty | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/british-press-is-wary.html | BRITISH PRESS IS WARY | True | Cautious on New Hampshire Vote -- Setback to Truman Noted | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/son-to-mrs-b-c-auchincloss.html | Son to Mrs. B. C. Auchincloss | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/tokyo-mission-in-india-group-to-survey-opportunities-for-starting.html | TOKYO MISSION IN INDIA; Group to Survey Opportunities for Starting Enterprises There | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/browns-conquer-white-sox.html | Browns Conquer White Sox | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/caronia-grounds-in-suez-cruise-ship-refloated-in-hour-and-resumes.html | CARONIA GROUNDS IN SUEZ; Cruise Ship Refloated in Hour and Resumes World Cruise | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/immigration-bill-scored-liberal-party-calls-proposed-revisions-a.html | IMMIGRATION BILL SCORED; Liberal Party Calls Proposed Revisions a 'Backward Step' | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/use-of-water-to-stimulate-lagging-oil-wells-may-boomerang-u-s-mines.html | Use of Water to Stimulate Lagging Oil Wells May Boomerang, U. S. Mines Engineers Say | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rev-aaron-maddox.html | REV. AARON MADDOX | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/air-base-is-fought-in-new-hampshire-8-town-meetings-condemn.html | AIR BASE IS FOUGHT IN NEW HAMPSHIRE; 8 Town Meetings Condemn Proposed Jet Bomber Field Near Portsmouth | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/canadian-national-to-buy-cars.html | Canadian National to Buy Cars | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/2000-volunteers-will-aid-red-cross-drive-for-funds-to-assist-new.html | 2,000 Volunteers Will Aid Red Cross Drive For Funds to Assist New York Chapter | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-ryan-is-acquitted-second-california-jury-finds-her-innocent-of.html | MRS. RYAN IS ACQUITTED; Second California Jury Finds Her Innocent of Manslaughter | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/george-f-dineen.html | GEORGE F. DINEEN | True | Special to TI Ngw YO : | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/spring-furs-seen-in-blonde-nutria-used-in-a-dashing-swagger-style-b.html | SPRING FURS SEEN IN BLONDE NUTRIA; Used in a Dashing Swagger Style by B. Weinstein -Imports Also Exhibited | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/westinghouse-gets-big-order.html | Westinghouse Gets Big Order | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/late-rally-lifts-prices-of-stocks-rails-take-lead-early-then-lag.html | LATE RALLY LIFTS PRICES OF STOCKS; Rails Take Lead Early, Then Lag, but Radio-TV Issues Go to Fore With Motors, Steels | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/horace-dowie-79-an-engineer-here-consultant-to-electrical-firms.html | HORACE DOWIE, 79, AN ENGINEER HERE; Consultant to Electrical Firms Dies--Invented a Special Train-Lighting Sy'stem | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cosmetic-concerns-plan-merger.html | Cosmetic Concerns Plan Merger | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/truman-rules-out-changing-his-plans-says-primary-wont-sway-decision.html | TRUMAN RULES OUT CHANGING HIS PLANS; Says Primary Won't Sway Decision on Race -- Belittles Kefauver, Friends Report | True | By Anthony Leviero | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/evening-gowns-shown-afternoon-dresses-also-are-in-display-by-bonwit.html | EVENING GOWNS SHOWN; Afternoon Dresses Also Are in Display by Bonwit Teller | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/buying-is-still-brisk-at-two-toy-exhibits.html | BUYING IS STILL BRISK AT TWO TOY EXHIBITS | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wood-gets-football-post.html | Wood Gets Football Post | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/golly-says-the-general.html | Golly," Says the General | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dorothy-mitsch-fiancee-hotel-personnel-manager-dr-l-j-fazio-to-wed.html | DOROTHY MITSCH FIANCEE, ;Hotel Personnel Manager, Dr. L, J. Fazio to Wed April 19 | True | Special to Tz NEW YoIf< TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/6-feared-dead-in-peru-mine-slip.html | 6 Feared Dead in Peru Mine Slip | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/max-schling-inc-official-becomes-a-vice-president.html | Max Schling, Inc., Official Becomes a Vice President | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/studebaker-sales-go-to-a-new-peak-but-its-net-income-slides-sharply.html | Studebaker Sales Go to a New Peak But Its Net Income Slides Sharply; STUDEBAKER PROFIT SAGS AS SALES RISE | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/1405-pints-of-blood-are-donated-in-a-day.html | 1,405 PINTS OF BLOOD ARE DONATED IN A DAY | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/openend-fund-eyes-investors.html | Open-End Fund Eyes Investors | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-zealand-post-filled-norrie-is-appointed-to-replace-freybergas.html | NEW ZEALAND POST FILLED; Norrie Is Appointed to Replace Freyberg as Governor | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/moroccan-parties-allowed-by-spain-nationalist-political-activity-is.html | MOROCCAN PARTIES ALLOWED BY SPAIN; Nationalist Political Activity Is Permitted in Protectorate -- Bid to Arabs Is Seen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/perfume-with-hosiery-familiar-names-are-packaged-together-at-lanvin.html | PERFUME WITH HOSIERY; Familiar Names Are Packaged Together at Lanvin Show | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/shipping-news-and-notes-japanese-line-plans-fast-freighter-service.html | Shipping News and Notes; Japanese Line Plans Fast Freighter Service Between the Far East and Europe | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/tentative-slate-listed-in-hockey-all-possible-meetings-except.html | TENTATIVE SLATE LISTED IN HOCKEY; All Possible Meetings Except Ranger-Montreal Series Are Covered by Play-Off Plan | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rubber-futures-alone-are-higher-other-commodities-here-join-in.html | RUBBER FUTURES ALONE ARE HIGHER; Other Commodities Here Join in General Price Declines -- Wool and Tops Irregular | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/7-die-in-tunisian-blast-nationalists-toll-now-87.html | 7 Die in Tunisian Blast; Nationalists' Toll Now 87 | True | By the United Press. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/way-to-floral-economy-brought-here-from-japan-creates-effect-with-a.html | Way to Floral Economy Brought Here From Japan Creates Effect With a Few Blooms Amid Leaves | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/to-recruit-nurses-underlying-causes-for-shortage-in-profession-are.html | To Recruit Nurses; Underlying Causes for Shortage in Profession Are Considered | True | ELLA BEST, | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/no-action-on-a-e-c-plea-joint-chiefs-delay-decision-on-priorities.html | NO ACTION ON A. E. C. PLEA; Joint Chiefs Delay Decision on Priorities for Big Plant | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-insurance-bill-offered-in-albany.html | NEW INSURANCE BILL OFFERED IN ALBANY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bonn-to-weigh-move.html | Bonn to Weigh Move | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/drive-opened-here-by-jewish-appeal-7000000-already-pledged-in-this.html | DRIVE OPENED HERE BY JEWISH APPEAL; $7,000,000 Already Pledged in This City Toward Nationwide Goal of $151,500,000 | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/puerto-ricos-progress.html | Puerto Rico's Progress | True | LAWRENCE M. ORTON. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-s-chamber-urges-controls-be-ended.html | U. S. CHAMBER URGES CONTROLS BE ENDED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cutrate-ferry-ride-commuters-on-staten-island-road-pay-only-2-cents.html | CUT-RATE FERRY RIDE; Commuters on Staten Island Road Pay Only 2 Cents to Cross Bay | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/lodge-not-quitting-his-reply-to-reports.html | LODGE NOT QUITTING, HIS REPLY TO REPORTS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/the-wafd-and-the-king.html | THE WAFD AND THE KING | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/israel-seeks-skilled-u-s-youth-to-aid-industrial-development-maps.html | Israel Seeks Skilled U. S. Youth To Aid Industrial Development; Maps Drive for Those Who Can Spend Year or Two -- Coordination of Bond Fund and Jewish Appeal Urged | True | By Dana Adams Schmidt | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/stock-values-slump-london-notes-10108000000-decline-since-election.html | STOCK VALUES SLUMP; London Notes $10,108,000,000 Decline Since Election | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/taft-rural-losses-puzzling-midwest-question-of-strength-in-farm.html | TAFT RURAL LOSSES PUZZLING MIDWEST; Question of Strength in Farm Belt Related to Truman's Victory There in 1948 | True | By William M. Blair | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/matthew-a-cronin.html | MATTHEW A. CRONIN | True | special to Tz NEw YOKK TXMgS. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/truman-backs-fund-plea-urges-support-of-church-groups-drive-for.html | TRUMAN BACKS FUND PLEA; Urges Support of Church Group's Drive for Overseas Relief | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/a-book-o-rare-one.html | A BOOK? O RARE ONE!" | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/johnson-johnson-unit-gets-new-sales-director.html | Johnson & Johnson Unit Gets New Sales Director | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-s-plans-to-lift-mexican-cattle-ban.html | U. S. PLANS TO LIFT MEXICAN CATTLE BAN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/petroleum-reserves-rise-to-a-new-peak-in-nation.html | Petroleum Reserves Rise To a New Peak in Nation | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/draft-term-plea-considered.html | Draft Term Plea Considered | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/military-service-of-red-cross-nurses-depicted-red-cross-aide-gets.html | MILITARY SERVICE OF RED CROSS NURSES DEPICTED; RED CROSS AIDE GETS 30-YEAR SERVICE PIN | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/easter-seal-sale-on-today.html | Easter Seal Sale on Today | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/gasoline-stocks-increase-in-week-144956000-barrels-against.html | GASOLINE STOCKS INCREASE IN WEEK; 144,956,000 Barrels, Against 139,429,000 a Year Ago -- Light Fuel Oil Supply Off | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/receives-his-sons-medal-for-heroism.html | RECEIVES HIS SON'S MEDAL FOR HEROISM | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fine-art-in-front.html | Fine Art in Front | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/consolation-double-rule-adopted-for-new-racing-season-turf.html | ' Consolation Double' Rule Adopted for New Racing Season; TURF COMMISSION ACTS UNANIMOUSLY | True | By James.s Roach | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-fashions-run-wide-color-range-femininity-is-stressed-in-all-los.html | NEW FASHIONS RUN WIDE COLOR RANGE; Femininity Is Stressed in All Los Angeles Showings -- Silks Prominent Among Fabrics | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bolivians-urge-us-to-make-a-tin-pact-producers-say-lack-of-trade.html | BOLIVIANS URGE U.S. TO MAKE A TIN PACT; Producers Say Lack of Trade Has Been Detrimental to the Security of Both Nations | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/trading-in-cocoa-lengthened.html | Trading in Cocoa Lengthened | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mediation-tried-in-shipyard-halt-repair-concerns-and-union-fail-to.html | MEDIATION TRIED IN SHIPYARD HALT; Repair Concerns and Union Fail to Agree on Wage Board's Order to Roll Back Pay | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/hazing-day-at-hunter-ancient-rome-will-be-revived-in-program.html | HAZING DAY AT HUNTER; Ancient Rome Will Be Revived in Program Tomorrow | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-s-casualty-toll-in-korea-rises-by-160.html | U. S. CASUALTY TOLL IN KOREA RISES BY 160 | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/czech-intelligence-is-fed-free-u-s-data.html | CZECH INTELLIGENCE IS FED FREE U. S. DATA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/john-f-purcell.html | JOHN F. PURCELL | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cement-mixer-tops-city-sale.html | Cement Mixer Tops City Sale | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fairbank-accuses-budenz-of-falsity-educator-swears-he-was-never-a.html | FAIRBANK ACCUSES BUDENZ OF FALSITY; Educator Swears He Was Never a Red -- Says He Believed China Could Be Unified | True | By William S. White | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/-mrs-william-lauber.html | | True | Special to THE N:W YORK TIMr. S. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dr-william-a-bing.html | DR. WILLIAM A. BING | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/christenberry-gets-rise-legislature-approves-pay-of-12000-for.html | CHRISTENBERRY GETS RISE; Legislature Approves Pay of $12,000 for Boxing Head | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/1100-active-ships-in-navy-floberg-reports-10000-planes-are-in.html | 1,100 ACTIVE SHIPS IN NAVY; Floberg Reports 10,000 Planes Are in Service | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cairo-sentences-6-for-role-in-riots-jail-terms-range-from-8-to-12.html | CAIRO SENTENCES 6 FOR ROLE IN RIOTS; Jail Terms Range From 8 to 12 Years -- Trial Opens Series on Murder, Arson Charges | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/hospital-in-summit-linked-to-bellevue.html | HOSPITAL IN SUMMIT LINKED TO BELLEVUE | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-commander-for-u-s-unit.html | New Commander for U. S. Unit | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mock-evacuation-held-defense-key-baldwin-tells-teachers-drills-mean.html | MOCK EVACUATION HELD DEFENSE KEY; Baldwin Tells Teachers Drills 'Mean Nothing' -- Dispersion Called Best Measure | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/peckwechsler.html | PeckWechsler | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/brownlee-injured-on-stage.html | Brownlee Injured on Stage | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/phyllis-lutners-troth-columbia-student-affianced-toi-z-charles-m.html | PHYLLIS LUTNER'S TROTH; Columbia Student Affianced toI Z Charles M. Fruithandler | True | I special to 'Tz Nzw You TrMF.,... | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/in-the-nation-the-majority-is-still-fooling-the-experts.html | In The Nation; The Majority Is Still Fooling the Experts | True | By Arthur Krock | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-a-w-acts-to-end-ford-locals-rule-high-command-orders-inquiry-on.html | U. A. W. ACTS TO END FORD LOCAL'S RULE; High Command Orders Inquiry on Charges of Communism Before House Committee | True | By Elie Abel | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/alabama-utility-plans-bond-sale-asks-sec-authorize-30year-mortgage.html | ALABAMA UTILITY PLANS BOND SALE; Asks S.E.C. Authorize 30-Year Mortgage for $12,000,000 -- Other Financing Filed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-laurence-lloyd.html | MRS. LAURENCE LLOYD | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/todays-offerings-exceed-52000000-22800000-in-utility-bonds-among.html | TODAY'S OFFERINGS EXCEED $52,000,000; $22,800,000 in Utility Bonds Among Issues to Be Sold by Banker Syndicates | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/sylvania-income-up-despite-taxes-8253973-net-earnings-set-record.html | SYLVANIA INCOME UP DESPITE TAXES; $8,253,973 Net Earnings Set Record for Electrical Concern -- Sales Increase 25% | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/n-y-u-club-to-hear-mailer.html | N. Y. U. Club to Hear Mailer | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/a-william-brucker.html | A. WILLIAM BRUCKER | True | Specta.] to Taz N[' YO Tibas. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/pan-american-union-pact-airways-and-t-w-u-in-accord-on-negotiated.html | PAN AMERICAN, UNION PACT; Airways and T. W. U. in Accord on Negotiated Agreement | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-s-six-loses-to-pros-olympians-bow-85-in-london-to-harringay.html | U. S. SIX LOSES TO PROS; Olympians Bow, 8-5, in London to Harringay Racers | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/falange-answers-catholic-criticism-spanish-party-organ-declares.html | FALANGE ANSWERS CATHOLIC CRITICISM; Spanish Party Organ Declares Segura's Charge of Leniency to Protestants Unfounded | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ismay-named-civilian-chief-of-atlantic-pact-organization-british.html | Ismay Named Civilian Chief Of Atlantic Pact Organization; British Minister Is Noted Soldier and Diplomat -- Close to Churchill | True | By Clifton Daniel | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/all-india-frolics-to-usher-in-spring-strewing-of-multihued-dyes-and.html | ALL INDIA FROLICS TO USHER IN SPRING; Strewing of Multi-Hued Dyes and Powders Marks 2-Day Spree of Rowdy Antics | True | By Robert Trumbull | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/schuster-case-doctor-gets-guard-after-mail-threat-is-intercepted.html | Schuster Case Doctor Gets Guard After Mail Threat Is Intercepted; POLICE ADD TO REWARDS FOR SCHUSTER SLAYER | True | By Meyer Berger | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/laura-schwartz-becomes-a-bride-escorted-by-father-at-wedding-i-in.html | LAURA SCHWARTZ' BECOMES A BRIDE; Escorted by Father at Wedding i in Ballroom of the Pierre to Roger Seller Meier | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/charles-e-ryan.html | CHARLES E. RYAN | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/6-germans-die-in-fall-of-mill.html | 6 Germans Die in Fall of Mill | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-samuel-wagner.html | MRS. SAMUEl- WAGNER | True | SpeJal to Nzw No Tuar. s. | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/legislature-votes-curb-on-cafe-bias-senate-approves-bill-aimed-at.html | LEGISLATURE VOTES CURB ON CAFE BIAS; Senate Approves Bill Aimed at Discrimination -- Sabbath Sports Measure Passed | True | By Douglas Dales | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/n-y-air-brake-co.html | N. Y. Air Brake Co. | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/85passenger-plane-in-bermuda-test-run.html | 85-PASSENGER PLANE IN BERMUDA TEST RUN | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/orecchio-jurors-hear-of-brushoff-complainant-on-gaming-was-advised.html | ORECCHIO JURORS HEAR OF BRUSH-OFF; Complainant on Gaming Was Advised to Mind Business, Parsons Told Winne in '49 | | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rupps-suit-challenged.html | Rupp's Suit Challenged | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/reception-for-hunter-parents.html | Reception for Hunter Parents | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bright-and-bullock-gain-ulmer-and-aysock-advance-in-national.html | BRIGHT AND BULLOCK GAIN; Ulmer and Aysock Advance in National Seniors Golf Also | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/slipper-satin-first-by-head.html | Slipper Satin First by Head | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/coast-reds-linked-to-sabotage-plan-witness-says-party-discussed.html | COAST REDS LINKED TO SABOTAGE PLAN; Witness Says Party Discussed Destruction of Planes and Infiltration of Army | True | By Gladwin Hill | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/miss-barbara-koenig.html | MISS BARBARA KOENIG | True | Slal to TH NXW YOZX Tazs. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/message-of-amity-sent-voice-of-america-transmits-plea-to-the.html | MESSAGE OF AMITY SENT; Voice of America Transmits Plea to the Russian People | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-john-s-roberts.html | MRS. JOHN S. ROBERTS | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rev-leslie-taylor.html | REV. LESLIE TAYLOR | True | Special to THz NZW YO-TXMZS. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/r-o-t-c-votes-honor-system.html | R. O. T. C. Votes Honor System | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rule-of-streams-pushed-at-albany-move-to-require-referendum-for-for.html | RULE OF STREAMS PUSHED AT ALBANY; Move to Require Referendum for Forest Preserve Projects Gets First Passage | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/brisk-buying-holds-at-leather-exhibit.html | BRISK BUYING HOLDS AT LEATHER EXHIBIT | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ruth-diehl-gives-program-of-songs-soprano-of-st-bartholomews-church.html | RUTH DIEHL GIVES PROGRAM OF SONGS; Soprano of St. Bartholomew's Church Presents a Varied List at Town Hall | True | R. P. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/carney-in-turkey-for-talks.html | Carney in Turkey for Talks | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/all-hallows-five-gains-final-round-to-face-st-annes-tonight-in-c-h.html | ALL HALLOWS FIVE GAINS FINAL ROUND; To Face St. Anne's Tonight in C. H. S. A. A. Play -- Riverdale, Adelphi Win | | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/general-alloys-has-recapitalizing-plan.html | GENERAL ALLOYS HAS RECAPITALIZING PLAN | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/boy-of-4-dies-in-fall-under-bus.html | Boy of 4 Dies in Fall Under Bus | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/moore-and-mayor-report-progress-on-city-fiscal-aid-but-they-give-no.html | MOORE AND MAYOR REPORT 'PROGRESS ON CITY FISCAL AID; But They Give No Details After 5-Hour Talk -- Adjournment of Legislature Looms | True | By Leo Egan | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/the-screen-in-review-malone-picture-about-a-track-touts-and-bouts.html | THE SCREEN IN REVIEW; Malone,' Picture About -- Track Touts and Bouts, Drives at the Paramount | True | By Bosley Crowther | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-vick-plant-is-begun-500000-manufacturing-unit-to-be-erected.html | NEW VICK PLANT IS BEGUN; $500,000 Manufacturing Unit to Be Erected Near Manila | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/italian-reds-admit-26-drop-in-rolls.html | ITALIAN REDS ADMIT 2.6% DROP IN ROLLS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-s-waste-hearings-end-chairman-says-bill-will-set-up-single.html | U. S. WASTE HEARINGS END; Chairman Says Bill Will Set Up Single Service Catalogue | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fordham-quintet-elects-parchinski-new-captain.html | Fordham Quintet Elects Parchinski New Captain | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/red-propaganda-seen.html | Red Propaganda Seen | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/allnylon-combat-vest-tried.html | All-Nylon Combat Vest Tried | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/drive-for-higher-wage-seen.html | Drive for Higher Wage Seen | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/oil-talks-held-doomed-iranian-says-world-banks-bid-is-too-low-for.html | OIL TALKS HELD DOOMED; Iranian Says World Bank's Bid Is Too Low for Acceptance | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fake-bonds-bring-jail-term.html | Fake Bonds Bring Jail Term | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/reshevsky-checks-guimard-in-chess-new-yorker-adds-to-lead-with.html | RESHEVSKY CHECKS GUIMARD IN CHESS; New Yorker Adds to Lead With 30-Move Victory at Havana -- Rossolimo, Eliskases Draw | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/pipeline-company-clears-5380115-transcontinental-gas-equals-121-a.html | PIPELINE COMPANY CLEARS $5,380,115; Transcontinental Gas Equals $1.21 a Share in First 10 Months of Operation | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/antibias-job-law-hailed-staten-island-business-groups-mark-its-7th.html | ANTI-BIAS JOB LAW HAILED; Staten Island Business Groups Mark Its 7th Anniversary | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-n-press-group-near-the-end-of-its-task-votes-disputed.html | U. N. Press Group Near the End of Its Task; Votes Disputed Professional 'Dignity' Article | True | By Kathleen Teltsch | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/import-curb-is-eased-south-africa-puts-quota-at-40-of-1948-level.html | IMPORT CURB IS EASED; South Africa Puts Quota at 40% of 1948 Level Instead of 30% | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/insurer-sets-sales-high.html | Insurer Sets Sales High | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/elected-library-trustee-josephs-exhead-of-carnegie-corporation.html | ELECTED LIBRARY TRUSTEE; Josephs, Ex-Head of Carnegie Corporation, Joins Board | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/miss-hart-in-cairo-final-beats-miss-greiss-60-61-in-international.html | MISS HART IN CAIRO FINAL; Beats Miss Greiss, 6-0, 6-1, in International Tennis | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/carter-triumphs-in-rawlings-bout-receives-split-decision-in.html | CARTER TRIUMPHS IN RAWLINGS BOUT; Receives Split Decision in Non-Title Fight at Chicago With Relentless Attack | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wood-field-and-stream-channel-bass-are-due-to-surface-near-oregon.html | Wood, Field and Stream; Channel Bass Are Due to Surface Near Oregon Inlet by All Fools' Day | True | By Raymond R. Camp | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/gain-in-insured-cars-reported.html | Gain in Insured Cars Reported | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/100000000-credit-helps-pinay-plans-payments-union-aid-softens.html | $100,000,000 CREDIT HELPS PINAY PLANS; Payments Union Aid Softens French Crisis, Overcoming Need to Use Gold Reserve | True | By Lansing Warren | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/blackiston-to-move-here.html | Blackiston to Move Here | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/french-auto-crashes-rise-20.html | French Auto Crashes Rise 20% | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/clarence-stieglitz-photographer-here.html | CLARENCE STIEGLITZ, PHOTOGRAPHER HERE | True | SpraiJ.! to THE NL'sW YORK TI.JK.9. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/soviet-troop-rise-doubted.html | Soviet Troop Rise Doubted | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/election-barometer-slips-in-democratic-prediction.html | Election Barometer Slips In Democratic 'Prediction' | True | By the United Press. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/prof-john-schwartz.html | PROF. JOHN SCHWARTZ | True | Special to Ngw YOK Txr,.s. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/colors-dramatize-apartment-decor-traditional-and-modern-are-mingled.html | COLORS DRAMATIZE APARTMENT DECOR; Traditional and Modern Are Mingled in the Furnishing of Three Model Units | True | By Betty Pepis | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/red-china-accuses-u-s-of-war-crimes-broadcast-calls-leaders-guilty.html | RED CHINA ACCUSES U. S. OF WAR CRIMES; Broadcast Calls Leaders Guilty of Korean Deeds Under Law Set Up in Post-War Trials | True | By Lindesay Parrott | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cardinals-beat-red-sox-in-15th-braves-top-reds-gormans-hit-wins.html | Cardinals Beat Red Sox in 15th; Braves Top Reds; GORMAN'S HIT WINS SARASOTA GAME, 7-6 | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/sterling-better-in-london.html | Sterling Better in London | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/eisenhower-vote-10667-over-tafts-general-gets-50-kefauver-54-of.html | EISENHOWER VOTE 10,667 OVER TAFT'S; General Gets 50%, Kefauver 54 of Party Totals -- Poll of 129,066 Sets Record | True | By John H. Fenton | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/taxpayers-amazed-by-send-no-money-but-u-s-assures-firsttime-filers.html | TAXPAYERS AMAZED BY 'SEND NO MONEY'; But U. S. Assures First-Time Filers of Short Forms They'll Get Bills if Any Is Due | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/princeton-captures-eastern-basketball-league-title-by-defeating.html | Princeton Captures Eastern Basketball League Title by Defeating Columbia; LAST-PERIOD SURGE BEATS LIONS, 70-65 | True | By Joseph M. Sheehan | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/brooklyn-congregation-names-rabbi-for-life.html | Brooklyn Congregation Names Rabbi for Life | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/7647-leave-israel-7317-jews-330-others-among-emigrants-last-year.html | 7,647 LEAVE ISRAEL; 7,317 Jews, 330 Others Among Emigrants Last Year | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/news-of-food-longer-at-table-quiet-new-restaurant-in-the-millinery.html | News of Food: Longer at Table; Quiet New Restaurant in the Millinery District Offers Selections in a Leisurely Luncheon for Modest Prices | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-name-for-subsidiary.html | New Name for Subsidiary | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-transit-plan-hinted-quill-will-reveal-proposal-of-upstate.html | NEW TRANSIT PLAN HINTED; Quill Will Reveal Proposal of Upstate Republicans Tonight | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/italy-asked-for-bids-on-us-military-needs.html | ITALY ASKED FOR BIDS ON U.S. MILITARY NEEDS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/regina-resnik-heard-takes-chrysothemis-role-in-metropolitan-operas.html | REGINA RESNIK HEARD; Takes Chrysothemis Role in Metropolitan Opera's Elektra | True | H. C. S. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-hal-h-smith.html | MRS. HAL H. SMITH | True | Special to THe; NgW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/narcotics-guilt-admitted.html | Narcotics Guilt Admitted | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/gilbert-kinlfin-6i-senior-vice-president-of-the-j-walter-thompson.html | GILBERT KINlfi{N, 6,l; Senior Vice President of the J. Walter Thompson Co. Had Been in Field 47 Years | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wards-island-bill-signed-city-permitted-to-lease-land-for-hospital.html | WARDS ISLAND BILL SIGNED; City Permitted to Lease Land for Hospital to State | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bonn-for-aid-to-children-wants-allies-to-find-fathers-of.html | BONN FOR AID TO CHILDREN; Wants Allies to Find Fathers of Illegitimate Offspring | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/joseph-d-brown.html | JOSEPH D. BROWN | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/4-die-in-sicilian-ship-blast.html | 4 Die in Sicilian Ship Blast | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/james-a-meehan.html | JAMES A. MEEHAN | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/douglas-disputes-keyserling-policy-senator-says-reserve-support-of.html | DOUGLAS DISPUTES KEYSERLING POLICY; Senator Says Reserve Support of U. S. Bonds Fed Inflation -- Slump Averted, Is Retort | True | By Felix Belair Jr. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/films-for-children.html | Films for Children | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/tantrums-banned-at-contest-of-will.html | TANTRUMS' BANNED AT CONTEST OF WILL | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-n-asks-bona-fide-list.html | U. N. Asks 'Bona Fide' List | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bill-mauldin-g-is-due-back-in-movie-willie-and-joe-recalled-by-ui.html | BILL MAULDIN G. l.'S DUE BACK IN MOVIE; Willie and Joe Recalled by U.-I. for Screen Sequel to Last Year's 'Up Front' | True | By Thomas M. Pryor | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fox-now-accused-in-extortion-plot-detective-tied-to-burglar-ring-is.html | FOX NOW ACCUSED IN EXTORTION PLOT; Detective Tied to Burglar Ring Is Implicated by Hogan in $20,000 'Frame-Up' Plan | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dewey-veto-urged-in-pilot-fee-rise-shipping-industry-here-holds.html | DEWEY VETO URGED IN PILOT FEE RISE; Shipping Industry Here Holds Bill Is Unjustified and Will Increase Costs | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wilson-statements-quoted-testimony-before-senate-committee-on.html | Wilson Statements Quoted; Testimony Before Senate Committee on Nation's Economy Discussed | True | ANDREW H. BERDING, | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/railway-association-elects.html | Railway Association Elects | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/utility-bonds-sold-privately.html | Utility Bonds Sold Privately | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/oce-bassrord-ictuarn-is-d-chief-9f-the-metropolitan-life-insurance.html | ocE BASSrORD, ' /iCTUARN, IS !jD; Chief '9f the Metropolitan Life' 'Insurance Staff Formerly . Headed National Group | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/lermer-plastics-names-sichel.html | Lermer Plastics Names Sichel | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/grains-dominated-by-a-weaker-tone-wheat-corn-and-oats-decline-rye.html | GRAINS DOMINATED BY A WEAKER TONE; Wheat, Corn and Oats Decline, Rye Futures Are Irregular, Soybeans Up 1/2 to 1 1/2c | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/exhibition-of-art-at-whitney-today-sculpture-watercolors-and.html | EXHIBITION OF ART AT WHITNEY TODAY; Sculpture, Water-Colors and Drawings Represent Many Styles and Techniques | True | By Howard Devree | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/artist-acquires-east-side-house-plans-studio-in-dwelling-on-65th-st.html | ARTIST ACQUIRES EAST SIDE HOUSE; Plans Studio in Dwelling on 65th St. -- Small Apartment Buildings Change Hands | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bernstein-doubles-for-concert-here-conducts-boston-symphony-and-is.html | BERNSTEIN DOUBLES FOR CONCERT HERE; Conducts Boston Symphony and Is Soloist in Mozart Work at Carnegie Hall | True | By Olin Downes | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-hampshire-aftermath.html | NEW HAMPSHIRE AFTERMATH | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/taft-wages-fight-despite-setback-only-a-little-disappointed-at.html | TAFT WAGES FIGHT DESPITE SETBACK; Only 'a Little Disappointed' at Primary, He Says in Texas Campaigning | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-burma-regime-based-on-election-first-government-completely.html | NEW BURMA REGIME BASED ON ELECTION; First Government Completely Responsible to Parliament -- Ba U Is Named President | True | By Tillman Durdin | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/trinity-rector-elected-a-trustee-of-columbia.html | Trinity Rector Elected A Trustee of Columbia | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/laborites-say-british-budget-takes-from-poor-to-aid-rich-british.html | Laborites Say British Budget Takes From Poor to Aid Rich; BRITISH LABORITES SCORE NEW BUDGET | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/westchesters-gunning-for-bear-sure-its-no-kangaroo-this-time.html | Westchester's Gunning for Bear, Sure It's No Kangaroo This Time | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/martin-of-yanks-fractures-ankle-and-will-be-out-6-weeks-bombers.html | Martin of Yanks Fractures Ankle and Will Be Out 6 Weeks; BOMBERS TRIUMPH OVER TIGERS, 4-1 | True | By John Drebinger | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/commutation-saves-6-in-spain.html | Commutation Saves 6 in Spain | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/vice-president-is-elected-by-claude-neon-concern.html | Vice President Is Elected By Claude Neon Concern | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/electronic-brains-forecast-weather.html | ELECTRONIC 'BRAINS' FORECAST WEATHER | True | By Science Service. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/charles-dudley.html | CHARLES DUDLEY | True | Special to TH NEW YOP. K TXMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dogresearch-act-seen-jeopardized-proposed-amendment-would-void.html | DOG-RESEARCH ACT SEEN JEOPARDIZED; Proposed Amendment Would Void Metcalf-Hatch Bill, Medical Group Warns | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/benefit-concert-is-scheduled.html | Benefit Concert Is Scheduled | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/record-war-games-set-by-eisenhower.html | RECORD WAR GAMES SET BY EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/braves-rally-to-win.html | Braves Rally to Win | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/chinese-welcomed-to-california-home.html | CHINESE WELCOMED TO CALIFORNIA HOME | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/beecham-flight-turns-back.html | Beecham Flight Turns Back | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mizrachi-to-honor-eban-tonight.html | Mizrachi to Honor Eban Tonight | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/west-german-aid-cut-sharply.html | West German Aid Cut Sharply | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/comic-book-curbs-voted-in-assembly-committee-head-says-industry-is.html | COMIC BOOK CURBS VOTED IN ASSEMBLY; Committee Head Says Industry Is 'Unable or Unwilling to Police Itself' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/carrier-corp-appoints-head-of-foreign-division.html | Carrier Corp. Appoints Head of Foreign Division | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/to-confer-on-preparing-for-law.html | To Confer on Preparing for Law | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/jersey-prosecutor-to-resign.html | Jersey Prosecutor to Resign | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/microwave-radio-for-pipeline.html | Microwave Radio for Pipeline | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/acquires-electronics-concern.html | Acquires Electronics Concern | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/soviet-plane-output-put-at-22000-in-1951.html | SOVIET PLANE OUTPUT PUT AT 22,000 IN 1951 | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cerebral-palsy-benefit-today.html | Cerebral Palsy Benefit Today | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/batista-in-havana-to-assume-office-makes-a-triumphant-entry-urges.html | BATISTA IN HAVANA TO ASSUME OFFICE; Makes a Triumphant Entry -- Urges Cooperation in Radio Speech and Warns Foes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bonds-and-shares-on-london-market-new-budget-is-well-received.html | BONDS AND SHARES ON LONDON MARKET; New Budget Is Well Received -- Government Issues Fall 3 Due to Rise in Bank Rate | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/kansans-aid-eisenhower-old-home-district-gives-him-three-potential.html | KANSANS AID EISENHOWER; Old Home District Gives Him Three Potential Delegates | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bull-run-land-bill-voted-by-assembly.html | BULL RUN LAND BILL VOTED BY ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/robinson-strong-choice-to-defeat-olson-in-coast-title-bout-tonight.html | Robinson Strong Choice to Defeat Olson in Coast Title Bout Tonight; Middleweight Champion Confident Against Well-Trained Foe Despite Few Workouts -- Contest Will Not Be Televised | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/brinks-men-take-test-3-submit-to-the-lie-detector-examination.html | BRINK'S MEN TAKE TEST; 3 Submit to the Lie Detector Examination Second Time | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/82-airliners-approved-u-s-agency-urges-materials-for-3d-quarter.html | 82 AIRLINERS APPROVED; U. S. Agency Urges Materials for 3d Quarter Output | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/us-yacht-wins-giovannelli-cup.html | U.S. Yacht Wins Giovannelli Cup | True | | 1980-05-19 | RE0000058424 | B00000346285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/hoppe-keep-lead-in-3cushion-play-wins-from-chamaco-5038-in-43.html | HOPPE KEEP LEAD IN 3-CUSHION PLAY; Wins From Chamaco, 50-38, in 43 Innings -- Crane and Matsuyama Also Score | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/troth-announced-of-joan-illiawi-member-of-plainfield-junior-league.html | TROTH ANNOUNCED OF JOAN ILLIAWIS; Member of Plainfield Junior League Becomes Affianced to Jaques P. Parizeau | True | pecial to Tim N'W YO,r "riMu. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/to-aid-israel-orphan-asylum.html | To Aid Israel Orphan Asylum | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/banker-heads-group-on-avenue-of-americas.html | Banker Heads Group On Avenue of Americas | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/olympic-court-plan-set-us-team-to-have-7-college-and-7-a-a-u.html | OLYMPIC COURT PLAN SET; U. S. Team to Have 7 College and 7 A. A. U. Players | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/france-to-keep-up-war-in-indochina-letourneau-reporting-on-trip.html | FRANCE TO KEEP UP WAR IN INDO-CHINA; Letourneau, Reporting on Trip, Says Fight Is Going Well Out U. S. Aid Is Needed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/morris-denounces-diseased-minds-in-tanker-inquiry-assails-mccarthy.html | MORRIS DENOUNCES 'DISEASED MINDS IN TANKER INQUIRY; Assails McCarthy, Mundt and Nixon, Asserts Investigations Shake Faith in Government | True | By C. P. Trussell | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/4500000-bonds-for-new-orleans-bids-will-be-taken-on-april-2-on.html | $4,500,000 BONDS FOR NEW ORLEANS; Bids Will Be Taken on April 2 on Grade Separation Issue -- $3,000,000 Detroit Sewer | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/sure-and-its-a-green-line-theyll-be-having-for-irish.html | Sure, and It's a Green Line They'll Be Having for Irish | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/b29s-crash-in-air-killing-15-in-texas.html | B-29'S CRASH IN AIR, KILLING 15 IN TEXAS | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-president-elected-at-general-reinsurance.html | New President Elected At General Reinsurance | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/spying-charged-in-baltimore.html | Spying Charged in Baltimore | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/4000000-hangar-authorized.html | $4,000,000 Hangar Authorized | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/trieste-bishop-in-plea-to-u-s.html | Trieste Bishop in Plea to U. S. | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/red-cross-to-study-demand.html | Red Cross to Study Demand | True | | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-13 | 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/truman-censured-in-tax-plan-fight-george-labels-him-the-poorest.html | TRUMAN CENSURED IN TAX PLAN FIGHT; George Labels Him the 'Poorest Advocate' of Any Cause and Denies Need of Revision | True | By Clayton Knowles | 1980-05-19 | RE0000058424 | B00000346285 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/copy-competition-store-group-told-super-market-selling-trends.html | COPY COMPETITION, STORE GROUP TOLD; Super Market Selling Trends Cannot Be Stopped, Asserts Limited Price Operator | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/give.html | Give! | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/kresgenewark-appoints-buyers.html | Kresge-Newark Appoints Buyers | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/gandhis-son-ends-week-of-fast.html | Gandhi's Son Ends Week of Fast | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/flowers-accent-brims-wingspread-and-sidepointed-appear-in-spring.html | FLOWERS ACCENT BRIMS; Wing-Spread and Side-Pointed Appear in Spring Hats | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/albert-g-partridge.html | ALBERT G. PARTRIDGE | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/t-walter-flick-.html | T. WALTER FLICK . | True | Special to THE NEW YORK TIMZ_S. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bozeman-defeats-crane-ties-mark-wins-in-23-innings-record-low-for.html | BOZEMAN DEFEATS CRANE, TIES MARK; Wins in 23 Innings, Record Low for World Tourney in 3-Cushion Billiards | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/lie-voices-doubts-on-truce-in-korea-questions-whether-foe-wants-an.html | LIE VOICES DOUBTS ON TRUCE IN KOREA; Questions Whether Foe Wants an Armistice -- Calls Germ Warfare Charge False | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dutch-drop-taxes-on-u-s.html | Dutch Drop Taxes on U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chickens-butter-decline-in-price-4-species-of-fish-more-costly-than.html | CHICKENS, BUTTER DECLINE IN PRICE; 4 Species of Fish More Costly Than Last Week as Eggs and Meat Hold Steady | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/attacks-mccarthy-on-housing.html | Attacks McCarthy on Housing | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/interpreters-needed-by-hospital.html | Interpreters Needed by Hospital | True | ADELAIDE K. MERRILL, | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/kennan-is-confirmed-containment-policy-author-to-be-envoy-to-moscow.html | KENNAN IS CONFIRMED; ' Containment' Policy Author to Be Envoy to Moscow | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/strasbourg-in-van-for-united-europe-ancient-city-that-bears-scars.html | STRASBOURG IN VAN FOR UNITED EUROPE; Ancient City That Bears Scars of French-German Hate Has Desire to Be the Capital | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/claims-air-freight-record.html | Claims Air Freight Record | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/criminal-contempt-charged-by-n-l-r-b.html | CRIMINAL CONTEMPT CHARGED BY N. L. R. B. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bank-clearings-slump-weeks-total-is-off-both-from-week-before-and.html | BANK CLEARINGS SLUMP; Week's Total Is Off Both From Week Before and Year Ago | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/defeat-is-predicted-for-labor-gift-curb.html | DEFEAT IS PREDICTED FOR LABOR GIFT CURB | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/canadiens-subdue-leafs-sextet-31-montreal-tightens-grip-on-2d-place.html | CANADIENS SUBDUE LEAFS' SEXTET, 3-1; Montreal Tightens Grip on 2d Place -- Bruins Tie, 3-3, Taking 4th Undisputed | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bryan-a-a-rice.html | BRYAN A. A. RICE | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/rattled-tax-aide-recollects-t2000-strain-of-house-inquiry-made-him.html | RATTLED' TAX AIDE RECOLLECTS $t2,000; Strain of House Inquiry Made Him Forget Safety-Box Cache, New Yorker Asserts | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/pirate-flag-hoisted-in-london.html | Pirate Flag Hoisted in London | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/michael-j-kelly.html | MICHAEL J. KELLY | True | Special to T Nzw NoP.x Tuazs. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/pinay-wins-approval-on-2-financial-steps.html | PINAY WINS APPROVAL ON 2 FINANCIAL STEPS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/officials-dispute-casey-on-tankers-former-maritime-heads-deny-they.html | OFFICIALS DISPUTE CASEY ON TANKERS; Former Maritime Heads Deny They Had Full Data Before Approving Surplus Deals | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/the-screen-two-new-films-on-local-scene-the-marrying-kind-with-judy.html | THE SCREEN: TWO NEW FILMS ON LOCAL SCENE; ' The Marrying Kind,' With Judy Holliday and Aldo Ray, Has Premiere at Victoria British Film, 'Marry Me,' Comes to Art Theatre -- Patrick Holt and Susan Shaw in Cast | True | By Bosley Crowther. H. T. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/banks-show-drop-in-business-loans-repayments-exceed-demands.html | BANKS SHOW DROP IN BUSINESS LOANS; Repayments Exceed Demands, Reversing Five-Week Trend in 19 Reporting Agencies BANKS SHOW DROP IN BUSINESS LOANS | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/wallace-i-oldaker.html | WALLACE I. OLDAKER | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chinese-reds-call-magnate-a-suicide-death-of-lu-a-leading-private.html | CHINESE REDS CALL MAGNATE A SUICIDE; Death of Lu, a Leading Private Industrialist, Had Been Laid Originally to 'Illness' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/may-step-up-exploration-officials-here-see-new-rulings-in-line-with.html | MAY STEP UP EXPLORATION; Officials Here See New Rulings in Line With Other Nations | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/harold-j-perry.html | HAROLD J. PERRY | True | Special to NIrw No TImf?.s. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/frank-kasson.html | FRANK KASSON | True | Special to THE NEW Yor. x TIMIS. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-shizuko-matsuoka.html | MRS. SHIZUKO MATSUOKA | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/reception-for-officers-mrs-barkley-to-be-among-guests-at-heart-unit.html | RECEPTION FOR OFFICERS; Mrs. Barkley to Be Among Guests at Heart Unit Fete Tuesday | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/minnesotans-push-eisenhower-drive-primary-writein-effort-opens-as.html | MINNESOTANS PUSH EISENHOWER DRIVE; Primary Write-In Effort Opens as Backers Again Accuse Stassen of 'Maneuvering' | True | By William M. Blairspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-howard-heath.html | MRS. HOWARD HEATH | True | SDecia[ to THE Nzw YORK TtMZ.% | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/west-may-ask-tito-for-policy-accord-u-s-britain-and-france-sift-bid.html | WEST MAY ASK TITO FOR POLICY ACCORD; U. S., Britain and France Sift Bid to Coordinate Foreign Stand Closer to Theirs WEST MAY ASK TITO FOR POLICY ACCORD | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/asks-economy-new-look.html | Asks Economy 'New Look' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/jury-hears-four-witnesses.html | Jury Hears Four Witnesses | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/strike-in-south-korea-ends.html | Strike in South Korea Ends | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/harold-t-coss.html | HAROLD T. COSS | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/contract-extended-in-textile-dispute.html | CONTRACT EXTENDED IN TEXTILE DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/einstein-to-be-74-today.html | Einstein to Be 74 Today | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/crosby-will-make-picture-in-france-going-abroad-this-summer-to.html | CROSBY WILL MAKE PICTURE IN FRANCE; Going Abroad This Summer to Appear in 'Little Boy Lost,' Story About War Veteran | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/cole-w-watson-sr.html | COLE W. WATSON SR. | True | Special to Tag NEW Yo.z. T't'Mr.s. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/william-c-newel.html | WILLIAM C.' NEWEL! | True | _Stetaî'to Nw'YO Tr.s. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/supplies-are-good-in-durable-items-n-p-a-survey-says-january-retail.html | SUPPLIES ARE GOOD IN DURABLE ITEMS; N. P. A. Survey Says January Retail Inventory in 5 Cities Was More Than Adequate SUPPLIES ARE GOOD IN DURABLE ITEMS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/named-chartering-manager.html | Named Chartering Manager | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/portraits-on-view-at-art-shows-here-miniatures-and-corbellinis-work.html | PORTRAITS ON VIEW AT ART SHOWS HERE; Miniatures and Corbellini's Work, Scenes by Grandma Moses Now at Galleries | True | S. P. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/texas-judge-changes-mind-on-pinky-film.html | TEXAS JUDGE CHANGES MIND ON 'PINKY' FILM | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/events-of-interest-in-shipping-world-freighter-steel-age-is-tenth.html | EVENTS OF INTEREST IN SHIPPING WORLD; Freighter Steel Age Is Tenth Isthmian Co. Vessel to Join Merchant Marine Reserve | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/heads-eisenhower-group-alcorn-takes-spragues-place-in-connecticut.html | HEADS EISENHOWER GROUP; Alcorn Takes Sprague's Place in Connecticut Campaign | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/twopiano-team-bows-in-europe-luboshutz-and-nemenoff-open-3month.html | TWO-PIANO TEAM BOWS IN EUROPE; Luboshutz and Nemenoff Open 3-Month Tour of Continent With Program at Hague | True | By Daniel Schorrspecial to The New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/moran-in-sing-sing-now-just-a-number-former-city-official-is-taken.html | MORAN, IN SING SING, NOW JUST A NUMBER; Former City Official Is Taken From Here to Prison With Seven Other Convicts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/kaiser-adds-two-models-new-additions-to-1952-car-line-will-go-on.html | KAISER ADDS TWO MODELS; New Additions to 1952 Car Line Will Go on Display Today | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/u-s-soviet-oppose-news-code-meeting.html | U. S., SOVIET OPPOSE NEWS CODE MEETING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/nassau-postpones-action-on-highway-work-on-freeportroslyn-link-put.html | NASSAU POSTPONES ACTION ON HIGHWAY; Work on Freeport-Roslyn Link Put Off for Year -- Protests Against Project Mount | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/plea-on-somaliland-wins-hearing-in-u-n.html | PLEA ON SOMALILAND WINS HEARING IN U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/saving-the-wounded.html | SAVING THE WOUNDED | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-carrier-planes-held-superior-to-mig.html | NEW CARRIER PLANES HELD SUPERIOR TO MIG | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/borden-company-sets-sales-mark-gain-of-16-to-732056671-reported-for.html | BORDEN COMPANY SETS SALES MARK; Gain of 16% to $732,056,671 Reported for 1951, but Net Is Lowest Since War EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/woodie-benton.html | WOODIE BENTON | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/britains-dollar-earnings-drop.html | Britain's Dollar Earnings Drop | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/yanks-17-hits-trip-athletics-11-to-6-7run-sixth-helps-bring-fifth.html | YANKS '17 HITS TRIP ATHLETICS, 11 TO 6; 7-Run Sixth Helps Bring Fifth Victory in Six Exhibitions -- Rizzuto Gets Double | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/walter-conducts-brahms-requiem-song-of-destiny-presented-on.html | WALTER CONDUCTS BRAHMS 'REQUIEM'; ' Song of Destiny' Presented on Philharmonic Program Here -- Harrell, Conner Soloists | True | By Olin Downes | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/parehts-advised-on-adolescents-urged-to-make-allowances-for-phase.html | PAREHTS ADVISED ON ADOLESCENTS; Urged to Make Allowances for Phase of Growth as Means of Easing Relationship | True | D.B. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/six-die-in-plane-crash-air-force-craft-was-flying-from-texas-to.html | SIX DIE IN PLANE CRASH; Air Force Craft Was Flying From Texas to Georgia Field | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/senate-5337-votes-trumans-revision-of-revenue-bureau-final-approval.html | SENATE, 53-37, VOTES TRUMAN'S REVISION OF REVENUE BUREAU; Final Approval Won by Plan to Put All but Chief of Agency in Civil Service 3 FRESHMEN LEAD FIGHT Score With Plea to Those 'Who Talk Against Corruption' to Cast Ballots Against It SENATE APPROVES TAX REORGANIZING | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/arthritis-unit-plans-annual-dinner-dance.html | ARTHRITIS UNIT PLANS ANNUAL DINNER DANCE | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dictaphone-corporation-names-board-member.html | Dictaphone Corporation Names Board Member | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/carloadings-drop-for-week-and-year-714247-total-is-55-below-week.html | CARLOADINGS DROP FOR WEEK AND YEAR; 714,247 Total Is 5.5% Below Week Before and 4.7% Under Same '51 Period | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/hockey-league-to-honor-kitchener-kids-tuesday.html | Hockey League to Honor Kitchener Kids Tuesday | True | By the United Press. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/angelica-s-patterson-i.html | ANGELICA S. PATTERSON I | True | Special to TIZ NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/poles-bid-italy-quit-west-pact.html | Poles Bid Italy Quit West Pact | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/erie-railroad-seeks-to-drop-losing-runs.html | ERIE RAILROAD SEEKS TO DROP LOSING RUNS | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/commodity-index-steady-march-12-figure-is-unchanged-from-march-11.html | COMMODITY INDEX STEADY; March 12 Figure Is Unchanged From March 11 Level of 304.9 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/taft-tops-clinton-for-title.html | Taft Tops Clinton for Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/czech-says-prague-made-a-bid-to-west.html | CZECH SAYS PRAGUE MADE A BID TO WEST | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-ella-a-boole1-disinuoat-08-isomer-world-and-national-head-of-w.html | MRS. ELLA A. BOOLE1 DISINUOAT 08; ISormer World and National: Head of W. o. T. U. Devoted Mt of Life Fighting Drink | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/wiltwyck-benefit-on-monday.html | Wiltwyck Benefit on Monday | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/reds-name-own-committee.html | Reds Name Own Committee | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/controls-on-wages-backed-by-green-but-afl-head-tells-senators-stand.html | CONTROLS ON WAGES BACKED BY GREEN; But A.F.L. Head Tells Senators Stand Is Based on Equality of Sacrifice Under Curbs | True | By Harold B. Hintonspecial to the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dan-river-mills-elect-lloyd.html | Dan River Mills Elect Lloyd | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stuyvesant-tenants-back-rent-freeze-bill-city-council-plea-made-to.html | Stuyvesant Tenants Back Rent Freeze Bill; City Council Plea Made to Avert Increase | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/midwest-exhange-seats-off.html | Midwest Exhange Seats Off | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/ban-on-dutch-farmers-lifted.html | Ban on Dutch Farmers Lifted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/st-johns-quintet-in-ncaa-tourney-penn-state-dayton-duquesne-named.html | ST. JOHN'S QUINTET IN N.C.A.A. TOURNEY; Penn State, Dayton, Duquesne Named for Remaining Three Championship Berths | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-m-du-p-lee-jr-has-child.html | Mrs. M. du P. Lee Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/evelyn-mmullen-rites-ormer-associates-on-the-tim-at-solemn-mass-of.html | EVELYN M'MULLEN RITES; -'ormer Associates on The Tim at Solemn Mass of Requiem | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/more-detectives-on-schuster-case-200-now-seek-slayer-of-sutton.html | MORE DETECTIVES ON SCHUSTER CASE; 200 Now Seek Slayer of Sutton Tipster -- Judge Assigned to Robber's Trial Is Guarded MORE DETECTIVES ON SCHUSTER CASE | True | By Meyer Berger | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/or-louis-c_kress.html | OR. LOUIS C_KRESS | True | Special to Ts Nsw YOR. TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bolt-dawson-get-masters-golf-bids-draw-special-invitations-to-play.html | BOLT, DAWSON GET MASTERS GOLF BIDS; Draw Special Invitations to Play in Tourney April 3-6 on the Augusta Links | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/aid-for-spain.html | AID FOR SPAIN | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-achille-panaroni.html | MRS. ACHILLE PANARONI | True | Special tO THZ N,V YORK TIZZIES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/the-battle-for-security.html | THE BATTLE FOR SECURITY | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-york-authority-replies.html | New York Authority Replies | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/luxembourg-to-integrate-army.html | Luxembourg to Integrate Army | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/korean-war-of-nerves.html | KOREAN WAR OF NERVES | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/gabriel-chamblin.html | GABRIEL CHAMBLIN | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/canal-traffic-still-heavy.html | Canal Traffic Still Heavy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/a-shamrock-for-truman.html | A Shamrock for Truman | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/autoists-asked-to-save-plates.html | Autoists Asked to Save Plates | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/syracuse-pro-five-clinches-laurels-gains-eastern-title-beating.html | SYRACUSE PRO FIVE CLINCHES LAURELS; Gains Eastern Title, Beating Boston by 89-70 -- Rochester Takes Western Crown | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/senators-hear-o-p-s-trims-steak-and-buyer.html | Senators Hear O. P. S. Trims Steak and Buyer | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/19-states-accused-of-highway-laxity-new-york-among-group-cited-by.html | 19 STATES ACCUSED OF HIGHWAY LAXITY; New York Among Group Cited by Traffic Safety Committee for Lagging Programs | True | By Bert Piercespecial to The New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/named-to-executive-post-with-ted-bates-agency.html | Named to Executive Post With Ted Bates Agency | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/steelworkers-widow-dies-at-1091.html | Steelworker's Widow Dies at 1091 | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/freezeout-in-1920-still-irks-banker-stuart-says-in-antitrust-suit.html | FREEZEOUT IN 1920 STILL IRKS BANKER; Stuart Says, in Anti-Trust Suit, It's Not Too Late for Blyth to Explain Old Incident | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/ousted-cuba-chief-indicates-return-prio-socarras-says-in-mexico.html | OUSTED CUBA CHIEF INDICATES RETURN; Prio Socarras Says in Mexico That Revolution Was Based on 'Falsest of Falsities' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/text-of-truman-message-on-power-fight.html | Text of Truman Message on Power Fight | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/william-m-egan.html | WILLIAM M. EGAN" | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/maryland-trial-hears-exred.html | Maryland Trial Hears Ex-Red | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dr-ordway-tead-named.html | Dr. Ordway Tead Named | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stripes-feature-coast-fashions-on-view-at-press-week-showing.html | Stripes Feature Coast Fashions On View at Press Week Showing | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/gottwald-leaves-berlin-czech-president-ends-visit-to-east-germany.html | GOTTWALD LEAVES BERLIN; Czech President Ends Visit to East Germany | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-production-of-flahooley-set-in-an-unusual-action-lester-names.html | NEW PRODUCTION OF 'FLAHOOLEY' SET; In an Unusual Action, Lester Names Musical 'Jollyanna' -- Clark, Gaynor to Star | True | By Sam Zolotow | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/clay-to-offer-views-in-eisenhower-chat.html | CLAY TO OFFER VIEWS IN EISENHOWER CHAT | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/rail-unit-plans-dinner.html | Rail Unit Plans Dinner | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/yank-b-team-bows-7-6.html | Yank B Team Bows, 7 -- 6 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/assembly-passes-bill-for-tight-control-of-boxing-by-commission-wide.html | Assembly Passes Bill for Tight Control of Boxing by Commission; WIDE POWER VOTED TO CLEAN UP SPORT Assembly, 134-9, Passes Bill Aimed at Ring Figures Who Consort With Criminals CHRISTENBERRY GETS WAY His Right to Revoke Licenses Perils 'Chiselers' if Senate and Dewey Also Approve | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/alexander-clifford.html | ALEXANDER CLIFFORD | True | Special to Tm NEW YOK TZES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-clyde-m-reed.html | MRS. CLYDE M. REED | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/nash-rice-rise-allowed-increase-up-to-190-granted-on-2-anniversary.html | NASH RICE RISE ALLOWED; Increase Up to $190 Granted on 2 'Anniversary' Series | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/pupils-to-present-problems.html | Pupils to Present Problems | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/symphony-asks-support-blair-urges-1200-friends-at-rehearsal-to-back.html | SYMPHONY ASKS SUPPORT; Blair Urges 1,200 'Friends' at Rehearsal to Back Orchestra | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/windup-at-albany.html | WIND-UP AT ALBANY | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/final-youth-concert-tomorrow.html | Final Youth Concert Tomorrow | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/auto-inspections-backed-in-albany-senators-unanimously-pass-amended.html | AUTO INSPECTIONS BACKED IN ALBANY; Senators Unanimously Pass Amended Measure -- State Dealers Endorse Step | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/allies-urge-truce-staff-unit-act-to-end-captives-impasse-new-truce.html | Allies Urge Truce Staff Unit Act to End Captives Impasse; NEW TRUCE SESSION ON CAPTIVES URGED | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/transport-agency-seeks-materials-unit-asks-d-p-a-for-metals-to.html | TRANSPORT AGENCY SEEKS MATERIALS; Unit Asks D. P. A. for Metals to Maintain Rail, Motor and Port Facilities | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/3-bar-groups-oppose-edelstein-as-judge.html | 3 BAR GROUPS OPPOSE EDELSTEIN AS JUDGE | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mccormick-greeted-in-lisbon.html | McCormick Greeted in Lisbon | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mcormick-praises-belgian-navy-rules-atlantic-commander-supports-a.html | M'CORMICK PRAISES BELGIAN NAVY RULES; Atlantic Commander Supports a 2-Year Training Period in All NATO Nations | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/british-circulation-up-notes-rise-5089000-in-week-to-1380230000.html | BRITISH CIRCULATION UP; Notes Rise 5,089,000 in Week to 1,380,230,000 Total | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/milk-price-is-set-507-a-hundredweight-for-february-in-6state-area.html | MILK PRICE IS SET; $5.07 a Hundredweight for February in 6-State Area | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/giant-homers-help-maglie-blank-cubs-in-curtailed-contest-60-wind.html | Giant Homers Help Maglie Blank Cubs in Curtailed Contest, 6-0; Wind Halts Game in 7th After New York Hurler Scatters 2 Hits in 5 Frames -- Thomson, Hofman Belt 4-Baggers | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/s-james-naples.html | S. JAMES NAPLES | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stool-that-wasnt-there-floored-boxer-who-was.html | Stool That Wasn't There Floored Boxer Who Was | True | By the United Press. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/pact-for-austria-offered-to-soviet-by-western-big-3-draft-contains.html | PACT FOR AUSTRIA OFFERED TO SOVIET BY WESTERN BIG 3; Draft Contains Only 8 Articles -- Omits Issue of German Assets and War Booty MOSCOW REJECTION SEEN Separate U. S. Note Changes Kremlin Blocks Accord and Collects 'Enormous' Sums PACT FOR AUSTRIA OFFERED TO SOVIET | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/miss-anne-lukens-becomes-fiancee-philadelphia-girl-who-is-vassar.html | MISS ANNE LUKENS BECOMES FIANCEE; Philadelphia Girl Who Is Vassar Alumna Engaged to Stuart Saunders of Washington | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/rigal-is-desdemona-as-silveri-sings-iago.html | RIGAL IS DESDEMONA AS SILVERI SINGS IAGO | True | C. H. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/nasallirocca-79-cardinal-29-years-archbishop-of-bologna-diesranked.html | NASALLI-ROCCA, 79, ,CARDINAL 29 YEARS; Archbishop of Bologna Dies-- "Ranked Third in Length of Service as a Ca. rdinal | True | SpecLI-to Tm NEW YO "nr,. 1. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/18153933-earned-by-port-authority-drivers-tolls-provided-record.html | $18,153,933 EARNED BY PORT AUTHORITY; Drivers' Tolls Provided Record Surplus and Eased Losses of Airports and Terminals GROSS UP TO $50,270,382 Airfield Income Rose 343% In '51 but Start of Debt Service Sent Loss to $578,904 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/prisoner-in-court-attempts-escape.html | PRISONER IN COURT ATTEMPTS ESCAPE | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sports-of-the-times-complete-enigma.html | Sports of The Times; Complete Enigma | True | By Arthur Daley | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/students-in-a-stir-over-truman-talk-interest-at-columbia-school.html | STUDENTS IN A STIR OVER TRUMAN TALK; Interest at Columbia School Press Parley Centers on Visit by the President Tomorrow INTERVIEW IS SUGGESTED Panels Consider Many Facets of News Operations -- Pupils of 750 Institutions Attend | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/shop-owner-found-slain-queens-man-dead-in-his-store-cash-register.html | SHOP OWNER FOUND SLAIN; Queens Man Dead in His Store, Cash Register Rifled | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/joyce-dalton.html | Joyce -- Dalton | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/radio-and-television-schlitz-playhouse-presents-haunted-heart.html | RADIO AND TELEVISION; Schlitz Playhouse Presents 'Haunted Heart,' Specially Staged TV Musical Comedy | True | By Jack Gould | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bonn-sovereignty-speeded-by-allies-pact-to-replace-occupation.html | BONN SOVEREIGNTY SPEEDED BY ALLIES; Pact to Replace Occupation Statute Virtually Completed -- U. N. Vote Study Awaited | True | By Jack Raymondspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/daughter-to-the-david-coogans.html | Daughter to the David Coogans | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/senate-vote-approving-truman-tax-revamping.html | Senate Vote Approving Truman Tax Revamping | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/referee-bribe-bill-voted-state-measure-would-increase-penalties-in.html | REFEREE BRIBE BILL VOTED; State Measure Would Increase Penalties in Sports Cases | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bomber-to-be-built-in-midwest.html | Bomber to Be Built in Midwest | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/optimist-on-peace-truman-declares-our-childrens-welfare-sure-he.html | OPTIMIST ON PEACE, TRUMAN DECLARES; Our Children's Welfare Sure, He Replies to the 'Optimist' of Press for 50 Years | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/house-chiefs-seek-new-test-on-umt-rayburn-and-vinson-decide-on.html | HOUSE CHIEFS SEEK NEW TEST ON U.M.T.; Rayburn and Vinson Decide on Second Attempt Without Waiting for Senate Action HOUSE CHIEFS SEEK NEW TEST ON U.M.T. | True | By John D. Morrisspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-cornell-dunlap.html | MRS. CORNELL DUNLAP | True | SPecial to THE NL'.V YOR TIMzS. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/prices-irregular-for-commodities-sugar-coffee-vegetable-oils-wools.html | PRICES IRREGULAR FOR COMMODITIES; Sugar, Coffee, Vegetable Oils, Wools and Hides Decline -- Cocoa and Rubber Up | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bevan-is-rebuffed-by-top-labor-body-party-executive-rejects-bid-to.html | BEVAN IS REBUFFED BY TOP LABOR BODY; Party Executive Rejects Bid to Justify Arming Revolt -- Denies Alleged Compromise | True | By Clifton Danielspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/benner-is-shoot-victor-scores-again-in-the-national-midwinter.html | BENNER IS SHOOT VICTOR; Scores Again in the National Midwinter Pistol Matches | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/john-j-robinson.html | | True | Special to TH NEW YOVJ IMES. | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/need-for-teachers-general-in-state-survey-shows-that-elementary.html | NEED FOR TEACHERS GENERAL IN STATE; Survey Shows That Elementary Schools Outside City Must Recruit 3,931 for Fall | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/school-segregation-reaffirmed-in-south.html | SCHOOL SEGREGATION REAFFIRMED IN SOUTH | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/wings-enters-boyswear-field.html | Wings Enters Boyswear Field | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/reserve-bank-credit-drops-105000000-treasury-deposits-are-off.html | Reserve Bank Credit Drops $105,000,000; Treasury Deposits Are Off $31,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/korda-in-film-deal-with-thomastodd.html | KORDA IN FILM DEAL WITH THOMAS-TODD | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/23000-robberies-laid-to-bronx-gang-group-including-2-business-men.html | $23,000 ROBBERIES LAID TO BRONX GANG; Group, Including 2 Business Men, Said to Admit 7 Thefts -- Linked to at Least 30 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bill-to-give-regents-tv-powers-offered.html | BILL TO GIVE REGENTS TV POWERS OFFERED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/named-to-medical-center-post.html | Named to Medical Center Post | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/serum-dropped-to-ship-diphtheria-antitoxin-parachuted-to-troop.html | SERUM DROPPED TO SHIP; Diphtheria Antitoxin Parachuted to Troop Transport in Pacific | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/presidents-aides-irked-by-primary-they-criticize-party-leaders-who.html | PRESIDENT'S AIDES IRKED BY PRIMARY; They Criticize Party Leaders Who Urged Him to Enter New Hampshire Race | True | By Anthony Levierospecial To the New York Times. | | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/santa-fe-opposes-common-stock-plan.html | SANTA FE OPPOSES COMMON STOCK PLAN | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/youth-service-to-gain-bridge-party-on-april-23-will-aid-work-of.html | YOUTH SERVICE TO GAIN; Bridge Party on April 23 Will Aid Work of Consultation Unit | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/arnold-e-schellet.html | ARNOLD E. SCHELLET | True | special to THZ NEW Yoz Ti. | | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/10000-applications-handled.html | 10,000 Applications Handled | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bonds-and-shares-on-london-market-rally-in-governmental-issues.html | BONDS AND SHARES ON LONDON MARKET; Rally in Governmental Issues Helps Prices to Settle Down After Wednesday Upset | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/says-lies-hid-assets-helfand-charges-police-captain-falsified-on.html | SAYS LIES HID ASSETS; Helfand Charges Police Captain Falsified on Questionnaire | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/to-apportion-newsprint-industry-will-share-with-papers-in-expanding.html | TO APPORTION NEWSPRINT; Industry Will Share With Papers in Expanding Defense Areas | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/seamanship-course-open.html | Seamanship Course Open | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/food-news-tuna-dishes-stretch-budget-have-added-merit-of-being.html | Food News: Tuna Dishes Stretch Budget; Have Added Merit of Being Versatile and Quick to Prepare | True | By Ruth P. Casa-Emellos | | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/college-club-plans-bridge-party.html | College Club Plans Bridge Party | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/254-orrechio-items-produced-at-trial.html | 254 ORRECHIO ITEMS PRODUCED AT TRIAL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/goggin-and-sanok-lead-upper-montclair-golfers-get-68-in-proamateur.html | GOGGIN AND SANOK LEAD; Upper Montclair Golfers Get 68 in Pro-Amateur Tourney | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/olympic-funds-set-aside.html | Olympic Funds Set Aside | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/republicans-for-amendment-to-lift-city-realty-tax-limit-sinkingfund.html | Republicans for Amendment To Lift City Realty Tax Limit; Sinking-Fund Recapture Plan, Emergency Bond Issues Also Weighed in Fiscal Crisis -- Mayor Must Decide by Tomorrow G. O. P. BACKS RISE IN CITY TAX LIMIT | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/longrange-mica-program.html | Long-Range Mica Program | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/reports-on-overseas-aid-church-council-group-shipped-1570379.html | REPORTS ON OVERSEAS AID; Church Council Group Shipped $1,570,379 Supplies in '51 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/former-red-says-party-sold-lattimores-books.html | Former Red Says Party Sold Lattimore's Books | True | By the United Press. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/fashioncopy-show-favors-budget-too-bonds-french-styles-prove.html | FASHION-COPY SHOW FAVORS BUDGET TOO; Bond's French Styles Prove Faithful to the Originals, Except for the Fabrics | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/shakedown-laid-to-fire-aide-also-gift-of-1000-to-moran-relieved-of.html | Shakedown Laid to Fire Aide, Also Gift of $1,000 to Moran; RELIEVED OF DUTY FIRE DEPUTY FACES SHAKEDOWN TRIAL | True | By Charles G. Bennett | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/lindley-j-keith.html | LINDLEY J. KEITH | True | special to T N:w YOp. K TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dividend-cutoff-put-at-june-30-51-senate-passes-bill-allowing-state.html | DIVIDEND CUTOFF PUT AT JUNE 30, '51; Senate Passes Bill Allowing State to Absorb Unclaimed Returns to Individuals $500,000 'YIELD EXPECTED ' Abandoned' Property Measure Is Attacked by Democrats as Not Going Far Enough | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-morris-moscovitz.html | MRS. MORRIS MOSCOVITZ | True | Slectal to Tm NEw YOJ TUaS. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/lodge-ready-to-oppose-return-of-eisenhower.html | Lodge Ready to Oppose Return of Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/un-refugee-unit-in-hong-kong.html | U.N. Refugee Unit in Hong Kong | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/truman-accuses-power-industry-of-vicious-drive-on-his-program.html | Truman Accuses Power Industry Of 'Vicious' Drive on His Program; TRUMAN ATTACKS POWER INDUSTRY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/favors-end-of-blueribbon-jury.html | Favors End of Blue-Ribbon Jury | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/crawjfioid-hklaqo-exassenblyf-50.html | CRAWJFIOID HKLAQO EX-ASSENBLYF, 50 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/indiau-s-ties-aided-by-movie-premiere.html | INDIA-U. S. TIES AIDED BY MOVIE PREMIERE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/text-of-note-on-austria.html | Text of Note on Austria | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/copper-stocks-decline-feb-29-total-1089-tons-below-jan-31-institute.html | COPPER STOCKS DECLINE; Feb. 29 Total 1,089 Tons Below Jan. 31, Institute Reports | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/rangers-drop-to-fifth.html | Rangers Drop to Fifth | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/junior-committee-assisting-benefit-young-women-aiding-spring-frolic.html | JUNIOR COMMITTEE ASSISTING BENEFIT; Young Women Aiding Spring Frolic and Tea Dance April 25 to Help Humane Society | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stevenson-draft-started.html | Stevenson 'Draft' Started | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/system-devised-to-curb-use-of-radio-beam-by-foe.html | System Devised to Curb Use of Radio Beam by Foe | True | North American Newspaper Alliance. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/soconyvacuum-outlay-will-spend-35000000-this-year-on-its-refineries.html | SOCONY-VACUUM OUTLAY; Will Spend $35,000,000 This Year on Its Refineries | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/porter-a-roberts.html | PORTER A. ROBERTS | True | Special to Tx Nsw YOF., | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/la-salle-and-dayton-reach-final-of-national-invitation-basketball.html | La Salle and Dayton Reach Final of National Invitation Basketball Tourney; EXPLORERS TOPPLE DUQUESNE BY 59-46 La Salle's Clever Play Pays Off With Upset at Garden -- Grekin Leads Attack ST. BONAVENTURE BEATEN Meineke Paces Dayton to 69-62 Victory With 25 Points -- Final on Tomorrow | True | By Louis Effrat | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/equity-holdings-rise-life-insurance-group-reports-on-deals-under.html | EQUITY HOLDINGS RISE; Life Insurance Group Reports on Deals Under New Law | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/honoring-the-founding-of-hadassah.html | HONORING THE FOUNDING OF HADASSAH | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/presbyterians-push-plans-for-merger.html | PRESBYTERIANS PUSH PLANS FOR MERGER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/decline-is-shown-in-rayon-shipments.html | DECLINE IS SHOWN IN RAYON SHIPMENTS | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sec-hearing-list-issued-group-to-appear-on-proposed-rule-requiring.html | S.E.C. HEARING LIST ISSUED; Group to Appear on Proposed Rule Requiring Securities Fees | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/court-weighs-rights-bar-two-indicted-in-bay-state-say-privileges.html | COURT WEIGHS RIGHTS BAR; Two Indicted in Bay State Say Privileges Were Ignored | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/morris-talks-back.html | MORRIS TALKS BACK | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/brazil-seizes-red-with-military-list-police-seeking-his-girl-friend.html | BRAZIL SEIZES RED WITH MILITARY LIST; Police Seeking His Girl Friend Find Communist Busy Sending Out Propaganda | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/output-of-newsprint-increases-in-canada.html | OUTPUT OF NEWSPRINT INCREASES IN CANADA | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dies-after-being-rescued.html | Dies After Being Rescued | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chicago-planning-18950000-issue-city-will-receive-bids-march-26-on.html | CHICAGO PLANNING $18,950,000 ISSUE; City Will Receive Bids March 26 on Bonds -- County in Texas Makes Loan | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/french-claim-victory-report-destroying-key-bases-of-dissident.html | FRENCH CLAIM VICTORY; Report Destroying Key Bases of Dissident Caodaists. | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/jurgen-j-braun.html | JURGEN J. BRAUN | True | Spcta. I to NEW YOE] T[y,ss. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stellato-dismisses-3-aides-in-ford-union.html | STELLATO DISMISSES 3 AIDES IN FORD UNION | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/trial-told-of-reds-in-church-groups-coast-witness-says-infiltration.html | TRIAL TOLD OF REDS IN CHURCH GROUPS; Coast Witness Says Infiltration Included Nursery Schools in Bid to 'Sway Masses' | True | By Gladwin Hillspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/passaic-area-floods-starting-to-subside.html | PASSAIC AREA FLOODS STARTING TO SUBSIDE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/his-father-missing-in-korea-honored.html | HIS FATHER, MISSING IN KOREA, HONORED | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/marshall-of-yale-breaks-record-in-capturing-1500-swim-crown.html | Marshall of Yale Breaks Record In Capturing 1,500 Swim Crown; Australian Timed in 19:03.7 Over Eli Long Course -- Team-Mate Moore, Second, Also Under Mark in Eastern Title Meet | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/lion-eleven-signs-oliverson.html | Lion Eleven Signs Oliverson | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/europe-coal-import-drop-seen.html | Europe Coal Import Drop Seen | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/students-in-cairo-oppose-west-ties-2-university-unions-ask-end-of.html | STUDENTS IN CAIRO OPPOSE WEST TIES; 2 University Unions Ask End of Martial Law and Hail Wafd Stand Against the British | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/crash-witnesses-emphasize-noise-three-more-tell-of-elizabeth-wreck.html | CRASH WITNESSES EMPHASIZE NOISE; Three More Tell of Elizabeth Wreck Feb. 11 -- Record of Pilot Is Outlined | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/a-check-for-28251960-changing-hands-yesterday.html | A CHECK FOR $28,251,960 CHANGING HANDS YESTERDAY | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/jersey-central-orders-diesels.html | Jersey Central Orders Diesels | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/wage-pact-approved.html | Wage Pact Approved | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/potato-raids-trap-black-marketers-night-forays-by-ops-agents-net-15.html | POTATO RAIDS TRAP BLACK MARKETERS; Night Forays by O.P.S. Agents Net 15 Violators, With Big Dealers Among Them | True | By Harold Faber | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/westport-eisenhower-rally-set.html | Westport Eisenhower Rally Set | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dockers-in-montevideo-strike.html | Dockers in Montevideo Strike | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/nizam-at-india-parley-princely-ruler-of-hyderabad-ends-years-of.html | NIZAM AT INDIA PARLEY; Princely Ruler of Hyderabad Ends Years of Seclusion | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/opposition-to-u-m-t.html | Opposition to U. M. T. | True | ALBERT P. STAUDERMAN. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/george-kelly.html | GEORGE KELLY | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/miss-gail-laughlin-a-suffrage-pioneer.html | MISS GAIL 'LAUGHLIN, A SUFFRAGE PIONEER | True | P | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/braves-toppled-8-5.html | Braves Toppled, 8 -- 5 | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-water-wells-drilled-in-nassau-deep-test-holes-will-provide-data.html | NEW WATER WELLS DRILLED IN NASSAU; Deep Test Holes Will Provide Data on Saline Seepage Into County's Supply U. S. PAYS HALF THE COSTS Work Is Essential to Maintain Potable Sources for Needs of Growing Population | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/plague-of-foxes-grows-in-pennsylvania-patrols-formed-to-hunt-rabid.html | Plague of Foxes Grows in Pennsylvania; Patrols Formed to Hunt Rabid Marauders | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/red-cross-collects-1197-pints-of-blood.html | RED CROSS COLLECTS 1,197 PINTS OF BLOOD | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/janet-heller-betrothed-graduate-student-at-pittsburgh-fiancee-of.html | JANET HELLER BETROTHED; Graduate Student at Pittsburgh Fiancee of Samuel Benkovitz | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mcmichael-barnes.html | McMichael -- Barnes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/crawford-clothes-adds-outlets.html | Crawford Clothes Adds Outlets | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mutual-reports-on-payments.html | Mutual Reports on Payments | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/pension-curb-bill-sent-to-governor-senate-votes-to-deny-rights-to.html | PENSION CURB BILL SENT TO GOVERNOR; Senate Votes to Deny Rights to Officials Who Refuse to Testify or Waive Immunity | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/miss-ann-f-van-dyk-to-be-wed-april-19-special-to-the-new-york-times.html | MISS ANN F. VAN DYK TO BE WED APRIL 19; Special to THE NEW YORK TIMES. | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/cicero-landlady-quoted-higher-building-price-held-aim-in-seeking.html | CICERO LANDLADY QUOTED; Higher Building Price Held Aim in Seeking Negro Tenants | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chemical-branch-elects-adviser.html | Chemical Branch Elects Adviser | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/parent-group-backs-aid-for-g-i-wives.html | PARENT GROUP BACKS AID FOR G. I. WIVES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/eisenhower-cables-thanks.html | Eisenhower Cables Thanks | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-fund-to-hold-canadian-issues-investment-company-files-with-s-e.html | NEW FUND TO HOLD CANADIAN ISSUES; Investment Company Files With S. E. C. -- Plans Role as an Open-End Trust | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/eisenhower-assures-g-o-p-rank-and-file.html | EISENHOWER ASSURES G. O. P. RANK AND FILE | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/no-day-for-orange-star-weather-sign-to-be-turned-off-if-its-cloudy.html | NO DAY FOR ORANGE STAR; Weather Sign to Be Turned Off if It's Cloudy Here Monday | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/perlman-to-quit-converting-field-distributor-of-dress-fabrics-to.html | PERLMAN TO QUIT CONVERTING FIELD; Distributor of Dress Fabrics to Concentrate on Finishing and Gray Goods Making TO BETTER SERVE TRADE Move to End Competition With Customers, Says President, 26 Years in Business | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dividend-action-deferred-again.html | Dividend Action Deferred Again | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-zaharias-leader-by-two-strokes-as-titleholders-golf-starts.html | Mrs. Zaharias Leader by Two Strokes as Titleholders Golf Starts; VETERAN SHOOTS 74 ON AUGUSTA COURSE Mrs. Zaharias Paces Field on Titleholders First Round -- Miss Polk Next at 76 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/victoreen-buys-pioneer-stock.html | Victoreen Buys Pioneer Stock | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/girls-town-appeal-is-started-at-dinner.html | GIRLS TOWN APPEAL IS STARTED AT DINNER | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/judge-sugarman-to-aid-drive.html | Judge Sugarman to Aid Drive | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/swiss-off-on-bid-to-scale-everest-may-face-competition-of-russians.html | Swiss Off on Bid to Scale Everest; May Face Competition of Russians; Soviet Expedition Also Reported Preparing to Conquer World's Highest Peak -- Geneva Group Will Use New Route | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/banks-deposits-soar-record-highs-are-established-by-pennsylvania.html | BANKS DEPOSITS SOAR; Record Highs Are Established by Pennsylvania Institutions | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/army-calls-medical-officers.html | Army Calls Medical Officers | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/taft-partisan-bids-ohioan-quit-race-back-general.html | Taft Partisan Bids Ohioan Quit Race, Back General | True | By the United Press. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/in-the-nation-what-one-general-could-truly-tell-another.html | In The Nation; What One General Could Truly Tell Another | True | By Arthur Krock | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/red-cross-offers-germ-war-inquiry-swiss-act-on-u-s-request-for-an.html | RED CROSS OFFERS GERM WAR INQUIRY; Swiss Act on U. S. Request for an Investigation of Reds' Charges in Far East | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/j-nygidjsnold-0sl0-exprmler-wartime-leader-in-exile-dies-outlawed-by.html | J. NYGidjSNOLD, 0SL0 EX-PRmlER; Wartime Leader in Exile Dies] --Outlawed by Quisling, He Urged Hampering of Nazis | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/elementary-school-authorized.html | Elementary School Authorized | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/liquor-license-fee-rise-scored.html | Liquor License Fee Rise Scored | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/paper-exporters-elect-strype.html | Paper Exporters Elect Strype | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/coed-colonel-of-ball-chosen.html | Co-ed Colonel' of Ball Chosen | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/tenants-battling-selfservice-lifts-substitutions-in-apartments-for.html | TENANTS BATTLING SELF-SERVICE LIFTS; Substitutions in Apartments for Elevators Run by Employes Assailed as Cheapening | True | By Charles Grutzner | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/safe-deposit-case-sent-to-a-retrial-appeals-court-rules-43-jury.html | SAFE DEPOSIT CASE SENT TO A RETRIAL; Appeals Court Rules, 4-3, Jury Must Decide on Negligence Issue in $10,000 Theft SAFE DEPOSIT CASE SENT TO A RETRIAL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/warren-stassen-buck-snowstorm-californian-tells-wisconsin-he-is-not.html | WARREN, STASSEN BUCK SNOWSTORM; Californian Tells Wisconsin He Is Not a 'Carpetbagger' -- La Follette Takes Stump | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/william-s-sagar-59-long-a-stockbroker.html | WILLIAM S. SAGAR, 59, LONG A STOCKBROKER | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/truman-appointee-loses-senate-group-rejects-nominee-for-recorder-of.html | TRUMAN APPOINTEE LOSES; Senate Group Rejects Nominee for Recorder of Deeds | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/gm-net-slashed-by-huge-tax-bill-earnings-in-1951-drop-39-despite.html | G. M. NET SLASHED BY HUGE TAX BILL; Earnings in 1951 Drop 39% Despite Decline of Only 1% in Sales From 1950 Level $1,141,000,000 IN LEVIES $506,199,560 Income Realized or $5.63 a Share Compared With $9.35 a Year Before | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/japanese-to-seek-chilean-trade.html | Japanese to Seek Chilean Trade | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/output-rise-called-top-inflation-curb.html | OUTPUT RISE CALLED TOP INFLATION CURB | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/white-sox-buy-pitcher-kennedy-obtained-from-browns-pirates-drop.html | WHITE SOX BUY PITCHER; Kennedy Obtained From Browns -- Pirates Drop Trio | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bill-for-crosses-tabled-house-kills-move-to-restore-them-on-hawaii.html | BILL FOR CROSSES TABLED; House Kills Move to Restore Them on Hawaii Graves | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/us-court-sentences-czech-spy-to-6-years.html | U. S. COURT SENTENCES CZECH SPY TO 6 YEARS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/taft-still-believes-hell-win-nomination.html | TAFT STILL BELIEVES HE'LL WIN NOMINATION | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chest-cold-keeps-mayor-home.html | Chest Cold Keeps Mayor Home | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/red-homer-in-9th-downs-cards-21-adcocks-2run-blast-snaps-st-louis.html | RED HOMER IN 9TH DOWNS CARDS, 2-1; Adcock's 2-Run Blast Snaps St. Louis' 4-Game Streak -- Senators, Tigers Win | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/moretti-witness-free-today.html | Moretti 'Witness' Free Today | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/wood-field-and-stream-fish-and-frostbite-for-hardy-anglers-who-go.html | Wood, Field and Stream; Fish and Frostbite for Hardy Anglers Who Go After Finger Lakes Trout | True | By Raymond R. Camp | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/gabes-in-state-of-siege-french-act-after-bomb-blast-killing-seven.html | GABES IN STATE OF SIEGE; French Act After Bomb Blast Killing Seven in Tunisia | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/cotton-futures-off-4-to-15-points-slow-goods-demand-and-spot-staple.html | COTTON FUTURES OFF 4 TO 15 POINTS; Slow Goods Demand and Spot Staple Bring Bulge Selling on Narrow Range | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/police-chief-is-army-deserter.html | Police Chief Is Army Deserter | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-ralph-a-harris.html | MRS. RALPH A. HARRIS | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/horse-meat-prices-put-under-ceilings.html | HORSE MEAT PRICES PUT UNDER CEILINGS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/recovery-is-sharp-in-grain-futures-corn-oats-buying-stimulated-by.html | RECOVERY IS SHARP IN GRAIN FUTURES; Corn, Oats Buying Stimulated by Unfavorable Weather Over Corn Belt -- Wheat Listless | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/foreign-aid-drive-begun-in-congress-by-administration-harriman.html | FOREIGN AID DRIVE BEGUN IN CONGRESS BY ADMINISTRATION; Harriman, Leading a Parade of Witnesses at Hearing, Sees Grave Peril in Cuts ACHESON DEFENDS EUROPE Says It Bears Its Full Share -- Lovett and Bradley Tell of Paring Budget Request TOP LEADERS URGE FULL FOREIGN AID | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/decision-on-feinberg-law-supreme-court-verdict-considered-as-tied.html | Decision on Feinberg Law; Supreme Court Verdict Considered as Tied to Our National Survival | True | MAX D. DANISH. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bill-on-narcotics-is-held-too-severe-shipping-industry-urges-state.html | BILL ON NARCOTICS IS HELD TOO SEVERE; Shipping Industry Urges State Senate to Modify Provision on Seizure of Carrier | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/federal-unit-to-withdraw-60-ships-as-foreign-aid-tonnage-decreases.html | Federal Unit to Withdraw 60 Ships As Foreign Aid Tonnage Decreases; National Shipping Authority to Reduce to 515 Number of Vessels in Reserve Fleet | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/robinson-rallies-to-outpoint-olson-closing-surge-in-t-15rounder.html | ROBINSON RALLIES TO OUTPOINT OLSON; Closing Surge in 15-Rounder Enables Harlemite to Keep Middleweight Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/academy-appointments-senator-benton-tells-his-choices-for-west.html | ACADEMY APPOINTMENTS; Senator Benton Tells His Choices for West Point and Annapolis | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/transit-revenues-from-rentals-rise-citys-income-on-concession.html | TRANSIT REVENUES FROM RENTALS RISE; City's Income on Concession Privileges Last Year Was a Record $4,949,818 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/store-sales-show-16-drop-in-nation-decrease-reported-compares-with.html | STORE SALES SHOW 16% DROP IN NATION; Decrease Reported Compares With Same Week a Year Ago - - Specialty Sales Off 24% | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dodgers-nip-phils-on-run-in-9th-87-black-yields-4run-homer-to.html | DODGERS NIP PHILS ON RUN IN 9TH, 8-7; Black Yields 4-Run Homer to Puddin' head Jones in 7th, but Brooks Stage Rally | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/doris-hart-takes-final-triumphs-over-shirley-fry-in-cairo-tennis-26.html | DORIS HART TAKES FINAL; Triumphs Over Shirley Fry in Cairo Tennis, 2-6, 6-1, 6-2 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/brooklyn-college-shows-drama-club-to-present-three-plays-for-a-bare.html | BROOKLYN COLLEGE SHOWS; Drama Club to Present 'Three Plays for a Bare Stage' | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/labrador-ore-is-due-to-move-year-early.html | LABRADOR ORE IS DUE TO MOVE YEAR EARLY | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-york-life-president-joins-brake-shoe-board.html | New York Life President Joins Brake Shoe Board | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/deadlines-for-bond-bids-set.html | Deadlines for Bond Bids Set | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/morey-toppled-3-and-1-parker-scores-upset-in-first-round-of-new.html | MOREY TOPPLED, 3 AND 1; Parker Scores Upset in First Round of New Orleans Golf | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/scientists-receive-95-stalin-awards-one-of-first-prizes-in-physics.html | SCIENTISTS RECEIVE 95 STALIN AWARDS; One of First Prizes in Physics Honors Work on the Atomic Structure of Crystals | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/20000-in-soccer-queue-fight-glasgow-police.html | 20,000 in Soccer Queue Fight Glasgow Police | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/wetback-measure-approved-by-house.html | WETBACK' MEASURE APPROVED BY HOUSE | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/3-issues-left-in-iran-oil-talks.html | 3 Issues Left in Iran Oil Talks | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/philippineformosa-region-transferred-from-ridgway-area-put-under.html | Philippine-Formosa Region Transferred From Ridgway; Area Put Under Radford, Pacific Naval Chief, at Urging of Joint Chiefs AREA TRANSFERRED FROM GEN. RIDGWAY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/three-rings-finishes-fifth-as-fair-game-takes-gulfstream-dash.html | Three Rings Finishes Fifth as Fair Game Takes Gulfstream Dash; FAVORITE SUFFERS ANOTHER SETBACK Three Rings in Fifth Place as Fair Game Wins From Bully Boy by a Length SEVEN CHOICES IN ROW FAIL 14,870 at Gulfstream Park See Breckons Score With Stock Exchange, Boomer | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/nurses-training-project-pilot-program-may-be-opened-in-junior.html | NURSES' TRAINING PROJECT; Pilot Program May Be Opened in Junior College Next Fall | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/saxton-25-choice-to-beat-felton-tonight-at-garden-and-run-unbeaten.html | Saxton 2-5 Choice to Beat Felton Tonight At Garden and Run Unbeaten Streak to 26 | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/2-held-in-loan-racket-brooklyn-prosecutor-reports-inroads-on-pier.html | 2 HELD IN LOAN RACKET; Brooklyn Prosecutor Reports Inroads on Pier 'Sharks' | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/duke-takes-first-jet-ride-edinburgh-tests-new-airliner-built-for.html | DUKE TAKES FIRST JET RIDE; Edinburgh Tests New Airliner Built for South African Run | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/u-n-clarifies-gag-rule-lie-denies-regulations-keep-aides-from.html | U. N. CLARIFIES 'GAG' RULE; Lie Denies Regulations Keep Aides From Giving Job Data | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/14-stakes-at-delaware-240000-added-to-feature-races-at-spring.html | 14 STAKES AT DELAWARE; $240,000 Added to Feature Races at Spring Meeting | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-postal-regulations-air-parcel-post-to-military-will-be-limited.html | NEW POSTAL REGULATIONS; Air Parcel Post to Military Will Be Limited to 30 Pounds | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bear-tale-still-told-pleasantville-marauder-fails-to-show-itself-to.html | BEAR TALE STILL TOLD; Pleasantville Marauder Fails to Show Itself to Posses | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/reds-gunfire-is-heavy-enemy-opens-up-against-25th-division-in.html | REDS' GUNFIRE IS HEAVY; Enemy Opens Up Against 25th Division in Eastern Korea | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-oil-act-gives-peru-5050-cut-on-profits-of-foreign-producers.html | New Oil Act Gives Peru 50-50 Cut On Profits of Foreign Producers; President Odria in Radio Talk After Signing Answers Critics, Says Measure Will Aid in Development and Other Problems 50-50 CUT FOR PERU UNDER NEW OIL ACT | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/churchman-denies-politics-charge-dr-pope-defends-social-action-unit.html | CHURCHMAN DENIES 'POLITICS' CHARGE; Dr. Pope Defends Social Action Unit of Congregational Christian Churches | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/american-metal-plans-stock-rise-stockholders-meeting-may-1-to-act.html | AMERICAN METAL PLANS STOCK RISE; Stockholders Meeting May 1 to Act on 2-for-1 Split -- Net $7.70 a Share for 1951 | True | | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/red-sox-lose-again.html | Red Sox Lose Again | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chilean-reporters-cleared.html | Chilean Reporters Cleared | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/compton-hand-to-get-degrees.html | Compton, Hand to Get Degrees | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/price-squeeze-reported-but-general-bakings-sales-for-9-weeks-topped.html | PRICE SQUEEZE REPORTED; But General Baking's Sales for 9 Weeks Topped 1951 Rate | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/denim-price-to-be-maintained.html | Denim Price to Be Maintained | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/rain-washes-out-brief-snowstorm-while-flakes-fall-and-planes-halt.html | RAIN WASHES OUT BRIEF SNOWSTORM; While Flakes Fall and Planes Halt, Rookland's Robins Prove Spring Is Near | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/formosa-names-new-air-chief.html | Formosa Names New Air Chief | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/warren-c-deane.html | WARREN C. DEANE | True | Special to Tz Nsw Nom TiMs. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/may-cut-payroll-detail-monaghan-seeks-to-free-more-police-for.html | MAY CUT PAYROLL DETAIL; Monaghan Seeks to Free More Police for Patrol Duty | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/fencing-to-start-today-13-eastern-colleges-to-take-part-in-tourney.html | FENCING TO START TODAY; 13 Eastern Colleges to Take Part in Tourney Here | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mosquitos-developing-an-armor-against-ddt-after-9year-war.html | Mosquitos Developing an Armor Against DDT After 9-Year War | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bankers-dinner-next-thursday.html | Bankers' Dinner Next Thursday | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/brazil-said-to-pick-new-envoy-to-u-s.html | BRAZIL SAID TO PICK NEW ENVOY TO U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/tax-returns-pass-half-mark-in-city-filing-for-federal-levy-brings.html | TAX RETURNS PASS HALF MARK IN CITY; Filing for Federal Levy Brings Public Praise for Revenue Officials Giving Help | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/c46-crash-laid-to-pilot-c-a-b-says-poor-judgment-caused-dec.29.html | C-46 CRASH LAID TO PILOT; C. A. B. Says Poor Judgment Caused Dec. 29 Accident | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/act-limits-concessions-exploration-rights-5-to-10-years.html | ACT LIMITS CONCESSIONS; Exploration Rights 5 to 10 Years, Exploitation 40 to 50 Years | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/batista-offers-force-for-korea.html | Batista Offers Force for Korea | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/modern-sewing-bee-demonstrations-of-many-aids-to-be-held-at-gimbels.html | MODERN SEWING BEE; Demonstrations of Many Aids to Be Held at Gimbels | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/building-pay-rises-allowed-by-board-new-policy-permits-increases-up.html | BUILDING PAY RISES ALLOWED BY BOARD; New Policy Permits Increases Up to 15 Cents and Opens Way for Welfare Plan | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/syria-curbs-19-newspapers.html | Syria Curbs 19 Newspapers | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/son-to-mrs-philip-f-maguire.html | Son to Mrs. Philip F. MacGuire | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/ballet-seen-in-white-plains.html | Ballet Seen in White Plains | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/job-seekers-glut-alaska-tales-of-high-pay-spur-influx-far-ahead-of.html | JOB SEEKERS GLUT ALASKA; Tales of High Pay Spur Influx Far Ahead of Building Season | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/denies-meat-charge-dr-bundesen-pleads-innocent-in-horseflesh.html | DENIES MEAT CHARGE; Dr. Bundesen Pleads Innocent in Horseflesh Scandal | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-copter-line-for-city-approved-c-a-b-authorizes-new-york-airways.html | NEW 'COPTER LINE FOR CITY APPROVED; C. A. B. Authorizes New York Airways, Inc., to Operate in Metropolitan Area | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/u-s-has-684-life-companies.html | U. S. Has 684 Life Companies | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/candidates-place-on-jersey-ballot-chance-puts-taft-first-in-union.html | CANDIDATES PLACE ON JERSEY BALLOT; Chance Puts Taft First in Union and Bergen -- Alphabet Lets Eisenhower Lead in Essex | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/for-graduated-subway-fares-different-amounts-based-on-distances.html | For Graduated Subway Fares; Different Amounts Based on Distances Traveled Considered Equitable | True | NORMAN C. NORMAN. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/cut-in-el-service-will-start-tonight.html | CUT IN 'EL' SERVICE WILL START TONIGHT | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/israel-experiences-desperate-winter.html | ISRAEL EXPERIENCES 'DESPERATE WINTER' | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/kefauver-to-oppose-russell-in-florida.html | KEFAUVER TO OPPOSE RUSSELL IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/trains-normal-again-last-strikers-on-central-back-mediation-talks.html | TRAINS NORMAL AGAIN; Last Strikers on Central Back -- Mediation Talks Monday | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/coriolanus-opens-shakespeare-fete-annual-summer-season-at.html | CORIOLANUS OPENS SHAKESPEARE FETE; Annual 'Summer' Season at Stratford-on-Avon Begins -- Will Continue Until Nov. 1 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/u-n-is-offering-data-on-crime-prevention.html | U. N. IS OFFERING DATA ON CRIME PREVENTION | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stock-prices-slip-as-volume-drops-averages-off-in-day-although-455.html | STOCK PRICES SLIP AS VOLUME DROPS; Averages Off in Day, Although 455 Issues Are Higher, 364 Lower, 274 Unchanged STOCK PRICES SLIP AS VOLUME DROPS | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mans-and-dogs-hats-crash-a-bonnet-show.html | MAN'S AND DOG'S HATS CRASH A BONNET SHOW | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/reshevsky-scores-over-jimenez-to-retain-onepoint-chess-lead.html | Reshevsky Scores Over Jimenez To Retain One-Point Chess Lead; Gligoric, Rossolimo, Eliskases Also Win at Havana -- Najdorf-Steiner Adjourn -- Evans-Horowitz Outcome in Doubt | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/43mile-extension-to-link-turnpikes-pennsylvania-and-new-jersey.html | 43-MILE EXTENSION TO LINK TURNPIKES; Pennsylvania and New Jersey Expressways to Be Joined at the Delaware River | True | By William G. Weartspecial To the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-tube-for-tv-cameras.html | New Tube for TV Cameras | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/jan-foltys.html | JAN FOLTYS | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/exjurist-defends-bingo-for-jersey-carey-calls-game-an-innocent.html | EX-JURIST DEFENDS BINGO FOR JERSEY; Carey Calls Game as Innocent Pastime to Which Even 'Heaven' Couldn't Object | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/court-bars-fluoridation-restrains-northampton-mass-after-plea-by.html | COURT BARS FLUORIDATION; Restrains Northampton, Mass., After Plea by Citizens Group | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/balloon-sets-altitude-mark.html | Balloon Sets Altitude Mark | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/rebels-raid-town-in-burma.html | Rebels Raid Town in Burma | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/which-is-original-a-question-of-hats-american-copies-compete-with.html | WHICH IS ORIGINAL? A QUESTION OF HATS; American Copies Compete With French and Italian Imports at Saks-34th Showing | True | D. O'N. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/joins-board-of-trustees-of-american-optical-co.html | Joins Board of Trustees Of American Optical Co. | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/5-fliers-flee-rumanian-terror.html | 5 Fliers Flee Rumanian 'Terror' | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/books-and-authors.html | Books and Authors | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bomb-threats-clear-6-schools-in-newark.html | BOMB THREATS CLEAR 6 SCHOOLS IN NEWARK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-thomas-del-vecchio.html | MRS. THOMAS DEL VECCHIO | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dr-john-s-nollen-educator-83-dies-president-emeritus-of-grinnell.html | DR. JOHN S. NOLLEN, EDUCATOR; 83, DIES; President Emeritus of Grinnell College .Also Had Served as Head of Lake Forest | True | Special to T Nzw YOP-K TMs. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/gangsters-win-freedom-excapone-members-cleared-of-parole-violation.html | GANGSTERS WIN FREEDOM; Ex-Capone Members Cleared of Parole Violation Charges | True | | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sharp-dohme-sales-record.html | Sharp & Dohme Sales Record | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chinese-reds-curb-rice-export.html | Chinese Reds Curb Rice Export | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sister-nations-irk-britain-on-imports-cuts-by-australia-and-south.html | SISTER NATIONS IRK BRITAIN ON IMPORTS; Cuts by Australia and South Africa Are Hit in Commons -- Industry Voices Alarm DISCRIMINATION CHARGED M. P.'s on Both Sides of House Fear New Sterling Blows by Commonwealth Units | True | By Raymond Daniellspecial to the New York Times. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-14 | 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/false-love-and-marrying-for-money-ruled-out-as-annulment-grounds.html | False Love and Marrying for Money Ruled Out as Annulment Grounds; COURT WON'T END MONEY MARRIAGE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058425 | B00000346286 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/golf-champions-upset-brightbullock-bow-to-franci-duo-in-national.html | GOLF CHAMPIONS UPSET; Bright-Bullock Bow to Franci Duo in National Senior Play | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/ceylon-losing-dollars-she-and-three-british-african-lands-to-cut-u.html | CEYLON LOSING DOLLARS; She and Three British African Lands to Cut U. S. Imports | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/news-code-voted-by-u-n-subgroup-guide-to-journalistic-ethics.html | NEWS CODE VOTED BY U. N. SUBGROUP; Guide to Journalistic Ethics Adopted Over Abstention by U. S., Britain and Soviet | True | By Kathleen Teltschspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/son-succeeds-grocers.html | Son Succeeds Grocers' | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/commissioner-for-new-york.html | Commissioner for New York | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/american-envoy-intervenes-to-urge-stable-greek-voting-u-s-envoy.html | American Envoy Intervenes To Urge Stable Greek Voting; U. S. Envoy Intervenes in Greece To Urge a Stable Voting System | True | By A. C. Sedgwickspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/vera-ralston-and-boss-to-wed.html | Vera Ralston and Boss to Wed | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/joseph-e-meeker.html | JOSEPH E. MEEKER | True | Special to THE NEW YO TLZS. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/magazine-delivery-impeded-by-a-strike.html | MAGAZINE DELIVERY IMPEDED BY A STRIKE | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lieut-col-clyde-c-way.html | LIEUT. COL. CLYDE C. WAY | True | Special to THZ Nw No Tr.s. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/r-i-osullin-rxat-former-secretary-des-at-59-became-city-official.html | R. I. O'SULLIN, RX-At.; Former Secretary Des at 59 Became City Official After Newspaper Career | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/3415965-earned-by-silver-company-international-equaled-840-on.html | $3,415,965 EARNED BY SILVER COMPANY; International Equaled $8.40 on Common Last Year Against $13.24 a Share in 1950 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/book-fair-for-the-young-3-authors-will-speak-at-event-to-open-on.html | BOOK FAIR FOR THE YOUNG; 3 Authors Will Speak at Event to Open on Monday | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/miss-truman-on-nbc-monday.html | Miss Truman on N.B.C. Monday | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/maternity-aid-urged-defense-official-supports-fund-for-service-mens.html | MATERNITY AID URGED; Defense Official Supports Fund for Service Men's Wives | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/tools-are-pooled-for-defense-work-600-available-to-contractors.html | TOOLS ARE POOLED FOR DEFENSE WORK; 600 Available to Contractors Whose Needs Are Screened at Air Procurement Office | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/gangs-inside-view.html | GANGS: INSIDE VIEW | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-roosevelt-gets-india-honor.html | Mrs. Roosevelt Gets India Honor | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/albany-does-its-best.html | ALBANY DOES ITS BEST | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/hardest-dollar-champion-admits-slowedup-robinson-refers-to-fee-for.html | HARDEST DOLLAR,' CHAMPION ADMITS; Slowed-Up Robinson Refers to Fee for His Cancer Fund Victory Over Olson | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/s-e-c-fees-called-double-taxation-also-denounced-as-socialistic-by.html | S. E. C. FEES CALLED 'DOUBLE TAXATION'; Also Denounced as 'Socialistic' by Brokers and Dealers at Commission Hearing | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/senate-asked-to-sift-war-monument-body.html | SENATE ASKED TO SIFT WAR MONUMENT BODY | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/missing-woman-found-mrs-mavis-c-ramus-returns-to-her-village.html | MISSING WOMAN FOUND; Mrs. Mavis C. Ramus Returns to Her Village Apartment | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lewis-snell-vossler-.html | LEWIS SNELL VOSSLER . | True | Special to THS NZW YOP. K Tuar. s. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/thieves-labor-in-vain-cut-through-teninch-wall-only-to-find-safe.html | THIEVES LABOR IN VAIN; Cut Through Ten-Inch Wall Only to Find Safe Empty | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/alabama-vote-issue-taken-to-high-court.html | ALABAMA VOTE ISSUE TAKEN TO HIGH COURT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/miss-rosky-takes-title-gains-metropolitan-backstroke-senior-crown.html | MISS ROSKY TAKES TITLE; Gains Metropolitan Back-Stroke Senior Crown at 100 Yards | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/12-red-captives-die-in-a-new-koje-riot-south-korean-guards-stoned.html | 12 RED CAPTIVES DIE IN A NEW KOJE RIOT; South Korean Guards, Stoned, Open Fire -- Foe at Truce Talks Assails Killings 12 RED CAPTIVES DIE IN A NEW KOJE RIOT | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/fordham-glee-club-performs.html | Fordham Glee Club Performs | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/a-bill-that-needs-mending.html | A BILL THAT NEEDS MENDING | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/red-cross-to-stage-plasma-aid-drill-exercise-with-coast-guard-and.html | RED CROSS TO STAGE PLASMA AID DRILL; Exercise With Coast Guard and Marine Reserves Set for Sea Gate Tomorrow | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/tea-given-for-committee-mrs-randolph-lawson-hostess-to-night-cap.html | TEA GIVEN FOR COMMITTEE; Mrs. Randolph Lawson Hostess to Night Cap Supper Group | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/museum-defends-admission-rules-barnes-foundation-replies-to-suit.html | MUSEUM DEFENDS ADMISSION RULES; Barnes Foundation Replies to Suit Seeking Public Access to Its Art Collection | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/red-front-lines-in-korea-blasted-allied-planes-rake-foe-but-clouds.html | RED FRONT LINES IN KOREA BLASTED; Allied Planes Rake Foe, but Clouds Prevent Bombings in Rear -- MIG Toll Up | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dress-shirts-held-basic-to-industry-head-of-phillipsjones-corp.html | DRESS SHIRTS HELD BASIC TO INDUSTRY; Head of Phillips-Jones Corp. Opposes View Sports Type Is Outmoding Them | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/170-landlords-ask-selfservice-lifts-rent-agency-approves-152.html | 170 LANDLORDS ASK SELF-SERVICE LIFTS; Rent Agency Approves 152 -- Assures Tenant Benefits in Considering Conversion | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/marshall-takes-his-second-title-for-yale-in-eastern-swim-meet-wins.html | Marshall Takes His Second Title For Yale in Eastern Swim Meet; Wins 220-Yard Free-Style as Thomas Is First in Back-Stroke and Elis Add Relay -- Nugent, Brawner Triumph | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/vejar-takes-draft-test.html | Vejar Takes Draft Test | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/apartmenttype-washer.html | Apartment-Type Washer | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lincoln-racing-to-start-sevenfurlong-dash-top-event-on-opening.html | LINCOLN RACING TO START; Seven-Furlong Dash Top Event on Opening Program Today | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reverse-sunglasses-aid-night-pilots-in-korea-war.html | Reverse Sunglasses Aid Night Pilots in Korea War | True | By Science Service | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/equity-cites-position-duncan-releases-statement-for-actors-and.html | EQUITY CITES POSITION; Duncan Releases Statement for Actors and Chorus Merger | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/william-fitzhenry.html | WILLIAM FITZHENRY | True | Special to TZ Nw NOIK Tzz4zs. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/leighton-kapp.html | Leighton -- Kapp | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/truman-is-pleased.html | Truman is Pleased | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-plane-enters-yugoslavia.html | U. S. Plane Enters Yugoslavia | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/halleys-statement-on-the-citys-fiscal-condition.html | Halley's Statement on the City's Fiscal Condition | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/harryh-s-phillips.html | H.ARRY.H. S. PHILLIPS | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/union-membership-queried-freedom-to-join-or-not-believed-to-be.html | Union Membership Queried; Freedom to Join or Not Believed to Be Right of Workers | True | MURRAY T. QUIGG. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/beecham-arrives-in-london.html | Beecham Arrives in London | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/laurel-hails-the-first-pickets-of-spring-as-harbingers-of-bigger.html | Laurel Hails the First Pickets of Spring As Harbingers of Bigger Bets and Crowds | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-frank-m-obrien.html | MRS. FRANK M. O'BRIEN | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/500-vietminh-rebels-captured.html | 500 Vietminh Rebels Captured | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/alumnaes-party-today-dr-louis-j-long-will-speak-at-annual-wells.html | ALUMNAE'S PARTY TODAY; Dr. Louis J. Long Will Speak at Annual Wells Group Luncheon | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rev-miles-omailia-exdean-at-fordham.html | REV. MILES O'MAILIA, EX-DEAN AT FORDHAM | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/carney-visits-athens-admiral-confers-with-greek-political-and.html | CARNEY VISITS ATHENS; Admiral Confers With Greek Political and Service Chiefs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/limits-on-military-parcels.html | Limits on Military Parcels | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/peiping-radio-widens-charge.html | Peiping Radio Widens Charge | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/general-eisenhower-emphasizes-a-point.html | GENERAL EISENHOWER EMPHASIZES A POINT | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/medusa-gets-1000000-more.html | Medusa Gets $1,000,000 More | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reforming-the-tax-collector.html | REFORMING THE TAX COLLECTOR | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/einstein-73-on-calendar-he-works-as-usual-messages-remind-him-of.html | EINSTEIN 73 ON CALENDAR; He Works as Usual -- Messages Remind Him of Birthday | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/cancels-tax-sale-to-church.html | Cancels Tax Sale to Church | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bears-sign-reidenbach.html | Bears Sign Reidenbach | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rights-are-oversubscribed.html | Rights Are Oversubscribed | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/atalanta-triumphs-over-hi-billee-in-sixfurlong-race-at-gulfstream.html | Atalanta Triumphs Over Hi Billee in Six-Furlong Race at Gulfstream Park; BROOKMEADE FILLY VICTOR IN FLORIDA Atalanta, $8.60, Scores by 2 1/2 Lengths for Second Success of the Winter 18 SET FOR DERBY TODAY Jampol and One Throw Draw Top Weight of 120 Pounds for Mile and Eighth Test | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/3d-ave-el-starts-curtailed-service-line-will-be-shut-down-over.html | 3D AVE. 'EL' STARTS CURTAILED SERVICE; Line Will Be Shut Down Over Week-Ends Between City Hall Station and 149th Street BRONX GROUP IN PROTEST Community Clinic Delegation Plans to Continue Fight to Have Trains Restored | True | By Milton Bracker | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/4000-quit-in-west-south.html | 4,000 Quit in West, South | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/heads-canadian-affiliate-of-public-relations-corp.html | Heads Canadian Affiliate Of Public Relations Corp. | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-k-t-roosevelt-married-to-surgeon.html | MRS. K. T. ROOSEVELT MARRIED TO SURGEON | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/to-drop-spring-football.html | To Drop Spring Football | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/uncut-versus-unopened-books.html | Uncut Versus Unopened Books | True | ARTHUR I. SAUL | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/events-of-interest-in-aviation-world-u-sbuilt-aircraft-join-fight.html | EVENTS OF INTEREST IN AVIATION WORLD; U. S-Built Aircraft Join Fight Against Desert Locust Under Point Four Aid Program | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/give.html | Give! | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/russian-tells-u-n-u-s-uses-germ-war-angry-denial-made-malik-demands.html | RUSSIAN TELLS U. N. U. S. USES GERM WAR; ANGRY DENIAL MADE; Malik Demands New Arms Unit Ban Use of Such Weapons - Cohen Calls Charge False URGES RED CROSS STUDY Peiping Radio Presents First Claim of Direct Raid With Vermin on China Proper RUSSIAN TELLS U. N. U.S. USES GERM WAR | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/halley-proposes-60000000-slash-in-city-estimates-says-elimination.html | HALLEY PROPOSES $60,000,000 SLASH IN CITY ESTIMATES; Says Elimination of Waste Could Save $35,000,000 -Would Cut Sales Tax to 2% DEMANDS MORE STATE AID Albany Dooms Mayor's Hope of Getting the $64,000,000 Program He Requested HALLEY PROPOSES DEEP BUDGET CUTS | True | By Charles G. Bennett. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rogers-weighing-lead-in-a-comedy-actress-reported-interested-in.html | ROGERS WEIGHING LEAD IN A COMEDY; Actress Reported Interested in Role Opposite Claude Rains in 'Jezebel's Husband' | True | By Louis Calta | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/third-pilot-project-planned.html | Third "Pilot" Project Planned | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/humphrey-offers-world-ties-ideal-experts-should-be-educated-to.html | HUMPHREY OFFERS WORLD TIES IDEAL; Experts Should Be Educated to Serve Foreign Policy, Senator Says at N. Y. U. | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reshevsky-match-with-najdorf-set-play-starting-here-march-27.html | RESHEVSKY MATCH WITH NAJDORF SET; Play Starting Here March 27 Arranged -- Quesada, Cuban Tourney Expert, Dies | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/john-m-oneill.html | JOHN M: O'NEILL | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-c-m-freeman-has-a-son.html | Mrs. C. M. Freeman Has a Son | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/danes-weigh-protest-on-andersen-picture.html | DANES WEIGH PROTEST ON ANDERSEN PICTURE | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/strong-guard-set-for-suttons-trial-bank-robbers-case-to-begin.html | STRONG GUARD SET FOR SUTTON'S TRIAL; Bank Robber's Case to Begin Tuesday -- Witnesses to the Schuster Slaying Sought | True | By Meyer Berger | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/doolittle-seeks-airport-data.html | Doolittle Seeks Airport Data | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/senate-amicable-on-japanese-pact-treaty-hailed-by-democratic-and.html | SENATE AMICABLE ON JAPANESE PACT; Treaty Hailed by Democratic and Republican Leaders -Vote Next Week Expected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/new-oil-law-of-peru-held-commendable-but-five-objections-to-measure.html | New Oil Law of Peru Held Commendable But Five Objections to Measure Are Noted | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/highway-delay-fought-lake-success-presses-for-fast-action-on.html | HIGHWAY DELAY FOUGHT; Lake Success Presses for Fast Action on Boulevard Extension | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/peron-takes-over-breweries.html | Peron Takes Over Breweries | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/cotton-prices-up-41-to-74-points-net-buying-by-southern-brokers-for.html | COTTON PRICES UP 41 TO 74 POINTS NET; Buying by Southern Brokers for May and July Causes Covering Movement | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/voters-league-official-resigns.html | Voters League Official Resigns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/fire-destroys-loft-fivestory-building-in-beekman-street-wrecked-by.html | FIRE DESTROYS LOFT; Five-Story Building in Beekman Street Wrecked by Flames | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-thomas-volentine-.html | . MRS, THOMAS VOLENTINE [ | True | Special to Tltx I'l:w Nont: Tllv5. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/peiping-decrees-new-graft-laws-sentences-up-to-death-are-set-for.html | PEIPING DECREES NEW GRAFT LAWS; Sentences Up to Death Are Set for Various Categories of Communists' 'Tigers' | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/export-loss-feared-by-tobacco-growers.html | EXPORT LOSS FEARED BY TOBACCO GROWERS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/news-of-food-st-patricks-day-confections-and-menus-to-be-offered-by.html | News of Food; St. Patrick's Day Confections and Menus to Be Offered by Stores and Restaurants | True | By June Owen | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/benner-wins-with-pistol-keeps-national-title-beating-reeves-by-20.html | BENNER WINS WITH PISTOL; Keeps National Title, Beating Reeves by 20 Points | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/la-salle-engages-dayton-tonight-in-final-of-invitation-basketball.html | La Salle Engages Dayton Tonight In Final of Invitation Basketball | True | By Louis Effrat | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/trotter-named-to-turf-post.html | Trotter Named to Turf Post | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/the-kings-troop-to-keep-title.html | The King's Troop to Keep Title | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stocks-of-crude-oil-lower.html | Stocks of Crude Oil Lower | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/i-ops-and-cty-becin-i-potato-pricechecksi.html | I o.P.s. AND CTY BECIN I POTATO PRICECHECKSI | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/washington-is-peaking-proso-alas-is-peaked.html | Washington Is Peaking; Prose, Alas, Is Peaked | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/elsie-the-cow-bordens-under-new-management.html | Elsie the Cow (Borden's) Under New Management | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/c-b-stv-gets-summons-charged-with-allowing-children-to-perform-with.html | C. B. S.-TV GETS SUMMONS; Charged With Allowing Children to Perform Without Permits | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-george-gleason.html | MRS. GEORGE GLEASON | True | Special to THZ NZW YOI TIzS. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/caution-is-urged-on-realty-values-careful-action-can-minimize.html | CAUTION IS URGED ON REALTY VALUES; Careful Action Can Minimize Further Inflation, Dawson Tells Appraisal Meeting | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/grain-prices-gain-in-choppy-trading-rye-strong-on-german-buying.html | GRAIN PRICES GAIN IN CHOPPY TRADING; Rye Strong on German Buying -- Forecast on Cattle Lifts Market Level | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/no-change-in-week-in-primary-prices-still-1114-of-4749-average-with.html | NO CHANGE IN WEEK IN PRIMARY PRICES; Still 111.4% of '47-49 Average With Farm Items Up 0.8%, Processed Food Off 0.3% | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dr-alexgluckstein.html | DR. ALEXGLUCKSTEIN | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/st-anns-winner-in-catholic-final-beats-all-hallows-5753-to-take.html | ST. ANN'S WINNER IN CATHOLIC FINAL; Beats All Hallows, 57-53, to Take School Court Honors -Score Tied Five Times | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/decor-advice-by-telephone.html | Decor Advice by Telephone | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/delegate-slate-filed.html | Delegate Slate Filed | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/foreign-toy-sales-raised-by-exhibit-second-international-show-has.html | FOREIGN TOY SALES RAISED BY EXHIBIT; Second International Show Has Big Buyer Attendance and Doubles '51 Orders | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jersey-crash-laid-to-reversed-prop-c-a-b-inquiry-unit-indicates.html | JERSEY CRASH LAID TO REVERSED 'PROP'; C. A. B. Inquiry Unit Indicates Malfunctions Caused Death of 33 at Elizabeth, Feb. 11 | True | By Frederick Grahamspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/penn-state-excels-in-wrestling-meet-nittany-lions-qualify-six-for.html | PENN STATE EXCELS IN WRESTLING MEET; Nittany Lions Qualify Six for Semi-Finals -- Columbia Quartet Also Advances | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jewish-center-guarded.html | Jewish Center Guarded | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/38th-flower-show-opens-tomorrow-exhibition-at-grand-central-palace.html | 38TH FLOWER SHOW OPENS TOMORROW; Exhibition at Grand Central Palace to Begin on Sunday for the First Time MANY GARDENS IN DISPLAY Junior Horticulturists Joining Competition -- Spectacle Will Continue Through Week | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/a-chat-at-u-n-meeting-yesterday.html | A CHAT AT U. N. MEETING YESTERDAY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/merger-plans-set-i-for-prssyterist-joint-body-unanimously-offers.html | MERGER PLANS SET I fOR PrSSYTERISt; Joint Body Unanimously Offers Outline to Three Churches and Asks Ratification | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/former-envoy-nominated-to-world-fund-position.html | Former Envoy Nominated To World Fund Position | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/torture-proof-demanded-peron-minister-asks-deputy-to-substantiate.html | TORTURE PROOF DEMANDED; Peron Minister Asks Deputy to Substantiate Charges | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/new-box-plant-opened.html | New Box Plant Opened | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-pact-parleys-in-rio-completed-military-aid-accord-awaiting.html | U. S. PACT PARLEYS IN RIO COMPLETED; Military Aid Accord Awaiting Approval by Vargas and the Brazilian Congress TECHNICAL DATA IS SECRET Agreement Follows Formula of Earlier Arrangements With Ecuador, Cuba | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/japan-to-make-weapons.html | Japan to Make Weapons | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-martin-sweeny.html | MRS. MARTIN SWEENY | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/aide-who-started-tax-inquiry-quits-assistant-federal-attorney-ogara.html | AIDE WHO STARTED TAX INQUIRY QUITS; Assistant Federal Attorney O'Gara on Coast Says He Got No Tasks Since Aug. 31 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/treasury-aide-irked-by-judges-charge.html | TREASURY AIDE IRKED BY JUDGE'S CHARGE | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-accepts-red-cross-plan.html | U. S. Accepts Red Cross Plan | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/german-reds-urge-big-4-peace-talks-praise-soviet-proposal-in-bids.html | GERMAN REDS URGE BIG 4 PEACE TALKS; Praise Soviet Proposal in Bids to Allied and Bonn Chiefs -Offer Stirs Refugees | True | By Walter Sullivanspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/hydro-power-output-increased-in-canada.html | HYDRO POWER OUTPUT INCREASED IN CANADA | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/barrels-for-bawl-dress-100-taxpayers-and-exemptions-dance-tears.html | BARRELS FOR 'BAWL' DRESS; 100 Taxpayers and 'Exemptions' Dance Tears Away | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/public-power-denounced-u-s-chamber-official-challenges-truman.html | PUBLIC POWER DENOUNCED; U. S. Chamber Official Challenges Truman Attack on Industry | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stalin-prizes-won-by-plane-experts-3-top-designers-of-war-craft.html | STALIN PRIZES WON BY PLANE EXPERTS; 3 Top Designers of War Craft Named -- Awards Believed to Herald Some New Types | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/william-morey.html | WILLIAM S. MOREY. | True | Special to TI NL'W YORK TIMZS. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/destined-for-agriculture-and-industry.html | DESTINED FOR AGRICULTURE AND INDUSTRY | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/schneider-upsets-plekan-hershkowitz-defeats-brady-in-u-s-handball-s.html | SCHNEIDER UPSETS PLEKAN; Hershkowitz Defeats Brady in U. S. Handball Semi-Finals | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/elizabeths-gift-makes-it-the-queens-plate-again.html | Elizabeth's Gift Makes It The Queen's Plate Again | True | By the United Press. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/pace-calls-for-a-citizens-unit-to-give-faith-in-government-pace.html | Pace Calls for a Citizens Unit To Give Faith in Government; Pace Calls for a Citizens Group To Revive Faith in Government | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/turner-gets-contract-wins-57185000-construction-at-white-pine.html | TURNER GETS CONTRACT; Wins $57,185,000 Construction at White Pine Copper Co. | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/closed-vs-open-minds.html | CLOSED VS. OPEN MINDS | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/school-allstar-five-picked.html | School All-Star Five Picked | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/patricia-gates-engaged-devon-pa-girl-will-be-bride-of-william-k.html | PATRICIA GATES ENGAGED; Devon (Pa.) Girl Will Be Bride of William K. Norris | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dividend-measure-is-sent-to-dewey-state-under-law-is-enabled-to.html | DIVIDEND MEASURE IS SENT TO DEWEY; State Under Law Is Enabled to Take Money Unclaimed 5 Years After June 30, '46 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-hiring-of-the-elderly-urged-by-house-group.html | U. S. Hiring of the Elderly Urged by House Group | True | By the United Press. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/andrea-lawrence-of-u-s-ties-for-third-as-german-wins-kandahar.html | Andrea Lawrence of U. S. Ties for Third As German Wins Kandahar Downhill Skiing | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rebuilt-white-house-will-be-ready-for-3day-stay-of-juliana-in-april.html | Rebuilt White House Will Be Ready For 3-Day Stay of Juliana in April | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/scandinavia-cuts-pulp-for-britain-20-reduction-means-british-mills.html | SCANDINAVIA CUTS PULP FOR BRITAIN; 20% Reduction Means British Mills Will Be Able to Make Newsprint Cheaper BUT DEAL STIRS CRITICISM United Kingdom Threat to Bar Imports Gives Rise to Talk of Retaliatory Measures | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/2d-tax-aide-balks-at-house-inquiry-new-york-official-refuses-to.html | 2D TAX AIDE BALKS AT HOUSE INQUIRY; New York Official Refuses to Answer Bribery Question - Racing Enriched a Clerk | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/styles-displayed-for-the-tall-girl-proportional-details-mark.html | STYLES DISPLAYED FOR THE TALL GIRL; Proportional Details Mark Fashions Shown at the Tall Apparel Shop | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/exfireman-spared-for-aid-in-moran-trial-court-saves-him-from-13.html | Ex-Fireman Spared for Aid in Moran Trial; Court Saves Him From 13 Years in Prison | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/seven-more-named-to-french-cabinet.html | SEVEN MORE NAMED TO FRENCH CABINET | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/gary-cooper-has-operation.html | Gary Cooper Has Operation | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/a-searching-austrian-film.html | A Searching Austrian Film | True | H. H. T. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/french-execute-gestapo-agents.html | French Execute Gestapo Agents | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/farm-union-defeats-peace-camp-demand.html | FARM UNION DEFEATS 'PEACE CAMP' DEMAND | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/eisenhower-return-in-may-forecast.html | EISENHOWER RETURN IN MAY FORECAST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/minnesota-tally-of-writein-set-eisenhower-supporters-hail-move-open.html | MINNESOTA TALLY OF 'WRITE-IN' SET; Eisenhower Supporters Hail Move -- Open Chain Phone Campaign for General | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/connally-incensed-says-we-cant-give-allies-aid-forever-and-were.html | CONNALLY INCENSED, SAYS WE CAN'T GIVE ALLIES AID FOREVER; ' And We're Under No Obligation to Do So,' Texan Declares at Senate Hearing HARRIMAN DEFENDS PLAN Asserts Country Faces World Struggle and It Must Have Militarily Strong Friends CONNALLY ATTACKS FOREIGN AID PLAN | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jury-is-discharged-panel-in-police-beating-case-is-unable-to-reach.html | JURY IS DISCHARGED; Panel in Police Beating Case Is Unable to Reach Verdict | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/iseminary-names-south-africanl.html | ISeminary Names South Africanl | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/text-of-adopted-news-code.html | Text of Adopted News Code | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/st-patricks-day-party-set.html | St. Patrick's Day Party Set | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/clay-arrives-in-paris.html | Clay Arrives in Paris | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/puerto-rican-players-leave.html | Puerto Rican Players Leave | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/tax-relief-is-asked-for-small-business.html | TAX RELIEF IS ASKED FOR SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/irev-george-w-garlocki.html | IREV. GEORGE W. GARLOCKI | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jersey-jury-summons-ryan.html | Jersey Jury Summons Ryan | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/clarkskonecki-in-final-u-s-netman-and-pole-defeat-australian-pair.html | CLARK-SKONECKI IN FINAL; U. S. Netman and Pole Defeat Australian Pair at Cairo | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/end-of-controls-on-june-30-urged-grede-head-of-n-a-m-tells-senate.html | END OF CONTROLS ON JUNE 30 URGED; Grede, Head of N. A. M., Tells Senate Group That Defense Production Act Should Die | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/canadian-investments-soar.html | Canadian Investments Soar | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/complications-for-government.html | Complications for Government | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-zaharias-cards-73-for-147-to-retain-lead-in-augusta-golf-miss.html | Mrs. Zaharias Cards 73 for 147 To Retain Lead in Augusta Golf; Miss Rawls Trails by Five Strokes After Second Round of Titleholders Tourney -- Louise Suggs Follows With 153 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dr-ernest-quittmeyer.html | DR. ERNEST QUITTMEYER | True | Special to THS iEW Yomc T[r4zs. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/connecticut-aide-held-shortage-is-charged-in-funds-of-board-for.html | CONNECTICUT AIDE HELD; Shortage Is Charged in Funds of Board for Care of Ill | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/albania-accuses-neighbors.html | Albania Accuses Neighbors | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/debentures-registered-10000000-new-brunswick-canada-issue-to-be.html | DEBENTURES REGISTERED; $10,000,000 New Brunswick, Canada, Issue to Be Offered | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dice-game-found-in-funeral-chapel-35-arrested-at-table-replacing-an.html | Dice Game Found in Funeral Chapel; 35 Arrested at Table Replacing an Altar | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dilemma-on-savings.html | Dilemma on Savings | True | MONROE BUSH Jr., | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/alliance-company-elects.html | Alliance Company Elects | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lattimore-forgot-truman-talk-in-45-tells-senators-that-is-why-he.html | LATTIMORE FORGOT TRUMAN TALK IN '45; Tells Senators That Is Why He Did Not Inform Tydings Unit of White House Visit | True | By William S. Whitespecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-eyes-recovery-of-surplus-ships-legality-of-deals-under-study.html | U. S. EYES RECOVERY OF SURPLUS SHIPS; Legality of Deals Under Study, Senators Are Told as Tanker Inquiry Ends After 4 Weeks | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/college-bowling-april-1920.html | College Bowling April 19-20 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/orange-shipments-face-curb-in-florida.html | ORANGE SHIPMENTS FACE CURB IN FLORIDA | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rumanian-air-role-told-refugee-fliers-say-russians-train-countrymen.html | RUMANIAN AIR ROLE TOLD; Refugee Fliers Say Russians Train Countrymen in Bombers | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/michigan-townswomen-lock-arms-to-bar-crews-from-felling-maples.html | Michigan Townswomen Lock Arms To Bar Crews From Felling Maples | True | By the United Press. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/tafts-arizona-talks-hit-truman-policies.html | TAFT'S ARIZONA TALKS HIT TRUMAN POLICIES | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/joseph-w-brush.html | JOSEPH W. BRUSH | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/noel-armstrong-56-housing-exofficial.html | NOEL ARMSTRONG, 56, HOUSING EX-OFFICIAL | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/burma-slowly-overcoming-reds-seeks-political-truce-with-karens-two.html | Burma Slowly Overcoming Reds; Seeks Political Truce With Karens; Two Months' Drive Clears Big Area Near Mandalay -- Rebuilding Begun | True | By Tillman Durdinspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/equipment-issue-bids-asked.html | Equipment Issue Bids Asked | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/exports-behind-iron-curtain-off-to-trickle-in-51-with-dip-in-sales.html | Exports Behind Iron Curtain Off to Trickle In '51 With Dip in Sales Here Not So Drastic | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/britain-overlooks-scant-dollar-reserves-to-look-over-scantier-table.html | Britain Overlooks Scant Dollar Reserves To Look Over Scantier Table Tennis Garb | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dutch-line-gets-4th-ship-dongsdylk-of-hollandamerica-line-sails-for.html | DUTCH LINE GETS 4TH SHIP; Dongsdylk of Holland-America Line Sails for U. S. | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stevenson-bars-2-races-illinois-governor-declares-his-goal-is.html | STEVENSON BARS 2 RACES; Illinois Governor Declares His Goal Is Re-election | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/nyu-junior-high-parley-today.html | N.Y.U. Junior High Parley Today | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/roscoe-overstreet.html | ROSCOE OVERSTREET | True | special to N°w YOR.K T¹rSS. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/india-accused-in-kashmir-case.html | India Accused in Kashmir Case | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/measles-cases-increase-steady-rise-brings-weeks-total-in-the-city.html | MEASLES CASES INCREASE; Steady Rise Brings Week's Total in the City to 14,262 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/navy-quarantines-vessel-in-hawaii-thirteen-men-stricken-at-sea-in.html | NAVY QUARANTINES VESSEL IN HAWAII; Thirteen Men Stricken at Sea in Diphtheria Epidemic Are Taken to Army Hospital | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/german-refugees-stirred.html | German Refugees Stirred | True | By Jack Raymondspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/red-science-group-barred-by-britain.html | RED SCIENCE GROUP BARRED BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lumber-production-up-124-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 12.4% Rise Reported for Week Compared With Year Ago | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/hospital-warns-lawyers-u-s-institution-starts-drive-on-ambulance.html | HOSPITAL WARNS LAWYERS; U. S. Institution Starts Drive on Ambulance Chasers | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/clerics-death-reported-archbishop-jarre-said-to-have-succumbed-in.html | CLERIC'S DEATH REPORTED; Archbishop Jarre Said to Have Succumbed in Chinese Jail | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/nancy-courtright-wed-bride-of-lieut-donald-f-bolles-usa-in-river.html | NANCY COURTRIGHT WED; Bride of Lieut. Donald F. Bolles, U.S.A., in River Edge, N. J. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/to-edit-rutgers-newspaper.html | To Edit Rutgers Newspaper | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/nlrb-voids-pacts-of-coast-stewards-says-hiring-favors-unionists.html | N.L.R.B. VOIDS PACTS OF COAST STEWARDS; Says Hiring Favors Unionists -- 4,000 Men Walk Out in Jurisdictional Dispute | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/cobb-to-enter-hospital.html | Cobb to Enter Hospital | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bonds-and-shares-on-london-market-strength-of-pound-in-relation-to.html | BONDS AND SHARES ON LONDON MARKET; Strength of Pound in Relation to Dollar Helps Sentiment -- British Governments Up | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/trot-bill-compromise-leaders-at-albany-agree-to-a-change-in-wicks.html | TROT BILL COMPROMISE; Leaders at Albany Agree to a Change in Wicks' Measure | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/city-a-pilot-area-for-tax-overhaul-snyder-says-reorganization-will.html | CITY A 'PILOT' AREA FOR TAX OVERHAUL; Snyder Says Reorganization Will Start in New York and Chicago Early in April | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/austria-test-for-moscow.html | AUSTRIA: TEST FOR MOSCOW | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/hoppe-defeats-miss-katsura-to-remain-unbeaten-at-50-in-3cushion.html | Hoppe Defeats Miss Katsura to Remain Unbeaten at 5-0 in 3-Cushion Tourney | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/council-gets-bill-to-raise-cab-fares.html | COUNCIL GETS BILL TO RAISE CAB FARES | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bomb-calls-trip-2-pupils-newark-seizes-2-one-sought-a-holiday-other.html | BOMB CALLS TRIP 2 PUPILS; Newark Seizes 2 -- One Sought a Holiday, Other Took 'Dare' | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/inquiry-reported-on-way.html | Inquiry Reported on Way | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/tunisian-police-station-bombed.html | Tunisian Police Station Bombed | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rare-needlework-put-on-exhibition-admirers-may-now-obtain-pieces.html | RARE NEEDLEWORK PUT ON EXHIBITION; Admirers May Now Obtain Pieces From Collection of De Witt Clinton Cohen | True | By Sanka Knox | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/delaware-tube-opposed-work-would-impede-busiest-part-of-river.html | DELAWARE TUBE OPPOSED; Work Would Impede Busiest Part of River, Pilots Charge | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bituminous-output-falls.html | Bituminous Output Falls | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/14-billion-cut-set-in-us-office-fund-house-unit-trims-budget-items.html | 1.4 BILLION CUT SET IN U. S. OFFICE FUND; House Unit Trims Budget Items by 10% -- Limits Leave Pay and Federal Housing | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dutch-roads-in-comeback-reported-80-reconstructed-by-rail-head-on.html | DUTCH ROADS IN COMEBACK; Reported 80% Reconstructed by Rail Head on Visit Here | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/anarchist-group-executed-in-spain-5-face-firing-squad-on-murder-and.html | ANARCHIST GROUP EXECUTED IN SPAIN; 5 Face Firing Squad on Murder and Robbery Charges -- Six Others Win Commutation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/philadelphian-may-cancel-trip.html | Philadelphian May Cancel Trip | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rent-controls-protested-fair-law-asked-for-benefit-of-both.html | Rent Controls Protested; Fair Law Asked for Benefit of Both Landlords and Tenants | True | CHARLES W. LANGE, | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/commodity-prices-move-irregularly-sugar-cocoa-and-wool-lose-rubber.html | COMMODITY PRICES MOVE IRREGULARLY; Sugar, Cocoa and Wool Lose, Rubber, Hides, Coffee Rise, Vegetable Oils Are Mixed | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/kinns-schwartzman-chosen.html | Kinns, Schwartzman Chosen | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/nichols-medal-awarded-chemical-society-group-honors-dr-frank-h.html | NICHOLS MEDAL AWARDED; Chemical Society Group Honors Dr. Frank H. Spedding | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/adonis-on-parole-list-but-officials-indicate-usual-state-practice.html | ADONIS ON PAROLE LIST; But Officials Indicate Usual State Practice Would Bar Release | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/monaghan-honors-21-of-citys-finest-police-officers-are-promoted-by.html | MONAGHAN HONORS 21 OF CITY'S FINEST; Police Officers Are Promoted by Commissioner -- 28 Others on Eligible List Unnamed | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/soviet-voice-in-albania-powerful-radio-station-is-being-constructed.html | SOVIET 'VOICE' IN ALBANIA; Powerful Radio Station Is Being Constructed There | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/tv-to-carry-surgical-operation.html | TV to Carry Surgical Operation | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/soviet-trade-talk-a-trick-to-acheson-moscow-parley-a-stratagem-to.html | SOVIET TRADE TALK A TRICK TO ACHESON; Moscow Parley a Stratagem to Misuse Names of Men of Good Standing, He Says SECRET POLICY REVEALED Czech Document Made Public in Geneva Orders Curb on Commerce With West | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/batista-and-unionism.html | BATISTA AND UNIONISM | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/heart-ills-forecast-for-100000-in-state.html | HEART ILLS FORECAST FOR 100,000 IN STATE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/police-guard-medina-red-trial-jurist-admits-he-is-protected-is.html | POLICE GUARD MEDINA; Red Trial Jurist Admits He Is Protected, Is Silent on Threats | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/19-under-indictment-here-in-1610705-tax-frauds-bookmaker-accused-of.html | 19 Under Indictment Here In $1,610,705 Tax Frauds; Bookmaker Accused of Reporting $14,521 Instead of $441,069 -- Park Avenue Surgeon and Merchants on List Nineteen Under Indictment Here In Tax Frauds Totaling $1,610,705 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/national-council-maps-health-role-with-local-units-now-spread-far.html | NATIONAL COUNCIL MAPS HEALTH ROLE; With Local Units Now Spread Far, Funds Are Sought for Country-Wide Projects PATTERN TO BE ADJUSTED Variant Objectives of Member Agencies Present Problem in Charting for Future | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/shostakovich-is-honored.html | Shostakovich Is Honored | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jersey-landmark-leased-parking-lot-to-usurp-waldron-home-in-new.html | JERSEY LANDMARK LEASED; Parking Lot to Usurp Waldron Home in New Brunswick | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-katyn-report-was-held-secret-colonels-accusation-against.html | U. S. KATYN REPORT WAS HELD SECRET; Colonel's Accusation Against Russians, Just Declassified, Is Read to Congress Unit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/knicks-nationals-at-garden-today-will-play-in-second-game-of.html | KNICKS, NATIONALS AT GARDEN TODAY; Will Play in Second Game of Matinee Twin Bill -- Hawks to Meet Warrior Five | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/kefauver-defies-russell-tennessean-qualifies-to-run-in-florida.html | KEFAUVER DEFIES RUSSELL; Tennessean Qualifies to Run in Florida Primary | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/japanese-discuss-deal-to-aid-india-prepared-to-help-establish.html | JAPANESE DISCUSS DEAL TO AID INDIA; Prepared to Help Establish Factories in Exchange for Needed Raw Materials | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mercuries-win-in-italy-100.html | Mercuries Win in Italy, 10-0 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/wood-field-and-stream-beaverkill-willowemoc-protection-seen-by.html | Wood, Field and Stream; Beaverkill, Willowemoc Protection Seen by Sports, Conservation Groups | True | By Raymond E. Camp | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/retirement-law-blocks-perlman-grumet-invokes-30day-rule-to-keep.html | RETIREMENT LAW BLOCKS PERLMAN; Grumet Invokes 30-Day Rule to Keep Deputy Fire Chief From Quitting Before Trial | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/priests-command-ends-threat-of-new-philadelphia-port-tieup-you-are.html | Priest's Command Ends Threat Of New Philadelphia Port Tie-Up; ' You Are Wrong,' Arbitrator Warns 125 Dock Men, and They Call Off a Work Stoppage Over Pay for Idle Time | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/enemy-losses-put-at-1652000.html | Enemy Losses Put at 1,652,000 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/1400-police-today-guard-truman-in-city-to-address-3300-students.html | 1,400 Police Today Guard Truman, In City to Address 3,300 Students; 1,400 POLICE GUARD PRESIDENT TODAY | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/2-albany-bills-ask-13-millions-more-supplemental-measures-seek.html | 2 ALBANY BILLS ASK 13 MILLIONS MORE; Supplemental Measures Seek Funds for Roads, Feinberg Law and Inquiries | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/studio-defends-project.html | Studio Defends Project | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/wilt-takes-mile-gehrmann-is-out-f-b-i-man-wins-in-4108-at-cleveland.html | WILT TAKES MILE; GEHRMANN IS OUT; F. B. I. Man Wins in 4:10.8 at Cleveland After His Rival Withdraws From Race | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/state-savings-gain-banks-report-58517000-rise-in-deposits-for.html | STATE SAVINGS GAIN; Banks Report $58,517,000 Rise in Deposits for February | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bombers-conquer-brooklyn-by-65-yanks-break-44-tie-with-2-runs-off.html | BOMBERS CONQUER BROOKLYN BY 6-5; Yanks Break 4-4 Tie With 2 Runs Off Erskine in Eighth -- Gorman Mound Victor BELARDI BLASTS HOMER Connects With One Aboard in Sixth -- Dodgers' Surge in the Ninth Falls Short | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/new-sudden-shift-in-stock-market-rally-after-lag-on-thursday.html | NEW SUDDEN SHIFT IN STOCK MARKET; Rally After Lag on Thursday Advances a Selective List of Oils and Railroads STEELS AND MOTORS OFF Of 1,072 Issues Traded, 419 Close Lower, 398 Higher and 255 Are Unchanged | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/german-debt-talks-gain-parley-in-london-enters-phase-of-detailed.html | GERMAN DEBT TALKS GAIN; Parley in London Enters Phase of Detailed Negotiations | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/fluoride-ban-stirs-rift-chlorination-halt-in-bay-state-follows.html | FLUORIDE BAN STIRS RIFT; Chlorination Halt in Bay State Follows Restraining Order | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/marx-and-engels-works-revised-under-east-germans-book-purge.html | Marx and Engels Works Revised Under East Germans' Book Purge; Foreword Being Rewritten to Emphasize Stalinist Theories -- 400 More Titles Placed Under Ban in East Zone | True | By Martin S. Ochsspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/vote-machine-draw-is-held-in-jersey.html | VOTE MACHINE DRAW IS HELD IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bell-aircraft-to-lease-plant.html | Bell Aircraft to Lease Plant | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/8-attack-mcarthy-in-ad-wisconsin-secretary-of-state-among-critics.html | 8 ATTACK M'CARTHY IN AD; Wisconsin Secretary of State Among Critics of Senator | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/flood-victims-return-home.html | Flood Victims Return Home | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bay-state-bus-tieup-still-on.html | Bay State Bus Tie-Up Still On | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/civil-service-bill-revived-in-albany-senate-committee-backs-move-to.html | CIVIL SERVICE BILL REVIVED IN ALBANY; Senate Committee Backs Move to Supplant Present Body With an Administrator | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/costello-retrial-off-2week-delay-granted-because-of-defense.html | COSTELLO RE-TRIAL OFF; 2-Week Delay Granted Because of Defense Counsel's Illness | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/modern-toga-wins-at-hunters-rome-college-hazing-day-prize-goes-to.html | MODERN TOGA WINS AT HUNTER'S ROME; College Hazing Day Prize Goes to Girl Wearing Sandals as Only Classical Item | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/fugitive-to-stay-free-dewey-bars-extradition-from-florida-of.html | FUGITIVE TO STAY FREE; Dewey Bars Extradition From Florida of Escaped Convict | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/10day-truce-in-gas-strike.html | 10-Day Truce in Gas Strike | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/italian-drama-at-cinema-verdi.html | Italian Drama at Cinema Verdi | True | O. A. G. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/cointossing-denied-by-munitions-chief.html | COIN-TOSSING DENIED BY MUNITIONS CHIEF | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/col-paul-h-converse.html | COL. PAUL H. CONVERSE | True | Special to THE N-v,' No TIrF_S. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/william-s-gordon.html | WILLIAM S. GORDON | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/eisenhower-deal-denied-by-stassen-on-his-own-in-wisconsin-he-says.html | EISENHOWER DEAL DENIED BY STASSEN; On His Own in Wisconsin, He Says -- Warren Aide Backs Coalition With General | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/ziegler-forms-new-oil-concern.html | Ziegler Forms New Oil Concern | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/gets-steel-mill-contract.html | Gets Steel Mill Contract | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/white-life-looks-dark-to-pygmies-bushmen-at-south-african.html | WHITE LIFE LOOKS DARK TO PYGMIES; Bushmen at South African Tercentenary Prefer Own Food and Lack of Clothes | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-edward-d-dunn-jr-feted.html | Mrs. Edward D. Dunn Jr. Feted | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/producers-lease-national-theatre-aldrich-and-myers-to-present.html | PRODUCERS LEASE NATIONAL THEATRE; Aldrich and Myers to Present Legitimate Drama in Capital on Non-Segregation Basis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-judge-in-panama-resigns.html | U. S. Judge in Panama Resigns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/r-p-i-elects-cassella.html | R. P. I. Elects Cassella | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Specıa! to THE NE,v YOu TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/sister-kenny-to-return-to-u-s.html | Sister Kenny to Return to U. S. | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/cuban-police-released-national-force-is-ordered-back-to-regular.html | CUBAN POLICE RELEASED; National Force Is Ordered Back to Regular Duties | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/b-p-epstein-dead-illinois-jist-63-choice-by-douglas-for-federal.html | B. P. EPSTEIN DEAD; ILLINOIS JIST, 63; Choice by Douglas for Federal Post in '51 Resulted in Dispute Between Senator, Truman i | True | SPecIAl to ."/"H Nz'w YoC Tn. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/teenage-players-hailed-philharmonic-leader-conducts-hempstead-high.html | TEEN-AGE PLAYERS HAILED; Philharmonic Leader Conducts Hempstead High Orchestra | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/thai-king-found-safe-bangkok-has-flurry-on-false-rumors-of-his.html | THAI KING FOUND SAFE; Bangkok Has Flurry on False Rumors of His Kidnapping | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/pakistan-clarifies-stand-foreign-ministers-statement-on-israel.html | PAKISTAN CLARIFIES STAND; Foreign Minister's Statement on Israel 'Misunderstood' | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/british-had-big-free-drug-bill.html | British Had Big Free Drug Bill | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/student-journalists-hear-papers-praised.html | STUDENT JOURNALISTS HEAR PAPERS PRAISED | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/charities-get-597750-bequests-of-mrs-blanche-levis-aid-many.html | CHARITIES GET $597,750; Bequests of Mrs. Blanche Levis Aid Many Organizations | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/housing-aid-is-set-in-defense-areas-senate-bill-adds-52000000-to.html | HOUSING AID IS SET IN DEFENSE AREAS; Senate Bill Adds $52,000,000 to the 'Fannie May' Fund for Loans in 17 States | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/delaware-power-reports-cut-in-net-earnings-drop-to-168-a-share-from.html | DELAWARE POWER REPORTS CUT IN NET; Earnings Drop to $1.68 a Share From $1.95 in 1950, but All Sales Increased | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/christian-laymen-meet-prayer-is-held-single-most-powerful-force-in.html | CHRISTIAN LAYMEN MEET; Prayer Is Held Single, Most Powerful Force in World | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-olympic-six-loses-bows-to-the-nottingham-team-in-england-by-82.html | U. S. OLYMPIC SIX LOSES; Bows to the Nottingham Team in England by 8-2 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/revamping-is-endorsed.html | Revamping Is Endorsed | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/wind-and-rain-cut-golden-gate-card-program-halted-after-second-race.html | WIND AND RAIN CUT GOLDEN GATE CARD; Program Halted After Second Race as Jockeys Refuse to Accept Further Mounts | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/davidson-wins-ski-title-paces-u-s-sweep-in-canadian-senior-slalom.html | DAVIDSON WINS SKI TITLE; Paces U. S. Sweep in Canadian Senior Slalom at Vancouver | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stores-and-suites-bought-in-brooklyn.html | STORES AND SUITES BOUGHT IN BROOKLYN | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lapchick-and-lumpp-fined.html | Lapchick and Lumpp Fined | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/naylor-rogers.html | NAYLOR ROGERS | True | Special to NEw YO.X [',w,s. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/housewife-beaten-in-131630-holdup-whipped-with-pistols-as-3-bandits.html | HOUSEWIFE BEATEN IN $131,630 HOLD-UP; Whipped With Pistols as 3 Bandits Threaten Children at Coal Man's Home | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-a-w-aides-heard-on-red-tie-charge.html | U. A. W. AIDES HEARD ON RED TIE CHARGE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mail-chain-sales-up-36-in-month-compilation-for-44-companies-during.html | MAIL, CHAIN SALES UP 3.6% IN MONTH; Compilation for 44 Companies During February Shows Total Volume of $792,854,309 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stiffer-west-stand-seen-in-austria-pact.html | STIFFER WEST STAND SEEN IN AUSTRIA PACT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/protestants-spur-work-among-aged-2-parleys-are-planned-here-by.html | PROTESTANTS SPUR WORK AMONG AGED; 2 Parleys Are Planned Here by Welfare Group to Study Programs of Activity | True | By Preston King Sheldon | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reserves-will-get-25-more-armories-new-training-facilities-will-be.html | RESERVES WILL GET 25 MORE ARMORIES; New Training Facilities Will Be Built With $9,000,000 Released by Budget Bureau | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/third-child-born-to-countess.html | Third Child Born to Countess | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/william-heilman.html | WILLIAM HEILMAN | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/israeli-scholars-get-posts-here.html | Israeli Scholars Get Posts Here | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/6-varied-displays-at-art-galleries-exhibitions-here-demonstrate-the.html | 6 VARIED DISPLAYS AT ART GALLERIES; Exhibitions Here Demonstrate the Individuality of Artists' Conceptions of Themes | True | S. P. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/keansburg-exchief-killed.html | Keansburg Ex-Chief Killed | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/news-men-curbed-at-u-n-guards-keep-correspondents-off-committee.html | NEWS MEN CURBED AT U. N.; Guards Keep Correspondents Off Committee Room Floors | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/to-give-mozart-opera-scherman-to-offer-la-clemenza-di-tito-in-debut.html | TO GIVE MOZART OPERA; Scherman to Offer 'La Clemenza di Tito' in Debut Next Season | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dian-vickerman-graduate-of-kendall-hall-fiancee-of-charles-reed-jr.html | Dian Vickerman, Graduate of Kendall Hall, Fiancee of Charles Reed Jr., Korea Veteran | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/55000000-issue-in-public-market-pacific-gas-and-electric-co-leads.html | $55,000,000 ISSUE IN PUBLIC MARKET; Pacific Gas and Electric Co. Leads Security Offerings Scheduled Next Week | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dar-for-housing-referendumi.html | D.A.R. for Housing Referenduml | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/hope-dims-on-stock-split-indiana-standard-oil-president-says-no.html | HOPE DIMS ON STOCK SPLIT; Indiana Standard Oil President Says No Action Is Planned | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/natural-gas-plans-dismissed-by-f-p-c.html | NATURAL GAS PLANS DISMISSED BY F. P. C. | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/saxton-is-winner-in-garden-fiasco-referee-disqualifies-felton-an-in.html | SAXTON IS WINNER IN GARDEN FIASCO; Referee Disqualifies Felton, an Inept Rival, for Holding and Refusing to Fight | True | By Joseph C. Nichols | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/testify-on-gambling-tips-four-at-jersey-trial-say-former-detective.html | TESTIFY ON GAMBLING TIPS; Four at Jersey Trial Say Former Detective Chief Asked for All | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/income-tax-rush-well-under-way-crowds-line-up-at-bureaus-post.html | INCOME TAX RUSH WELL UNDER WAY; Crowds Line Up at Bureaus, Post Offices and Banks to Get Aid in Filing Forms | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/abroad-as-nato-moves-toward-a-permanent-status.html | Abroad; As NATO Moves Toward a Permanent Status | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rowing-equipment-destroyed-again-history-repeats-as-dartmouth.html | ROWING EQUIPMENT DESTROYED AGAIN; History Repeats as Dartmouth Boathouse Collapses Under Three Feet of Snow | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/seltzer-to-make-movie-on-politics-broderick-crawford-may-take-lead.html | SELTZER TO MAKE MOVIE ON POLITICS; Broderick Crawford May Take Lead in 'Kansas City Story' for Producer at Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/finnegan-is-guilty-on-2-of-5-charges-jury-convicts-former-tax-aide.html | FINNEGAN IS GUILTY ON 2 OF 5 CHARGES; Jury Convicts Former Tax Aide in St. Louis of Misconduct, Clears Him of Bribery BEFORE HE WAS FOUND GUILTY IN TAX CASE FINNEGAN IS GUILTY ON 2 OF 5 CHARGES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/secret-directive-bared.html | Secret Directive Bared | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/cortland-dean-will-head-oswego-teachers-college.html | Cortland Dean Will Head Oswego Teachers College | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-curlers-set-pace-lead-canadian-rinks-147119-in-gordon.html | U. S. CURLERS SET PACE; Lead Canadian Rinks, 147-119, in Gordon International Play | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/limits-on-lead-lifted.html | Limits on Lead Lifted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/miss-van-vranken-engaged-to-marry-wells-college-alumna-will-be.html | MISS VAN VRANKEN ENGAGED TO MARRY; Wells College Alumna Will Be Bride of Robert A. Harris, Who Is Yale Graduate | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/100000-to-march-for-the-good-saint-record-parade-will-do-honor-to.html | 100,000 TO MARCH FOR THE GOOD SAINT; Record Parade Will Do Honor to Patrick Here Monday - Weather Man 'Hopeful' | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/fred-brown-sells-park-ave-corner-buyer-to-remodel-apartment-in.html | FRED BROWN SELLS PARK AVE. CORNER; Buyer to Remodel Apartment in Building at 93d Street -- Other East Side Sales | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/good-government-for-cuba.html | Good Government for Cuba | True | ROBERTO ESQUENAZI-MAYO. | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mays-threerun-homer-highlight-as-durocher-men-trip-browns-61-jansen.html | Mays' Three-Run Homer Highlight As Durocher Men Trip Browns, 6-1; Jansen and Spencer Star on Mound for Giants -- Latter Yields Only St. Louis Run With Two Out in the Ninth | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/leaps-to-death-from-ferry.html | Leaps to Death From Ferry | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/court-paves-way-for-s-e-c-hearing-its-jurisdiction-upheld-in-sale.html | COURT PAVES WAY FOR S. E. C. HEARING; Its Jurisdiction Upheld in Sale of Washington Water Power to Public Utility Districts FURTHER OBSTACLES CITED Shareholder Groups Opposed American Power and Light $65,115,000 Stock Deal | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/kinder-duo-links-victo-he-and-hmelewski-win-norto-proamateur-event.html | KINDER DUO LINKS VICTO; He and Hmelewski Win Norto Pro-Amateur Event on 138 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/announcement-on-riot.html | ANNOUNCEMENT ON RIOT | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/modern-romeo-and-juliet-split.html | Modern Romeo and Juliet Split | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/hero-in-korean-war-deported-as-wetback-served-in-army-3-years-after.html | Hero in Korean War Deported as Wetback; Served in Army 3 Years After Entering U. S. | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/deadline-u-s-a-humphrey-bogart-as-crusading-editor-opens-at-roxy.html | ' Deadline, U. S. A.,' Humphrey Bogart as Crusading Editor, Opens at Roxy Theatre | True | By Bosley Crowther | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-move-to-delay-steel-strike-fails-murray-refuses-assurances-of.html | U. S. MOVE TO DELAY STEEL STRIKE FAILS; Murray Refuses Assurances of New Stay -- Mills to Start Cooling Furnaces Thursday U. S. STEPS TO DELAY STEEL STRIKE FAIL | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/spanish-paper-is-irked-says-catholics-will-not-yield-in-resisting.html | SPANISH PAPER IS IRKED; Says Catholics Will Not Yield in Resisting Protestants | True | By Religious News Service | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/for-the-home-fatherson-teams-turn-carpenters-one-mother-joins-in.html | For the Home: Father-Son Teams Turn Carpenters; One Mother Joins In -- Parents Start With Handicap | True | By Ella Mae Knittle | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/edward-c-baker.html | EDWARD C. BAKER | True | Special to TZ HL'W YO- 'nSS. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/john-jay-hopkins-in-new-post.html | John Jay Hopkins in New Post | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/nomura-off-purge-list-in-japan.html | Nomura Off Purge List in Japan | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reds-strengthen-tibet-force.html | Reds Strengthen Tibet Force | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/students-attend-met-74-high-schools-represented-at-cavalleria.html | STUDENTS ATTEND 'MET'; 74 High Schools Represented at 'Cavalleria', 'Pagliacci' | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/haines-loses-decision.html | Haines Loses Decision | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/red-gains-rising-symington-holds-they-increase-advantage-as-we-pile.html | RED GAINS RISING, SYMINGTON HOLDS; They Increase Advantage as We Pile Up More Debt, He Says at Montclair Yale Club | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lorraine-scrivenor-bride-in-new-haven.html | LORRAINE SCRIVENOR BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/n-y-u-takes-epee-laurels-as-intercollegiate-fencing-opens-here.html | N. Y. U. Takes Epee Laurels as Intercollegiate Fencing Opens Here; VIOLETS SHOW WAY ON 24-POINT TOTAL N. Y. U. Clinches Epee Crown by Taking Three Individual Bouts With Princeton CORNELL IN SECOND PLACE Wallner Paces Winners with 10-2 -- Tigers 3-Weapon Leaders as Foils Start | True | By Lincoln A. Werden | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/textile-job-study-head-named.html | Textile Job Study Head Named | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mecke-penrose.html | Mecke -- Penrose | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/blast-rips-air-firms-building.html | Blast Rips Air Firm's Building | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/argentina-curbs-newsreels.html | Argentina Curbs Newsreels | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/study-of-russia-urged-writer-tells-air-unit-at-school-this-is-vital.html | STUDY OF RUSSIA URGED; Writer Tells Air Unit at School This Is Vital to Defense | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/sonja-henie-faces-70-new-suits.html | Sonja Henie Faces 70 New Suits | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/elected-vice-president-of-paramount-theatres.html | Elected Vice President Of Paramount Theatres | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/penalty-day-is-set-on-new-truck-tax-march-26-deadline-ordered-by.html | PENALTY DAY IS SET ON NEW TRUCK TAX; March 26 Deadline Ordered by State After Court Rejects a Bid for Restraining Order | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/to-develop-canadian-oil-5-independents-get-leases-in-mcmurray-sands.html | TO DEVELOP CANADIAN OIL; 5 Independents Get Leases in McMurray Sands Area | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/alliance-in-guatemala-4-progovernment-parties-unite-demand-agrarian.html | ALLIANCE IN GUATEMALA; 4 Pro-Government Parties Unite -- Demand Agrarian Reform | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/eisenhower-faction-seated-in-louisiana.html | EISENHOWER FACTION SEATED IN LOUISIANA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/installed-as-spiritual-head-of-temple-ansche-chesed.html | Installed as Spiritual Head Of Temple Ansche Chesed | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/son-to-the-john-j-bookmans.html | Son to the John J. Bookmans | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/keyserling-concedes-budget-might-be-cut.html | KEYSERLING CONCEDES BUDGET MIGHT BE CUT | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-h-lester-glover.html | MRS. H. LESTER GLOVER | True | Special to THE NEW YOIU< TJ.lrm. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/school-trustees-plan-a-luncheon-mrs-newbold-herrick-heads-group-for.html | SCHOOL TRUSTEES PLAN A LUNCHEON; Mrs. Newbold Herrick Heads Group for Masters 75th Year Fund Fete March 25 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/army-unrest-denied-in-south-african-rift.html | ARMY UNREST DENIED IN SOUTH AFRICAN RIFT | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jones-laughlin-steel-net.html | Jones & Laughlin Steel Net | True | | 1980-05-19 | RE0000058426 | B00000346287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/booklet-revised-on-procurement-new-edition-lists-5000-items.html | BOOKLET REVISED ON PROCUREMENT; New Edition Lists 5,000 Items Required by U. S. Agencies and How to Reach Them ISSUED BY SAWYER GROUP Commerce Secretary Sends Copy to Telford Taylor With Note: 'This May Help You' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/new-jersey-bankers-to-meet.html | New Jersey Bankers to Meet | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/william-p-hoyt.html | WILLIAM P. HOYT | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lake-ore-shipments-seen-lower-for-1952.html | LAKE ORE SHIPMENTS SEEN LOWER FOR 1952 | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-15 | 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-ralston-h-coffin.html | MRS. RALSTON H. COFFIN | True | | 1980-05-19 | RE0000058426 | B00000346287 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/anne-grimm-fiancee-of-an-aaf-veteran.html | ANNE GRIMM FIANCEE OF AN A.A.F. VETERAN | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-dance-summary-a-glance-at-the-novelities-by-the-city-ballet.html | THE DANCE: SUMMARY; A Glance at the Novelities By the City Ballet | True | by John Martin | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rocks-rivers-and-the-earths-past-a-land-by-jacquetta-hawkes.html | Rocks, Rivers and the Earth's Past; A LAND. By Jacquetta Hawkes. Illustrated with photographs and with drawings by Henry Moore. 248 pp. New York: Random House. $3.75. | True | By Stanley Edgar Hyman | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bob-jones-on-50th-green-selects-top-golfers-of-today-yesteryear.html | Bob Jones, on 50th Green, Selects Top Golfers of Today, Yesteryear; THEN-AND-NOW PICTURES OF BOB JONES | True | By Lincoln A. Werden | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/home-is-the-hunter.html | HOME IS THE HUNTER | True | By Howard Thompson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/young-talent-series-of-programs-undertaken-by-wqxr-encourages.html | YOUNG TALENT; Series of Programs Undertaken by WQXR Encourages Cultivation of Music | True | By Olin Downes | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/toscanini-on-radio-tv-conducts-n-b-c-symphony-in-works-by-four.html | TOSCANINI ON RADIO, TV; Conducts N. B. C. Symphony in Works by Four Composers | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/world-citizen.html | World Citizen | True | BY Low | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/brooklyn-college-wins-beats-yeshiva-five-6950-in-final-game-of.html | BROOKLYN COLLEGE WINS; Beats Yeshiva Five, 69-50, in Final Game of Season | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fall-in-death-rate-is-reported-by-u-n-nineteen-countries-can-expect.html | FALL IN DEATH RATE IS REPORTED BY U. N.; Nineteen Countries Can Expect to Double Population in 28 Years, Experts Say | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-trail-of-defeat-that-ended-at-gettysburg-glory-road-the-bloody.html | The Trail of Defeat That Ended at Gettysburg. GLORY ROAD: The Bloody Route From Fredericksburg to Gettysburg. By Bruce Catton. 416 pp. New York: Doubleday & Co. $4.50. | True | By David Donald | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/girl-scouts-here-give-3337-in-foreign-aid.html | GIRL SCOUTS HERE GIVE $3,337 IN 'FOREIGN AID' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/maple-leafs-whip-ranger-sextet-52-smith-tallies-three-goals-for.html | MAPLE LEAFS WHIP RANGER SEXTET, 5-2; Smith Tallies Three Goals for Toronto -- New Yorkers Are 3 Points Behind Bruins | True | By the United Press. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/help-yourself.html | HELP YOURSELF' | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rosenzweigtothnm.html | Rosenzweigtothnm | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/27000-at-opening-of-lincoln-downs-fans-bet-record-1064735-whirling.html | 27,000 AT OPENING OF LINCOLN DOWNS; Fans Bet Record $1,064,735 -- Whirling Bat, $11.20, Wins the Inaugural Handicap | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/klein-set-to-box-tomasello.html | Klein Set to Box Tomasello | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/louisialex-an-11-mrried-at-hoe-becomes-bride-in-philadelph-of.html | LOUISE::ALEX AN :11 .MRRIED* AT HO*E; Becomes Bride in Philadelph' of Robert Temple' Emmet, Rear Admiral's son | True | Special to Tag Nzw Yo Tr. '; | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/always-room-for-vegetables-no-matter-how-limited-the-space-a.html | ALWAYS ROOM FOR VEGETABLES; No Matter How Limited the Space, a Selection Among Ten Major Kinds Will Yield a Satisfactory Harvest | True | By Paul Work | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/talk-with-lady-browning.html | Talk With Lady Browning | True | By Harvey Breit | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/curb-aims-to-list-japanese-stocks-thomas-boylan-going-to-tokyo-to.html | CURB AIMS TO LIST JAPANESE STOCKS; Thomas Boylan Going to Tokyo to Discuss Trading With Corporation Leaders | True | By Burton Crane | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/one-bright-team-one-bright-team-on-tightropes.html | ONE BRIGHT TEAM; ONE BRIGHT TEAM ON TIGHTROPES | True | By Arthur Gelb | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/automobiles-highways-improvements-on-major-traffic-arteries-delayed.html | AUTOMOBILES: HIGHWAYS; Improvements on Major Traffic Arteries Delayed Because of Steel Shortage | True | By Bert Pierce | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-our-time-the-rise-of-modern-communism-a-brief-history-of-the.html | In Our Time; THE RISE OF MODERN COMMUNISM: A Brief History of the Communist Movement in the Twentieth Century. By Massimo Salvadori. With an introduction by Norman Thomas. 118 pp. New York: Henry Holt & Co. $2. | True | By Martin Ebon | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/travel-to-europe-gains-upward-trend-starting-in-middle-of-1951.html | TRAVEL TO EUROPE GAINS; Upward Trend, Starting in Middle of 1951, Expected to Continue All This Year | True | By Paul P. Kennedy | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/integration-8001952-western-europes-rim-is-like-charlemagnes.html | Integration: 800-1952; Western Europe's rim is like Charlemagne's. | True | By Michael L. Hoffman | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/john-lovett-dead-michigan-leader-head-of-state-manufacturers.html | JOHN LOVETT DEAD; MICHIGAN LEADER; Head of State Manufacturers Association Since 1919 Had' Spurred Reform Legislation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/-why-dont-you-play-ball-with-him.html | ' WHY DON'T YOU PLAY BALL WITH HIM?' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hunters-savoyards-to-stage-ruddigore.html | HUNTER'S SAVOYARDS TO STAGE 'RUDDIGORE' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/spring-calls-its-signals.html | SPRING CALLS ITS SIGNALS | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/london-welcomes-call-me-madam-firstnighters-greet-with-glee.html | LONDON WELCOMES 'CALL ME MADAM'; First-Nighters Greet With Glee Travesty Showing Americans as They Like to Think Them | True | By Raymond Daniell | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/authors-query.html | Author's Query | True | L. WERBEL | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/premiers-home-bombed-tunisian-leaders-residence-hit-police-hunting.html | PREMIER'S HOME BOMBED; Tunisian leader's Residence Hit -- Police Hunting Truck | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/development-of-the-dinner-plate.html | DEVELOPMENT OF THE DINNER PLATE | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/watsons-wound.html | WATSON'S WOUND | True | THOMAS G. MORGANSEN. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/son-to-the-bertram-greenbergs.html | Son to the Bertram Greenbergs | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shanghai-paper-head-accused.html | Shanghai Paper Head Accused | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/22-new-cars-in-exhibit-parts-company-plans-showing-april-25-at.html | 22 NEW CARS IN EXHIBIT; Parts Company Plans Showing April 2-5 at Waldorf-Astoria | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/knowland-faces-primary-battle.html | Knowland Faces Primary Battle | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/army-to-test-antimalaria-drug.html | Army to Test Anti-Malaria Drug | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/masonic-lodge-80-years-old.html | Masonic Lodge 80 Years Old | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lethargy-is-shed-by-wheat-futures-make-brisk-advance-lending.html | LETHARGY IS SHED BY WHEAT FUTURES; Make Brisk Advance, Lending Firmness to Feed Grains, While Soybeans Climb | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/preventorium-will-gain-town-hall-concert-on-tuesday-to-assist.html | PREVENTORIUM WILL GAIN; Town Hall Concert on Tuesday to Assist Children's Unit | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/school-strike-talks-end-again.html | School Strike Talks End Again | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/going-by-freighter-nineday-atlantic-crossing-offers-many-of-the.html | GOING BY FREIGHTER; Nine-Day Atlantic Crossing Offers Many Of the Aspects of a Luxury Cruise | True | By Viola Irwin | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bomb-scare-a-dud-in-midtown-theatre.html | BOMB' SCARE A DUD IN MIDTOWN THEATRE | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/michigan-retains-laurels-in-hockey-tops-colorado-college-41-in-n-c.html | MICHIGAN RETAINS LAURELS IN HOCKEY; Tops Colorado College, 4-1, in N. C. A. A. Final -- Yale Beats St. Lawrence for Third | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tafts-granite-state-vote-best-in-towns-he-skipped.html | Taft's Granite State Vote Best in Towns He Skipped | True | North American Newspaper Alliance. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-bickenson-wed-to-lt-s-h-mott-jr.html | MISS biCKENSON WED TO LT. S. H. MOTT JR. | True | Special to TI NL'W YOdl: 'Il. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-york.html | New York | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shipping-men-dispute-seaway-draft-data.html | SHIPPING MEN DISPUTE SEAWAY DRAFT DATA | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dr-w-s-sutherland.html | DR. W.' S. SUTHERLAND | True | Speciztl to Ta Nzw Yom[ Tnmes. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/joseph-h-morris-sr.html | JOSEPH H. MORRIS SR. | True | Special to T Nzw yo ∞ | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/senate-race-stirs-connecticut-g-o-p-5-candidates-now-in-field-for.html | SENATE RACE STIRS CONNECTICUT G. O. P.; 5 Candidates Now in Field for Nomination Pose Problem for Top Party Leaders | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/barge-and-50000-cargo-sink.html | Barge and $50,000 Cargo Sink | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/still-there.html | STILL THERE! | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/public-fund-use-scored-jersey-legislature-is-cautioned-on.html | PUBLIC FUND USE SCORED; Jersey Legislature Is Cautioned on 'Tax-Supported Authorities' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tito-asserts-soviet-imprisons-15000000.html | TITO ASSERTS SOVIET IMPRISONS 15,000,000 | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-the-know-three-new-films-measure-up-to-the-test-of-detailed.html | IN THE KNOW; Three New Films Measure Up to the Test of Detailed Accuracy | True | By Bosley Crowther | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/display-in-chicago-of-machine-tools-european-items-to-be-offered-to.html | DISPLAY IN CHICAGO OF MACHINE TOOLS; European Items to Be Offered to Relieve Shortages Here at Engineers' Meeting | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/from-alba-to-zizia-botanical-terms-all-have-english-translation.html | FROM ALBA TO ZIZIA; Botanical Terms All Have English Translation | True | By Catherine E. Meikle. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/security-test-for-unions.html | SECURITY TEST FOR UNIONS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/to-mine-with-safety-regulation-by-states-favored-in-opposing.html | To Mine With Safety; Regulation by States Favored in Opposing Federal Law | True | JOSEPH E. MOODY. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pearson-to-ride-in-france.html | Pearson to Ride in France | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/koreans-name-new-police-chief.html | Koreans Name New Police Chief | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-nation.html | THE NATION | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ricearroyo.html | Rice--Arroyo | True | Special to TH NEW No Tzr. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/barbara-baldwin-engaged-to-marry-student-at-smith-is-affianced-to.html | BARBARA BALDWIN ENGAGED TO MARRY; Student at Smith Is Affianced to Mark Winslow Potter, a Yale College Senior | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/individual-needs-of-youth-stressed.html | INDIVIDUAL NEEDS OF YOUTH STRESSED | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/singer-co-to-be-womens-host.html | Singer Co. to Be Women's Host | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/jeah-masoh-bride-of-robert-browhe-she-wears-white-satin-at-her.html | JEAH MASOH BRIDE OF ROBERT BROWHE; She Wears White Satin at Her Marriage to Manufacturer in Christ Church Here | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/purge-is-rumored-for-czech-premier-absence-of-zapotocky-from-public.html | PURGE IS RUMORED FOR CZECH PREMIER; Absence of Zapotocky From Public Life Gives Rise to Reports He May Be Victim | True | By John MacCormac | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/yale-poloists-in-front-score-8-goals-in-last-period-to-vanquish.html | YALE POLOISTS IN FRONT; Score 8 Goals in Last Period to Vanquish Cornell, 12-11 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-s-benjamin-arnold.html | MRS. S. BENJAMIN ARNOLD | True | Special to THZ NSW YORX TnES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/crane-checks-chamaco-scores-in-3cushion-billiards-rubin-sets-back.html | CRANE CHECKS CHAMACO; Scores in 3-Cushion Billiards -- Rubin Sets Back Procita | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-joan-carlsen-captains-fiancee-teacher-in-west-hempstead-to-be.html | MISS JOAN CARLSEN CAPTAIN'S FIANCEE; Teacher in West Hempstead to Be Bride of W. A. Bauman, Air Force Medical Corps | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-lonely-tower.html | The Lonely Tower' | True | MARY M. COLUM | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/israel-bond-rally-tomorrow.html | Israel Bond Rally Tomorrow | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/camera-notes-west-coast-group-starts-a-new-quarterly.html | CAMERA NOTES; West Coast Group Starts A New Quarterly | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/saxton-is-shelved-by-ring-promoters-i-b-c-drops-plan-to-match-him.html | SAXTON IS SHELVED BY RING PROMOTERS; I. B. C. Drops Plan to Match Him With Bratton Because of Felton Showing | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-wrong-kind-of-barter.html | A WRONG KIND OF BARTER | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/gains-registered-by-oils-and-rails-two-sections-advance-again-while.html | GAINS REGISTERED BY OILS AND RAILS; Two Sections Advance Again While Other Key Groups Lag Industrials Off .62 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/contract-awarded-for-driveway-wall.html | CONTRACT AWARDED FOR DRIVEWAY WALL | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wilt-easily-takes-mile-race-in-4101-outruns-haynes-at-buffalo-miss.html | WILT EASILY TAKES MILE RACE IN 4:10.1; Outruns Haynes at Buffalo -- Miss Dwyer Sets Record in Winning National Dash | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-ramsay-fischer-has-son.html | Mrs. Ramsay Fischer Has Son | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-martin-kahl-has-son.html | Mrs. Martin Kahl Has Son | True | Special to THZ NEW YORK rM. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rahway-begins-new-school.html | Rahway Begins New School | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/forum-today-on-world-unity.html | Forum Today on World Unity | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/news-of-the-world-of-stamps-grand-coulee-dam-issue-marks.html | NEWS OF THE WORLD OF STAMPS; Grand Coulee Dam Issue Marks Reclamation Work by U.S. | True | By Kent B. Stiles | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-frederick-w-hinkle.html | MRS. FREDERICK W. HINKLE | True | Special to N'w Norn . | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/homer-s-hogan.html | HOMER S. HOGAN | True | Specte. t to TE NSW YO T.S. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/manhunt-in-the-hills-the-mountains-have-no-shadow-by-owen-cameron.html | Manhunt In the Hills; THE MOUNTAINS HAVE NO SHADOW. By Owen Cameron. 244 pp. New York: Harper & Bros. $2.75. | True | By George R. Stewart | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-gain-in-iowa-reported-fight-to-the-finish-with-taft-for.html | EISENHOWER GAIN IN IOWA REPORTED; Fight to the Finish With Taft for Delegates Indicated as County Conventions Elect | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/long-island-irish-to-march.html | Long Island Irish to March | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-meaning-of-sanctity-saints-for-our-times-by-theodore-maynard.html | The Meaning Of Sanctity; SAINTS FOR OUR TIMES. By Theodore Maynard. 296 pp. New York: Appleton - Century - Crofts. $3.50. | True | By John Cogley | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/spanish-executions-denounced.html | Spanish Executions Denounced | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/prices-of-cotton-turn-irregular-market-firm-early-in-week-followed.html | PRICES OF COTTON TURN IRREGULAR; Market Firm Early in Week, Followed by Decline and Rally in Final Session | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cardinal-ascalesi-has-fever.html | Cardinal Ascalesi Has Fever | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/girls-stuttering-traced-to-source-release-from-fear-of-younger.html | GIRL'S STUTTERING TRACED TO SOURCE; Release From Fear of Younger Sister Attained at Catholic Guidance Institute | True | By Lucy Freeman | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/burton-stops-valles-in-sixth.html | Burton Stops Valles in Sixth | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/connecticut-aide-arraigned.html | Connecticut Aide Arraigned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/4-parties-for-veterans-52-association-and-auxiliary-will-entertain.html | 4 PARTIES FOR VETERANS; 52 Association and Auxiliary Will Entertain Disabled | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-will-combat-mideast-locusts-point-4-drive-starting-in-iran-this.html | U. S. WILL COMBAT MID-EAST LOCUSTS; Point 4 Drive Starting in Iran This Week Will Spread to Dozen Lands in Area | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/double-take.html | Double Take | True | By Virginia Pope | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/barbara-r-dale-wed-to-h-aubrey-ford-jr.html | BARBARA R. DALE WED TO H. AUBREY FORD JR. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/collectors-items.html | COLLECTORS' ITEMS | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/stahlberg-scores-in-chess.html | Stahlberg Scores in Chess | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/enthusiasm-in-washington.html | Enthusiasm in Washington | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/solving-tomorrows-weather.html | SOLVING TOMORROWS WEATHER | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/copper-country-mining-the-iron-mask-by-george-cooy-franklin.html | Copper Country; MINING THE IRON MASK. By George Cooy Franklin. Illustrated by William Moyers. 204 pp. New York: Ariel Books. $2.50. | True | IRIS VINTON. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ruth-richardson-is-engaged-to-wed.html | RUTH RICHARDSON IS ENGAGED TO WED | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/w-s-smith-marries-i-miss-yvonne-fleisigl.html | W. S. SMITH MARRIES I MISS YVONNE FLEISIG1 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kellnerpomerance.html | Kellner---Pomerance | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/billie-jo-boyle-to-be-bride.html | Billie Jo Boyle to Be Bride | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/how-maos-men-fight-red-chinas-fighting-hordes-by-lieut-col-robert-a.html | How Mao's Men Fight; RED CHINA'S FIGHTING HORDES. By Lieut. Col. Robert A. Rigg. Illustrated with sketches by the author and many photographs of Red generals and their forces. 378 pp. Harrisburg: The Military Service Publishing Company. $3.75. | True | By Joseph I. Greene | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/to-discuss-antitb-drugs.html | To Discuss Anti-TB Drugs | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bullets-and-disease-doctors-in-blue-the-medical-history-of-the.html | Bullets And Disease; DOCTORS IN BLUE. The Medical History of the Union Army in the Civil War. By George Worthington Adams. Illustrated. 253 pp. New York: Henry Schuman. $4. | True | By James A. Rawley | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miller-wins-eastern-downhill-skiing-dartmouth-star-sets-new-record.html | Miller Wins Eastern Downhill Skiing DARTMOUTH STAR SETS NEW RECORD | True | By Frank Elkins | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sirken-roberts.html | Sirken -- Roberts | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lowers-three-seasons-out-of-four.html | LOWERS THREE SEASONS OUT OF FOUR | True | MARY DEPUTY LAMSON. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-roosevelt-gets-delhi-degree.html | Mrs. Roosevelt Gets Delhi Degree | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-curlers-defeat-canadians-by-287264.html | U. S. CURLERS DEFEAT CANADIANS BY 287-264 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/big-four-for-summer-begonia-dahlia-gladiolus-and-lily-bulbs-can-be.html | BIG FOUR FOR SUMMER; Begonia, Dahlia, Gladiolus and Lily Bulbs Can Be Mainstay of Border | True | By Paul F. Frese | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/iv-flowers.html | IV. FLOWERS | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/water-plan-action-urged-pennsylvania-group-is-urged-to-appraise.html | WATER PLAN ACTION URGED; Pennsylvania Group Is Urged to Appraise Delaware Project | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sarah-ide-marriej-to-dri-r-h-jackson-wears-ivory-satin-fit-wedding.html | SARAH IDE MARRIEJ .., TO DRi R. H. JACKSON; We'ars Ivory Satin fit Wedding/ ill, Brick Presbyterian Church . .to Surgeon at Bellevue | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/women-of-the-orient.html | Women of the Orient | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/promises-tax-cut-move.html | Promises Tax Cut Move | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/records-musical-gershwins-girl-crazy-is-latest-revival.html | RECORDS: MUSICAL; Gershwin's 'Girl Crazy' Is Latest Revival | True | By Howard Taubman | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/soviet-world-seen-poised-for-assault-senator-humphrey-says-war-is.html | SOVIET WORLD SEEN POISED FOR ASSAULT; Senator Humphrey Says War Is Alternative to Nation's Foreign Aid Program | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/union-found-in-contempt.html | Union Found in Contempt | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/protected-plants-enthusiast-explains-laws-shielding-wild-flowers.html | PROTECTED PLANTS; Enthusiast Explains Laws Shielding Wild Flowers | True | By Helene Jamieson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/knicks-end-home-season-by-halting-syracuse-9790-knickfive-checks.html | Knicks End Home Season By Halting Syracuse, 97-90; KNICK-FIVE CHECKS SYRACUSE BY 97-90 | True | By Michael Strauss | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/accepts-newark-pastorate.html | Accepts Newark Pastorate | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/west-points-birthday-academy-to-celebrate-today-on-its-149th.html | WEST POINT'S BIRTHDAY; Academy to Celebrate Today on Its 149th Anniversary | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/half-of-students-have-jobs.html | Half of Students Have Jobs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/consumers-are-warned-told-not-to-be-too-optimistic-on-items-of.html | CONSUMERS ARE WARNED; Told Not to Be 'Too Optimistic' on Items of Critical Metals | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tories-offer-a-budget-to-cure-economic-ills-appeal-is-made-to.html | TORIES OFFER A BUDGET TO CURE ECONOMIC ILLS; Appeal Is Made to Individual Efforts In Place of 'Fair Share for All' | True | By Raymond Daniell | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/video-and-politics-new-hampshire-primary-voting-coverage-may-change.html | VIDEO AND POLITICS; New Hampshire Primary Voting Coverage May Change Campaigning Techniques | True | By Jack Gould | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/canada-nabs-notorious-fugitive.html | Canada Nabs Notorious Fugitive | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wings-over-italy-angle-of-attack-by-joseph-landon-254-pp-new-york.html | Wings Over Italy; ANGLE OF ATTACK. By Joseph Landon. 254 pp. New York: Doubleday & Co. $2.75. | True | HERBERT MITGANG. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kimball-to-inspect-warships.html | Kimball to Inspect Warships | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cuban-unions-pledge-support-to-batista.html | CUBAN UNIONS PLEDGE SUPPORT TO BATISTA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lady-mountbatten-sees-ridgway.html | Lady Mountbatten Sees Ridgway | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/welfare-head-in-raid-pleads.html | Welfare Head in Raid Pleads | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shragai-to-be-feted-tonight.html | Shragai to Be Feted Tonight | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/give.html | Give! | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/academy-measure-is-signed-by-dewey-city-now-empowered-to-take-over.html | ACADEMY MEASURE IS SIGNED BY DEWEY; City Now Empowered to Take Over Brooklyn Opera House and Aid Cultural Program | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/patricia-valentine-to-be-bride-june-14.html | PATRICIA VALENTINE TO BE BRIDE JUNE 14 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lingual-link.html | LINGUAL LINK | True | ROGER SHAW. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/forecast-a-promising-year-for-the-gardener-new-plants-and-equipment.html | FORECAST: A PROMISING YEAR FOR THE GARDENER; New Plants and Equipment Added to the Old Indicate an Auspicious Beginning | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/student-editors-surprise-truman-award-hails-him-as-a-cause-of-copy.html | STUDENT EDITORS SURPRISE TRUMAN; Award Hails him as 'a Cause of Copy' -- Obligations of the Press Assayed in Forum | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rage-for-camellias-interest-in-this-flower-of-the-south-has-spread.html | RAGE FOR CAMELLIAS; Interest in This Flower of the South Has Spread North, East and West | True | M. C. S. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/benedict-erstein.html | BENEDICT ERSTEIN | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lieutenant-to-wed-brenda-h-barthold.html | LIEUTENANT TO WED BRENDA H. BARTHOLD | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-man-of-principle-brighten-the-corner-by-holfis-summers-217-pp-new.html | A Man of Principle; BRIGHTEN THE CORNER. By Holfis Summers. 217 pp. New York. Doubleday & Co. $2.75. | True | CHARLOTTE CAPERS. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lay-of-land-is-a-basic-factor-ground-level-influences-appearance-of.html | LAY OF LAND IS A BASIC FACTOR; Ground Level Influences Appearance of Property And Maintenance | True | By Mary Deputy Lamson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/schuster-killer-obeyed-no-underworld-code-selfpreservation-not.html | SCHUSTER KILLER OBEYED NO UNDERWORLD 'CODE'; Self-Preservation, Not Revenge, Is Ruling Tenet Among Criminals | True | By Meyer Berger | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/koje-guards-fired-contrary-to-orders-koje-guards-fired-in-spite-of.html | Koje Guards Fired Contrary to Orders; KOJE GUARDS FIRED IN SPITE OF ORDERS | True | By Murray Schumach | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-white-and-brown-the-last-king-of-paradise-by-eugene-burns-345.html | The White And Brown; THE LAST KING OF PARADISE By Eugene Burns. 345 pp. New York: Pellegrini & Cudahy. $4. | True | By Walter Karig | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/workshops-in-family-finances.html | Workshops in Family Finances | True | B. F. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/trumans-dilemma-is-now-tougher-than-ever-new-hampshire-primary.html | TRUMAN'S DILEMMA IS NOW TOUGHER THAN EVER; New Hampshire Primary Complicates His Problem: To Run or Not to Run | True | By Anthony Leviero | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/journalism-seminar-to-start-tomorrow.html | JOURNALISM SEMINAR TO START TOMORROW | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/elfseye-view-the-leftover-elf-by-mary-stolz-illustrated-by-peggy.html | Elf's-Eye View; THE LEFTOVER ELF. By Mary Stolz. Illustrated by Peggy Bacon. 58 pp. New York: Harper & Bros. $2. | True | ELLEN LEWIS BUELL. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-gains-in-north-carolina-general-cuts-tafts-lead-at.html | EISENHOWER GAINS IN NORTH CAROLINA; General Cuts Taft's Lead at District Meetings to 10-8 in Unofficial Figures | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/unending-search-form-and-spirit-a-study-in-religion-by-j-h-badley.html | Unending Search; FORM AND SPIRIT: A Study in Religion. By J. H. Badley. 247 pp. Boston: The Beacon Press. $3.25. | True | By George R. Stephenson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-evolution-of-perennials.html | THE EVOLUTION OF PERENNIALS | True | By Ruth Marie Peters | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dancing-girls.html | DANCING GIRLS | True | M. N. WOODRUFF. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/claire-a-mulholland-a-bride.html | Claire A. Mulholland a Bride | True | Sclal to NE' YO TIME,. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/voters-to-decide-on-housing.html | Voters to Decide on Housing | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/phyllis-pitegoff-to-wed-temple-u-alumna-is-betrothed-to-herbert-s.html | PHYLLIS PITEGOFF TO WED; Temple U. Alumna Is Betrothed to Herbert S. Kindler | True | Special to Tm Nzw YoPc . | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/break-in-bank-talks-on-iran-staved-off.html | BREAK IN BANK TALKS ON IRAN STAVED OFF | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/strauss-across-years.html | STRAUSS ACROSS YEARS | True | R. P. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/daughter-to-the-philip-zimets.html | Daughter to the Philip Zimets | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/education-in-review-g-i-bill-for-korea-veterans-is-being-drafted.html | EDUCATION IN REVIEW; G I. Bill for Korea Veterans Is Being Drafted With a View to Avoiding Abuses of Old Law | True | By Benjamin Fine | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bundesen-post-offered-georgian.html | Bundesen Post Offered Georgian | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/gehrmann-in-the-clear-official-a-a-u-permission-to-withdraw-from.html | GEHRMANN 'IN THE CLEAR'; Official A. A. U. Permission to Withdraw From Meet Cited | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/to-mark-cajals-100th-birthday.html | To Mark Cajal's 100th Birthday | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/permanent-vines.html | PERMANENT VINES | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/action-on-suez-pledged.html | Action on Suez Pledged | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/planting-time-for-annual-flowers.html | PLANTING TIME FOR ANNUAL FLOWERS | True | OZ/V -- .,LιT-T-I:T. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/herb-garden-primer.html | HERB GARDEN PRIMER | True | By Gertrude B. Foster | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hilda-l-ruhl-married-becomes-bride-of-isaao-weaver-in-chapel-of.html | HILDA L. RUHL MARRIED; Becomes Bride of Isaao Weaver' in Chapel of C;thedral | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/barbara-sholtz-to-be-bride.html | Barbara Sholtz to Be Bride | True | Special to Tzm NW YOK TzMzs. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/egypts-morning-boy-of-the-pyramids-a-mystery-of-ancient-egypt-by.html | Egypt's Morning; BOY OF THE PYRAMIDS. A Mystery of Ancient Egypt. By Ruth Fosdick Jones. Illustrated by Dorothy Bayley Morse. 140 pp. New York: Random House. $2.50. | True | E. L. B. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrseltse-hamilton.html | MRS..ELtSE HAMILTON | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/smythe-upsets-thompson.html | Smythe Upsets Thompson | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ffy-lister-bridei-of-edwin-pomeroy-i-i-woodlawn-heights-church-thei.html | f![Y LISTER BRIDEI OF EDWIN POMEROY/ I - I; Woodlawn Heights Church theI Scene-of Their Marriagem I Bride's Sister Honor Maid / | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/suit-seeks-to-bar-japans-police.html | Suit Seeks to Bar Japan's Police | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/anne-whchester-wi-ih-delztare-holy-trinity-in-wilmington-is-the.html | ANNE .WH.CHESTER .Wi IH .DELZtARE; Holy Trinity in WilmingtOn Is 'the S£one of Her Marriage tO Caleb Johfson Penninan | True | Special t6 TI Nsw Yo MES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/stewards-return-to-posts-on-ships-left-vessels-here-on-friday-coast.html | STEWARDS RETURN TO POSTS ON SHIPS; Left Vessels Here on Friday -- Coast Union Is Found in Contempt of Court | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/beoomegag-latejurits-daughter-to-be-bridein-july-of-lieut-ennis.html | BEOOMEGAG; Late'Jurit's Daughter: to Be Bride-in July of Lieut. Ennis Mol;uail, Marine, | True | q.Qrps special to Tm YoR. Tm[. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/big-foreign-aid-cut-urged-by-chamber-charge-funds-are-being-used-to.html | BIG FOREIGN AID CUT URGED BY CHAMBER; Charge Funds Are Being Used to Build French Waterways System Is Denied in Capital | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dr-james-s-wiant.html | DR. JAMES S. WIANT | True | Special to Ng YOK 'T[M:T. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/religion-upheld-against-scoffers-rabbi-mark-denounces-their.html | RELIGION UPHELD AGAINST SCOFFERS; Rabbi Mark Denounces Their 'Supercilious Superiority' as Masking 'Ignorance' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/haxtnettdale.html | Haxtnett---Dale | True | Special to THZ N' Yon Ts | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-may-urge-u-n-study-germ-war-call-for-investigation-hinted-if.html | U. S. MAY URGE U. N. STUDY 'GERM WAR; Call for Investigation Hinted if Communists Bar on-the-Spot Inquiry by the Red Cross | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rosemary-crampton-married-to-chemist.html | ROSEMARY CRAMPTON MARRIED TO CHEMIST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pool-plan-backed-by-italian-senate-leftists-overridden-in-vote-for.html | POOL PLAN BACKED BY ITALIAN SENATE; Leftists Overridden in Vote fore Schuman Program -- Support of Chamber Seen Certain | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/plane-victims-identified.html | Plane Victims Identified | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/authors-query-93354434.html | Author's Query | True | REDMOND L. O'HANLON | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/republic-borrows-30000000.html | Republic Borrows $30,000,000 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/esperanto.html | ESPERANTO | True | DELCEVARE KING. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/old-order-new-south-the-day-of-the-peacock-by-elizabeth-boatwright.html | Old Order, New South; THE DAY OF THE PEACOCK. By Elizabeth Boatwright Coker. 320 pp. New York: E. P. Dutton & Co. $3. | True | F. G. FELLOWES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hardworking-scoundrel-conscience-of-the-king-by-alfred-duggan-250.html | Hard-Working Scoundrel; CONSCIENCE OF THE KING. By Alfred Duggan. 250 pp. New York: Coward-McCann. $3. | True | ISABELLE MALLET. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/authors-query-93354439.html | Author's Query | True | RUDOLF STURM | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-spirit-of-the-hive-the-gown-of-glory-by-agnes-sligh-turnbull.html | The Spirit of the Hive; THE GOWN OF GLORY. By Agnes Sligh Turnbull. 403 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Charles Lee | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/42000-star-helps-brentford-win-31-lawton-paces-swansea-soccer-gives.html | $42,000 STAR HELPS BRENTFORD WIN, 3-1; Lawton Paces Swansea Soccer, Gives His New Team First Victory in Nine Weeks | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/record-budget-asked-in-buffalo.html | Record Budget Asked in Buffalo | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/another-spring-in-korea-with-no-peace-in-sight-yet-a-jaded-hope.html | ANOTHER SPRING IN KOREA WITH NO PEACE IN SIGHT; Yet a Jaded Hope Survives That a Truce May Yet Be Made at Panmunjom | True | By George Barrett | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/food-reserves-called-low.html | Food Reserves Called Low | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/handicapped-pianist-is-soloist.html | Handicapped Pianist Is Soloist | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/phils-top-cards-in-12th.html | Phils Top Cards in 12th | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/safe-home-we-are-a-family-by-inez-hogan-illustrated-by-the-author.html | Safe Home; WE ARE A FAMILY. By Inez Hogan. Illustrated by the author. 93 pp. New York: E. P. Dutton & Co. $2.75. | True | MIRIAM JAMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/it-had-to-be-useful-thomas-jefferson-scientist-by-edwin-t-martin.html | It Had To Be Useful; THOMAS JEFFERSON: SCIENTIST. By Edwin T. Martin. Illustrated. 289 pp. New York: Henry Schuman. $4. | True | By Coleman Rosenberger | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/de-gaulle-still-waits-for-his-hour-to-come-he-holds-out-for-his.html | DE GAULLE STILL WAITS FOR HIS HOUR TO COME; He Holds Out for His 'National Union Around a Man,' Meaning a New Kind Of Government Under Himself | True | By C. L. Sulzberger | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/home-for-the-aged-will-gain.html | Home for the Aged Will Gain | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tour-de-franc.html | TOUR DE FRANC' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/troth-made-known-i-of-harriet-h-laird.html | TROTH MADE KNOWN i OF HARRIET H. LAIRD= | True | Special to BTh, W /o.K Tm,g | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/feingoldliehman.html | Feingoldliehman | True | Special to TI NW No TIMF | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/observations-on-the-london-screen-scene-effects-of-censors-x-seal.html | OBSERVATIONS ON THE LONDON SCREEN SCENE; Effects of Censor's 'X' Seal for Adult Movie Fare Reviewed -- Other Matters | True | By Stephen Watts | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/horse-creek.html | Horse Creek | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/island-mystery-the-secret-of-barnegat-light-by-frances-mcguire.html | Island Mystery; THE SECRET OF BARNEGAT LIGHT. By Frances McGuire. Illustrated by Albert Orbaan. 128 pp. New York: E. P. Dutton & Co. $2.50. | True | For Ages 8 to 12. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/guatemala-left-rallies-parties-and-unions-prepare-to-counter.html | GUATEMALA LEFT RALLIES; Parties and Unions Prepare to Counter Anti-Red Movement | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/oatis-said-to-aid-trial-of-12-spies-prague-states-imprisoned-u-s.html | OATIS SAID TO AID TRIAL OF 12 'SPIES'; Prague States Imprisoned U. S. Reporter Was a Witness -- One 'Accomplice' Doomed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/st-nicholas-ball-set-for-april-14-society-to-give-second-annual.html | ST. NICHOLAS BALL SET FOR APRIL 14; Society to Give Second Annual Fete on Easter Monday, Date of Dutch Paas Festival | True | | 1980-05-19 | RE0000058427 | B00000346427 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/plans-of-cherie-hart-she-will-be-wed-in-westchester-saturday-to.html | PLANS OF CHERIE HART; She Will Be Wed in Westchester Saturday to John Chalakani | True | Specta! [o Ng/ YO]Cg. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/current-varieties-new-palace-program-people-of-paris-acted-by.html | CURRENT VARIETIES; New Palace Program— People of Paris Acted by Cornelia Otis Skinner | True | By Brooks Atkinson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shahn-hare-and-others.html | SHAHN, HARE AND OTHERS | True | By Stuart Preston | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/venizelos-chides-u-s-envoy-for-interfering-in-greece-u-s-envoy.html | Venizelos Chides U. S. Envoy For 'Interfering' in Greece; U. S. ENVOY CHIDED BY GREEK LEADER | True | By A. C. Sedgwick | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-the-name-of-the-shah-chess-monarch-has-long-reigned-even-in.html | In the Name Of the Shah; Chess' monarch has long reigned, even in Russia. | True | By George Y. Wells | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/3-g-is-challenge-albany-election-charge-denial-of-right-to-vote-in.html | 3 G. I.'S CHALLENGE ALBANY ELECTION; Charge Denial of Right to Vote in Congress Ballot April 1 — Court Hearing Friday | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/gloria-boyer-betrothed-ogntz-alumna-iil-be-bride.html | GLORIA BOYER BETROTHED; Ogntz Alumna/iil Be' Bride | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/american-shoe-manufacturers-design-footwear-for-fashion-show-from.html | American Shoe Manufacturers Design Footwear for Fashion Show From Abroad | True | By George Auerbach | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/coast-relays-canceled.html | Coast Relays Canceled | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/semantics-society-elects.html | Semantics Society Elects | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hollywood-events-metro-buys-tv-story-as-goldwyn-allows-video-to.html | HOLLYWOOD EVENTS; Metro Buys TV Story as Goldwyn Allows Video to Promote His Film -- Addenda | True | By Thomas M. Pryor | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/crude-rubber-price-cut-g-s-a-lowers-cost-to-48-12c-for-april-and.html | CRUDE RUBBER PRICE CUT; G. S. A. Lowers Cost to 48 1/2c for April and May Sales | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kerr-ends-nebraska-trip-but-oklahoman-will-renew-his-drive-in-state.html | KERR ENDS NEBRASKA TRIP; But Oklahoman Will Renew His Drive in State Tuesday | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/18485-see-la-salle-top-dayton-7564-in-invitation-final-explorers.html | 18,485 SEE LA SALLE TOP DAYTON, 75-64, IN INVITATION FINAL; Explorers Show Brilliant Form at Garden to Notch a Berth in Olympic Court Trials | True | By Louis Effrat | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/s-w-missouri-triumphs-sets-back-murray-of-kentucky-in-n-a-i-b-final.html | S. W. MISSOURI TRIUMPHS; Sets Back Murray of Kentucky in N. A. I. B. Final, 73-64 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dutch-sending-orange-tulips.html | Dutch Sending Orange Tulips | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/taft-holds-lead-in-committed-delegates-he-has-total-of-44-to-29-for.html | Taft Holds Lead in Committed Delegates; He Has Total of 44 to 29 for Eisenhower | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/anics-schizies-every-crazy-wind-by-john-wallace-pritchard-242-pp.html | anics, Schizies; EVERY CRAZY WIND. By John Wallace Pritchard. 242 pp. New York: Dodd. Mead & Co. $3. | True | RICHARD MATCH. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/to-head-taft-unit-speakers.html | To Head Taft Unit Speakers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/jo-jeanne-millon-feted-bridetobe-of-thomas-barton-honored-by.html | JO JEANNE MILLON FETED; Bride-to-Be of Thomas Barton 'Honored by Jacqueline Jones | True | Special to 'T,zw No gs. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mgrath-tax-data-sought-in-inquiry-2d-call-for-morris-house-group.html | M'GRATH TAX DATA SOUGHT IN INQUIRY; 2D CALL FOR MORRIS House Group Asked to Examine Attorney General's Returns -- Track Link Is Hinted | True | By John D. Morris | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bhotb-gilder-to-become-bridei-assar-graduate-s-botrothecll-to.html | [BhOtB GILDER." '[ TO BECOME BRIDEI; assar Graduate !s Botrothecll! to George Guint, Harvard li Alumnus, Ex-'Offcer ] | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/restitution-pact-made-in-bavaria-mccloys-intervention-leads-to.html | RESTITUTION PACT MADE IN BAVARIA; McCloy's Intervention Leads to $4,523,900 Settlement for Heirless Jewish Property | True | By Jack Raymond | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-harp-on-disks-romantic-sounds-heard-in-solo-and-ensemble.html | THE HARP ON DISKS; Romantic Sounds Heard In Solo and Ensemble | True | C. H. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/beome5-fiancee-junior-at-goucher-to-be-wed-to-aviation-cadet-robert.html | BE(OME5 FIANCEE{; Junior at Goucher to Be Wed to Aviation Cadet Robert W. Hopkins of the Navy | True | SPecial to 14'gw YO '/rrs. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/i-jean-utter-is-betrothedi-smith-college-alumna-will-be-wed-to.html | I JEAN UTTER IS BETROTHEDI; / Smith College Alumna Will Be] Wed to Richard F McCrosky | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/text-of-truman-talk-before-columbia-scholastic-press-association.html | Text of Truman Talk Before Columbia Scholastic Press Association | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/schools-as-leaders.html | Schools as Leaders | True | VIRGINIA PEMBERTON. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/india-eases-export-duties.html | India Eases Export Duties | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ocean-bed-pictured-scallop-area-is-photographed-at-a-depth-of-150.html | Ocean Bed Pictured; Scallop Area Is Photographed at A Depth of 150 Feet | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/air-reserve-plans-mass-inventory-data-on-300000-not-on-duty-will-be.html | AIR RESERVE PLANS MASS 'INVENTORY'; Data on 300,000 Not on Duty Will Be Brought Up to Date in Long-Range Survey | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/osteopathic-group-elects.html | Osteopathic Group Elects | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/38-paratroops-hurt-in-texas-test-by-2500.html | 38 PARATROOPS HURT IN TEXAS TEST BY 2,500 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wagner-songs.html | WAGNER SONGS | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/clinical-attack-on-leprosy-is-gaining-on-two-fronts-carville.html | Clinical Attack on Leprosy Is Gaining on Two Fronts; Carville Banishes Horror of the Disease as New Drugs Spur Its Conquest | True | By Howard A. Rusk, M. D. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/canada-eases-grain-embargo.html | Canada Eases Grain Embargo | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/farmers-of-middle-west-are-sitting-on-the-fence-they-are-waiting-to.html | FARMERS OF MIDDLE WEST ARE SITTING ON THE FENCE; They Are Waiting to See What Republicans And Democrats Will Offer This Time | True | By William M. Blair | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/frederick-r-brown.html | FREDERICK R. BROWN | True | Special to Taz sw YoPJ Trams, | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/keeping-bees-a-hive-is-appropriately-set-in-flower-garden.html | KEEPING BEES; A Hive Is Appropriately Set in Flower Garden | True | By Norman H. Foote | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/east-german-blast-reported.html | East German Blast Reported | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wise-man-in-quest-of-security-averell-harriman-americas-global.html | Wise Man' in Quest of Security; Averell Harriman, America's global agent and consultant to NATO, is at his best in creating a right climate for important actions. | True | PARIS. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/all-of-gang-held-in-reno-burglary-3-more-men-arrested-to-put-total.html | ALL' OF GANG HELD IN RENO BURGLARY; 3 More Men Arrested to Put Total at 4 — Woman Who Yielded Clue Is Seized | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/taft-in-pittsburgh-april-15.html | Taft in Pittsburgh April 15 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mapes-belts-homer.html | Mapes Belts Homer | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/news-and-events-clubs-schedule-meetings-for-flower-show-week.html | NEWS AND EVENTS; Clubs Schedule Meetings For Flower Show Week | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/art-for-israel-dutch-scholar-here-on-visit-is-aiding-the-republic.html | ART FOR ISRAEL; Dutch Scholar, Here on Visit, Is Aiding The Republic to Establish Culture | True | By Aline B. Louchheim | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/boys-high-quintet-downs-jefferson-wins-brooklyn-p-s-a-l-title-with.html | BOYS HIGH QUINTET DOWNS JEFFERSON; Wins Brooklyn P. S. A. L. Title With 59-50 Victory -- Bayside Gains in Queens | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/29-hastily-sworn-in-as-police-captains-just-before-civil-service.html | 29 Hastily Sworn In as Police Captains Just Before Civil Service List Expires | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/flier-killed-in-pennsylvania.html | Flier Killed in Pennsylvania | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/charges-that-the-allies-used-germ-warfare-in-korea-constitute-a.html | Charges That the Allies Used Germ Warfare In Korea Constitute a Most Unlikely Story | True | By Waldemar Kaempffert | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/four-condemned-greeks-appeal.html | Four Condemned Greeks Appeal | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/taft-texas-votes-claimed.html | Taft Texas Votes Claimed | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/truman-bids-youth-support-his-policy-as-means-of-peace-tells-3300.html | TRUMAN BIDS YOUTH SUPPORT HIS POLICY AS MEANS OF PEACE; Tells 3,300 Student Editors Fair Deal Seeks to Raise Living Standards of Free | True | By Russell Porter | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lovett-indicates-sharp-draft-rise-tells-truman-large-number-of.html | LOVETT INDICATES SHARP DRAFT RISE; Tells Truman 'Large Number' of Recruits Will Be Needed as Discharges Increase | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/petriha-williawls-of-jersey-ehgaged-hackensack-girl-exstudent-at.html | PETRIHA WILLIAWIS OF JERSEY EHGAGED; Hackensack Girl, Ex-Student at Fairfax Hall, Will Be Wed to George Mayer Jr. of Navy | True | Sp,..lat to Nw Yoz,K "X""zzJt. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/boston-shuts-out-montreal-six-20-bruins-increase-fourthplace-lead.html | BOSTON SHUTS OUT MONTREAL SIX; 2-0; Bruins Increase Fourth-Place Lead to 3 Points in Race for Last Play-Off Post | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/no-diphtheria-on-transport.html | No Diphtheria on Transport | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-haven-six-wins-86.html | New Haven Six Wins, 8-6 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/albert-c-gilbert.html | ALBERT C. GILBERT | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/slates-to-be-filed-in-2-more-states-deadline-for-delegates-is-past.html | SLATES TO BE FILED IN 2 MORE STATES; Deadline for Delegates Is Past in All Areas but California and South Dakota | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rail-notes-two-brand-new-congressionals.html | RAIL NOTES: TWO BRAND NEW CONGRESSIONALS | True | By Ward Allan Howe | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/walter-t-bretnall.html | WALTER T. BRETNALL | True | SpeCial to THE Nmr YOK s. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/unpledged-slate-seen-in-maine.html | Unpledged Slate Seen in Maine | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/delicate-and-precise-the-explicit-flower-by-louise-townsend-nicholl.html | Delicate And Precise; THE EXPLICIT FLOWER. By Louise Townsend Nicholl. 49 pp. New York: E. P. Dutton & Co. $2.75. | True | MILTON CRANE. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-brazil-sign-military-aid-pact-accord-aims-at-cooperation-in.html | U. S., BRAZIL SIGN MILITARY AID PACT; Accord Aims at Cooperation in Hemisphere's Defense -- Washington Plans Others | True | By Sam Pope Brewer | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/off-to-a-good-start-five-basic-tools-head-list-of-equipment-new.html | OFF TO A GOOD START; Five Basic Tools Head List of Equipment New Home Owner Will Need First Year | True | By Paul Showers | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/daughter-to-the-joel-holts.html | Daughter to the Joel Holts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/errors-in-policy-seen-nature-of-military-commitments-in-western.html | Errors in Policy Seen; Nature of Military Commitments in Western Europe | True | JAMES P. WARBURG. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-iraq-pipeline-to-raise-oil-flow-50-increase-expected-by-end-of.html | NEW IRAQ PIPELINE TO RAISE OIL FLOW; 50% Increase Expected by End of Year When 30-Inch Pipe to Syrian Terminus Opens | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bermuda-sought-for-canada.html | Bermuda Sought for Canada | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-ratiocinating-mr-burrows-the-success-story-of-broadways-abe-of.html | The Ratiocinating Mr. Burrows; The success story of Broadway's 'Abe of all trades' -- from Wall Street to riches -- is based on a profound discovery about his lively brain. | True | By Gilbert Millstein | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/oil-man-in-new-post.html | Oil Man in New Post | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wisconsin-launches-plan-to-find-good-teachers.html | Wisconsin Launches Plan To Find Good Teachers | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/over-the-governors-desk-the-papers-of-thomas-jefferson-vol-v-25-feb.html | Over the Governor's Desk; THE PAPERS OF THOMAS JEFFERSON. Vol. V. 25 Feb., 1781 to 20 May, 1781. Edited by Julian P. Boyd, Lyman H. Butterfield and Mina R. Bryan, associate editors. 705 pp. Princeton: Princeton University Press. $10. | True | By Dumas Malone | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/world-of-music-groups-in-demand-managers-find-new-trend-in-audience.html | WORLD OF MUSIC: GROUPS IN DEMAND; Managers Find New Trend In Audience Preference For Ensembles | True | By Ross Parmenter | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/notes-on-science-a-lecture-on-photography-in-astronomy-new-plastic.html | NOTES ON SCIENCE; A Lecture on Photography in Astronomy -- New Plastic | True | W. K. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/boston-symphony-offers-der-wein-patricia-neway-is-soloist-in-berg.html | BOSTON SYMPHONY OFFERS 'DER WEIN'; Patricia Neway Is Soloist in Berg Concert Aria as Unit Closes Carnegie Season | True | C. H. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-gardeners-library-books-deal-with-the-new-home-owners-problems.html | A GARDENER'S LIBRARY; Books Deal With the New Home Owner's Problems and the Expert's Hobby | True | By Louise D. Holton | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-hertha-petersen.html | MRS. HERTHA PETERSEN | True | special to Tm Ngw YoP. K T7-. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/modern-roses-are-bred-for-functional-use.html | MODERN ROSES ARE BRED FOR FUNCTIONAL USE | True | By Althea R. Wheeler | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/banks-shortsighted-should-seek-wider-ownership-of-stock-rutgers.html | BANKS 'SHORTSIGHTED; Should Seek Wider Ownership of Stock, Rutgers Reunion Told | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/promotion-termed-key-to-more-sales-fast-action-by-manufacturers-can.html | PROMOTION TERMED KEY TO MORE SALES; Fast Action by Manufacturers Can Result in Outstanding Season, J. David Haft Says | True | By Herbert Koshetz | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/we-start-with-helen-love-conquers-nothing-a-glandular-history-of.html | We Start With Helen; LOVE CONQUERS NOTHING. A Glandular History of Civilization. By Emily Hahn. 315 pp. New York: Doubleday & Co. $3.75. | True | By Harry Gilroy | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/plasma-substitute-using-red-cells-adds-lifesaving-factors-of-blood.html | Plasma Substitute, Using Red Cells, Adds Life-Saving Factors of Blood; SUBSTITUTE FOUND FOR BLOOD PLASMA | True | By Milton M. Leverson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/elected-to-morrell-board.html | Elected to Morrell Board | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-place-for-fruit.html | A PLACE FOR FRUIT | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/senators-call-production-chiefs.html | Senators Call Production Chiefs | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/westchester-set-for-vote-tuesday-tuckahoe-democrats-seek-to.html | WESTCHESTER SET FOR VOTE TUESDAY; Tuckahoe Democrats Seek to Vindicate Their Mayor -- Nine Contests in 20 Villages | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/observations-on-a-trend-with-advent-of-picture-windows-the-outdoor.html | OBSERVATIONS ON A TREND; With Advent of Picture Windows, the Outdoor Panorama Is Becoming an Integral Part of Life Indoors | True | By Thelma K. Stevens | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/women-could-fill-engineering-jobs-trade-society-meeting-here-told.html | WOMEN COULD FILL ENGINEERING JOBS; Trade Society, Meeting Here, Told They Represent Untapped 'Source of Qualified Talent' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/marine-society-set-to-meet-on-may-12.html | MARINE SOCIETY SET TO MEET ON MAY 1-2 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/l-i-r-r-offers-bargain-to-sell-group-tickets-to-those-going-to.html | L. I. R. R. OFFERS BARGAIN; To Sell Group Tickets to Those Going to Flower Show | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/clay-says-eisenhower-bars-help-on-political-efforts-clay-and.html | Clay Says Eisenhower Bars Help on Political Efforts; CLAY AND HOFFMAN VISIT EISENHOWER | True | By Benjamin Welles | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/quaker-refuses-oath-teacher-attacks-loyalty-vow-for-unreal.html | QUAKER REFUSES OATH; Teacher Attacks Loyalty Vow for 'Unreal Implication' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/british-tackle-problem-of-denationalizing-steel-return-of-industry.html | BRITISH TACKLE PROBLEM OF DENATIONALIZING STEEL; Return of Industry to Private Ownership Will Encounter Major Difficulties | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/symingtons-son-is-a-singer-in-hotel-while-studying-law-youth.html | Symington's Son Is a Singer In Hotel While Studying Law; Youth, Following in His Mother's Footsteps, Gets 3-Week Booking Here | True | By Morris Kaplan | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mr-amblers-spies-epitaph-for-a-spy-by-eric-ambler-260-pp-new-york.html | Mr. Ambler's Spies; EPITAPH FOR A SPY. By Eric Ambler. 260 pp. New York: Alfred A. Knopf. $3. | True | By Joseph Wood Krutch | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/many-in-u-s-spurn-moscow-talk-bids-marshall-field-jacob-potofsky.html | MANY IN U. S. SPURN MOSCOW TALK BIDS; Marshall Field, Jacob Potofsky and Henry Morgenthau Among Those Declining | True | By Harry Schwartz | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/indian-bureau-lauded-myer-new-head-is-doing-good-job-navajos-lawyer.html | INDIAN BUREAU LAUDED; Myer, New Head, Is Doing Good Job, Navajos' Lawyer Says | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/then-and-now-robert-tyre-jones-jr-peerless-golfer-of-the-golden.html | Then and Now; Robert Tyre Jones Jr., peerless golfer of the 'Golden Decade,' nears his fiftieth birthday. | True | By Arthur Daley | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pact-at-ryan-plane-plant.html | Pact at Ryan Plane Plant | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/brannan-pressed-to-revamp-bureau-committee-for-hoover-report-sees.html | BRANNAN PRESSED TO REVAMP BUREAU; Committee for Hoover Report Sees Need for Overhaul in Agriculture Department | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-boynto____nn-affianced-cornell-alumnawill-be-frank-robertsons.html | MISS BOYNTO____NN AFFIANCED; Cornell Alumna/Will Be Frank Robertson's Bride in Autumn | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/electing-a-president-factors-determining-grassroot-choice-are.html | Electing a President; Factors Determining Grass-Root Choice Are Defined | True | EDWARD C. JENKINS. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-wilson-a-fiancee-harcum-graduate-is-betrothed-to-harry-allen.html | MISS WILSON A FIANCEE; Harcum Graduate Is Betrothed to Harry Allen Turton | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/far-east-bomber-chief-shifted.html | Far East Bomber Chief Shifted | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pakistan-forms-arms-concern.html | Pakistan Forms Arms Concern | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/24-policewomen-on-schuster-case-shy-witnesses-to-shooting-in.html | 24 POLICEWOMEN ON SCHUSTER CASE; Shy Witnesses to Shooting in Brooklyn Sought -- $25,000 City Reward Is Approved | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rally-sinks-ithacans.html | Rally Sinks Ithacans | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-family-reunited-the-penningtons-by-basil-partridge-284-pp.html | A Family Reunited; THE PENNINGTONS. By Basil Partridge. 284 pp. Philadelphia: The Westminster Press. $3. | True | STUART KEATE | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-f-c-collinge.html | MRS. F. C. COLLINGE. | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sharenurse-plan-marking-5th-year.html | SHARE-NURSE PLAN MARKING 5TH YEAR | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-young-visitors-johns-journey-by-grace-allen-hogarth-illustrated.html | The Young Visitors; JOHN'S JOURNEY. By Grace Allen Hogarth. Illustrated by Nora S. Unwin. 214 pp. New York: Harcourt, Brace & Co. $2.50. | True | IRENE SMITH. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/suburban-circuit-local-shows-are-small-but-fine-place-for-gardeners.html | SUBURBAN CIRCUIT; Local Shows Are Small but Fine Place For Gardeners to Enter Their Wares | True | ANNE McHUGH. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/another-adonis-jailed-in-caracas-exaide-of-gov-driscoll-freed.html | ANOTHER ADONIS JAILED IN CARACAS; Ex-Aide of Gov. Driscoll Freed, Ordered Deported -- Wanted as a Witness in Jersey | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/doing-the-continent-on-only-5-a-day.html | DOING THE CONTINENT ON ONLY $5 A DAY | True | BY Robert H. Phelps | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/salazar-receives-mccormick.html | Salazar Receives McCormick | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/-dark-horses-also-gain-with-setback-for-taft-warren-and-macarthur.html | ' DARK HORSES' ALSO GAIN WITH SETBACK FOR TAFT; Warren and MacArthur Figure More Prominently in Political Speculation | True | By James Reston | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/zone-defense-fails.html | Zone Defense Fails | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/vacation-in-florida.html | VACATION IN FLORIDA' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/scientists-study-blood-cells-on-tv-projectorreceiver-device-at.html | SCIENTISTS STUDY BLOOD CELLS ON TV; Projector-Receiver Device at Rutgers Magnifies Subjects With Minimum of Heat | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/margaret-smith-to-wed-centenary-graduate-engaged.html | MARGARET SMITH TO WED; Centenary Graduate Engaged | True | tol Wmt hpOtoPTPNty:ve n $J ' _1 | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/laundering-blood-to-rest-kidneys.html | Laundering Blood to Rest Kidneys | True | W. K. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/buketoff-leads-youth-concert.html | Buketoff Leads Youth Concert | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/moore-outswims-marshall-in-440-as-yale-dominates-eastern-meet-moore.html | Moore Outswims Marshall in 440 As Yale Dominates Eastern Meet; MOORE TAKES 440 IN EASTERN SWIM | True | By Joseph M. Sheehan | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/multiple-races-add-to-primary-ballot.html | MULTIPLE RACES ADD TO PRIMARY BALLOT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-great-eye-to-see-with-palomar-the-worlds-largest-telescope-by.html | A Great Eye To See With; PALOMAR. The World's Largest Telescope. By Helen Wright Illustrated. 188 pp. New York: The Macmillan Co. $3.75. | True | By Jonathan N. Leonard | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/michigan-democrat-aide-quits.html | Michigan Democrat Aide Quits | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/debates-on-tv.html | DEBATES ON TV | True | ROBERT G. ABERNETHY. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lady-lithgow-takes-over-succeeds-husband-as-head-of-scottish.html | LADY LITHGOW TAKES OVER; Succeeds Husband as Head of Scottish Shipbuilding Concern | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/age-of-conductors-ripeness-of-years-does-not-stop-them-from-an.html | AGE OF CONDUCTORS; Ripeness of Years Does Not Stop Them From an Active Musical Life | True | By Henry Pleasants | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-letter-from-brazil.html | A Letter From Brazil | True | By Antonio Callado | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/legal-profession-seen-facing-curbs-bar-unit-head-urges-lawyers-to.html | LEGAL PROFESSION SEEN FACING CURBS; Bar Unit Head Urges Lawyers to Join Public Life to Fight 'Threat' of U. S. Controls | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sculpture-roundup-the-whitney-museum-opens-its-annual-recent.html | SCULPTURE ROUND-UP; The Whitney Museum Opens Its Annual -- Recent Painting by Rattner | True | By Howard Devree | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hopemeyers-affianbeo-adelphi-graduate-will-be-bride-of-henry.html | HOPE-MEYERS AFFIANb*EO; Adelphi Graduate Will Be Bride of Henry Golding in Spring | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/son-to-the-nathaniel-gorfinkles.html | Son to the Nathaniel Gorfinkles | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/-mcboing-to-rooty-toot-toot.html | ' McBOING' TO 'ROOTY TOOT TOOT' | True | By Fred Hift | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fashion-show-at-marymount.html | Fashion Show at Marymount | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/brazil-may-ease-curb-economic-council-asks-new-rule-on-exporting.html | BRAZIL MAY EASE CURB; Economic Council Asks New Rule on Exporting Profits | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-is-urged-to-heed-the-call-now-generals-friends-are.html | EISENHOWER IS URGED TO HEED 'THE CALL' NOW; General's Friends Are Pointing Out to Him the Desirability of Dropping His Role as Military Leader | True | By Arthur Krock | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-the-clear-dry-light-of-the-desert-the-desert-year-by-joseph-wood.html | In the Clear, Dry Light of the Desert; THE DESERT YEAR. By Joseph Wood Krutch. With decorations by Rudolf Freund. 270 pp. New York: William Sloane Associates $3.75. | True | By Paul Horgan | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/president-arrives-without-fanfare-only-normal-saturday-throng-sees.html | PRESIDENT ARRIVES WITHOUT FANFARE; Only Normal Saturday Throng Sees Truman Except for Crowd Near Hotel | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/alfred-j-lawler.html | ALFRED J. LAWLER | True | Special to To Yomc Tnzs. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-financial-week-stock-prices-follow-economic-developments-of-the.html | THE FINANCIAL WEEK; Stock Prices Follow Economic Developments of the Week -- Surprise Rail Strike Is Settled | True | By John G. Forrest | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/austrian-discusses-pact-schaerf-says-in-chicago-soviet-eventually.html | AUSTRIAN DISCUSSES PACT; Schaerf Says in Chicago Soviet Eventually Will Make Peace | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/peron-freezes-prices-staple-foodstuffs-goods-and-services-under.html | PERON FREEZES PRICES; Staple Foodstuffs, Goods and Services Under Ceilings | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/storm-lashing-the-san-francisco-bay-area.html | STORM LASHING THE SAN FRANCISCO BAY AREA | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/iii-crops.html | III. CROPS | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/capital-welcome-washington-protocol-for-state-visits-is-rich-in.html | Capital Welcome; Washington protocol for state visits is rich in punctilio. | True | By Walter Waggoner | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/drought-in-china-slows-up-purge-communist-officials-divert-energy.html | DROUGHT IN CHINA SLOWS UP PURGE; Communist Officials Divert Energy to Combat Nature and Push Spring Plowing | True | By Henry R. Lieberman | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/home-for-aged-seeks-250000.html | Home for Aged Seeks $250,000 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mircii-toddart-oldifb-fkncee-penn-hall-alumna-betrothed-to-pvt.html | MIRCII STODDART SOLDIF'B F[KNCEE; Penn. Hall Alumna Betrothed to Pvt. Louis Rissland Jr.,a Graduate of Rutgers | True | Special to THE N,a'w No.li TzMS. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/discouraging.html | Discouraging | True | ROBERT BUZZELL | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rialto-gossip-shirley-booth-engaged-to-appear-next-season-in-new.html | RIALTO GOSSIP; Shirley Booth Engaged to Appear Next Season in New Laurents Play -- Items | True | By Lewis Funke | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/child-to-the-v-p-omahoneys.html | Child to the V. P. O'Mahoneys | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/17000-workers-idle-in-atom-plant-strike.html | 17,000 WORKERS IDLE IN ATOM PLANT STRIKE | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/korea-foe-charges-allied-massacre-of-war-prisoners-reds-file.html | KOREA FOE CHARGES ALLIED 'MASSACRE' OF WAR PRISONERS; Reds File Protest on Koje Riot at Truce Talk -- Guarantee Against Repetition Asked | True | By Lindesay Parrott | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/care-makes-a-lawn-good-turf-needs-attention-in-summer-and-early.html | CARE MAKES A LAWN; Good Turf Needs Attention in Summer And Early Fall, as Well as in Spring | True | By Geoffrey S. Cornish | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ford-local-seized-by-u-a-w-leaders-reuters-heads-board-to-direct.html | FORD LOCAL SEIZED BY U. A. W. LEADERS; Reuters Heads Board to Direct Activities Pending Election -- Red Influence Charged | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/devices-to-control-food-quality-build-a-business-for-educator.html | Devices to Control Food Quality Build a Business for Educator; QUALITY CONTROL BUILDS A BUSINESS | True | By William M. Freeman | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/city-g-o-p-leader-feted.html | City G. O. P. Leader Feted | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rail-unions-delay-talks-too-busy-on-compliance-with-order-to-end.html | RAIL UNIONS DELAY TALKS; Too Busy on Compliance With Order to End Strike, They Say | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/senators-to-scan-plant-deal.html | Senators to Scan Plant Deal | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/24hour-video.html | 24-HOUR VIDEO | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cant-happen-here.html | CAN'T HAPPEN HERE | True | MORTON I. MOSKOWITZ. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/iissnahcie-she-i-r-omc-w-st-mary-s-church-providence-s-scene-of-her.html | IISS.NAHCIE SHE, I :R; omc w' St. Mary s Church, Providence,[ !s Scene of Her Marriage | True | to I | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/strmnolll.html | Strmnoll---l!! | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/city-aides-attend-pattersons-rites-200-persons-present-at-mass-for.html | CITY AIDES ATTEND PATTERSON'S RITES; 200 Persons Present at Mass for Retired Budget Director in St. Francis de Sales' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/estersohnmiller.html | Estersohn--Miller | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bakery-strike-settled-ebbinger-plant-reopens-today-brooklyn-outlets.html | BAKERY STRIKE SETTLED; Ebbinger Plant Reopens Today, Brooklyn Outlets Tuesday | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ii-groundwork.html | II. GROUNDWORK | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/heuss-sees-u-s-veteran-head.html | Heuss Sees U. S. Veteran Head | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/uptodate-shrubs-modern-architecture-has-been-impetus-for-developing.html | UP-TO-DATE SHRUBS; Modern Architecture Has Been Impetus For Developing Compatible Types | True | By Lloyd Weaver | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/grosvenor-house-to-be-beneficiary-neighborhood-center-to-gain-by.html | GROSVENOR HOUSE TO BE BENEFICIARY; Neighborhood Center to Gain by Performance March 25 of 'One Bright Day' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/luhrsmccormack.html | Luhrs---McCormack | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-ashton-wilson.html | MISS ASHTON WILSON | True | Specta. l to lv yOR- | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wearin-o-the-green-the-shamrock-has-a-long-and-debated-history.html | WEARIN' O' THE GREEN; The Shamrock Has a Long And Debated History | True | F. C. C. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/england-rugby-victor-193.html | England Rugby Victor, 19-3 | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-blocks-funds-of-east-zone-bank-also-acts-against-two-other.html | U. S. BLOCKS FUNDS OF EAST ZONE BANK; Also Acts Against Two Other Institutions in Europe for Cloaking China Trade | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lewis-e-rose.html | LEWIS E. ROSE | True | Special to NmW Yo- Tz3er. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/parkway-bill-is-opposed-jersey-parks-unit-heads-drive-to-bar-road.html | PARKWAY BILL IS OPPOSED; Jersey Parks Unit Heads Drive to Bar Road Section to Trucks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/gift-driveaides-to-see-art-works-individuals-helping-thrift-sale.html | GIFT DRIVE-AIDES TO SEE ART WORKS; Individuals Helping Thrift Sale for Play Schools to Be the Guests of Princess Gourielli | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/washington-state-assured.html | Washington State Assured | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/taft-again-scores-policy-mistakes-calls-foreign-acts-calamitous.html | TAFT AGAIN SCORES POLICY 'MISTAKES'; Calls Foreign Acts Calamitous -- Gets Pledges of Support From Slate in Illinois | True | By Richard J. H. Johnston | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/german-court-finds-hitler-rule-illegal.html | GERMAN COURT FINDS HITLER RULE ILLEGAL | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/john-j-duffy.html | JOHN J. DUFFY | True | Special to TH Nv YORK TIzs. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mr-low-on-the-soviet-proposal-for-germany.html | MR. LOW ON THE SOVIET PROPOSAL FOR GERMANY | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/osnald-bernard.html | OSNALD BERNARD | True | Spec'J to Nglv YOZK | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/was-convicted-last-year.html | Was Convicted Last Year | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/iona-five-defeats-gannon-68-to-52-advances-to-quarterfinals-of.html | IONA FIVE DEFEATS GANNON, 68 TO 52; Advances to Quarter-Finals of Catholic Play -- LeMoyne Tops Providence, 67-63 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-hampshire-tally-delayed.html | New Hampshire Tally Delayed | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/1-flat-rise-is-set-on-airplane-fares-round-trip-midweek-family.html | $1 FLAT RISE IS SET ON AIRPLANE FARES; Round Trip, Midweek, Family Reductions Also Seen Ended in Face of Higher Costs | True | By John Stuart | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/car-clue-in-131000-holdup.html | Car Clue in $131,000 Hold-Up | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/imrs-sarnoff-heads-committeei.html | IMrs. Sarnoff Heads Committeei | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/government-is-involved-in-bitter-labor-disputes-railroad-strike.html | GOVERNMENT IS INVOLVED IN BITTER LABOR DISPUTES; Railroad Strike Shows What May Happen When Collective Bargaining Is By-Passed | True | By A. H. Raskin | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/named-catholic-adviser-to-city-college-students.html | Named Catholic Adviser To City College Students | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shamrocks-from-the-old-sod.html | Shamrocks From the Old Sod | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/how-far-permissive-attitudes.html | How Far 'Permissive' Attitudes? | True | By Dorothy Barclay | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kafka-and-brod.html | Kafka and Brod | True | HOWARD KAMINSKY | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/jessie-armstead-i-ehgaged-to-edt-senior-at-russell-sage-college.html | JESSIE ARMSTEAD I, EHGAGED TO EDt; Senior at Russell Sage College Will Become the Bride of James D. MacGovern | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-arranges-mercy-flight.html | U. S. Arranges Mercy Flight | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/utilities-are-set-for-record-year-private-and-public-interests-to.html | UTILITIES ARE SET FOR RECORD YEAR; Private and Public Interests to Spend $3,800,000,000, Mostly for New Capacity | True | By Thomas P. Swift | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-jean-01-roger-ernst-ed-smith-alumn-married-in-her-home-to.html | MISS JEAN 0'1/, ROGER ERNST ED; Smith Alumn Married in Her Home to Defense Aide by the Roy. John Haynes Holmes | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/russell-drive-in-florida-58-candidates-for-him-seek-24-florida.html | RUSSELL DRIVE IN FLORIDA; 58 Candidates for Him Seek 24 Florida Delegate Seats | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-economy-is-both-bullish-and-bearish-while-many-commodities-are.html | U. S. ECONOMY IS BOTH BULLISH AND BEARISH; While Many Commodities Are Easier, Inflationary Forces Still Exist | True | By Joseph A. Loftus | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/an-investment-in-trees-pays-lasting-dividends-they-give-shade-in.html | AN INVESTMENT IN TREES PAYS LASTING DIVIDENDS; They Give Shade in Summer, Protection in Winter, And Beauty All the Year Around | True | By Olive E. Allen | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/drought-perils-australian-herds.html | Drought Perils Australian Herds | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rabbi-friedman-leads-appeal.html | Rabbi Friedman Leads Appeal | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ch-gretel-v-waidberg-is-named-best-in-show-at-harrisburg-k-c.html | Ch. Gretel v. Waidberg Is Named Best in Show at Harrisburg K. C. Fixture; GERMAN SHEPHERD TOPS 759-DOG FIELD | True | By John Rendel | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/schnebbe-thompson.html | Schnebbe -- Thompson | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/langerwolpert.html | LangerWolpert | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/american-tourists-sit-out-cubas-revolution.html | AMERICAN TOURISTS SIT OUT CUBA'S REVOLUTION | True | By. R. Hart Phillips | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bradley-15-looks-at-west-point-a-distinguished-alumnus-appraises.html | Bradley. '15, Looks at West Point; A distinguished alumnus appraises the mission of the Military Academy after its first 150 years. | True | By Gen. Omar N. Bradley | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/topic-reading-financial-page.html | Topic: Reading Financial Page | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-session.html | IN SESSION' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/maple-syrup-days-festivals-to-be-staged-this-spring-by-some-of-the.html | MAPLE SYRUP DAYS; Festivals to Be Staged This Spring by Some Of the Principal Production Centers | True | By Robert Meyer Jr. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sailing-title-to-geyer-he-captures-indian-harbors-dinghy-frostbite.html | SAILING TITLE TO GEYER; He Captures Indian Harbor's Dinghy Frostbite Series | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/yugoslavia-has-trouble-keeping-communism-pure-government-cracks.html | YUGOSLAVIA HAS TROUBLE KEEPING COMMUNISM PURE; Government Cracks Down on Those Who Thought That Policies Had Changed | True | By M. S. Handler | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/space-fever-hits-the-smallfry-if-your-boy-talks-gibberish-or-hisses.html | Space Fever' Hits the Small-Fry; If your boy talks gibberish or hisses like a boiler, don't worry -- he's just cosmic. | True | By Meyer Berger | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/jericho-again-fit-by-savants-vs-tv-scientists-find-themselves.html | JERICHO AGAIN 'FIT' BY SAVANTS VS. TV; Scientists Find Themselves Reporting on Excavations to Tune of a Spiritual | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tool-builders-flee-eastern-germany.html | TOOL BUILDERS FLEE EASTERN GERMANY | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/theatre-fete-for-israel-league.html | Theatre Fete for Israel League | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/two-liners-do-transformation-act-in-port-shift-captains-crews.html | Two Liners Do Transformation Act in Port; Shift Captains, Crews, Cuisines and Routes | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/herbert-belmore.html | HERBERT BELMORE | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/montana-guards-border-curbing-spread-of-canadian-hoof-and-mouth.html | MONTANA GUARDS BORDER; Curbing Spread of Canadian Hoof and Mouth Disease Is Aim | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cortland-college-dean-is-named.html | Cortland College Dean Is Named | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-acts-to-delay-steel-strike-date-wage-body-asks-union-to-put-off.html | U. S. ACTS TO DELAY STEEL STRIKE DATE; Wage Body Asks Union to Put Off to April 4 Tie-Up Slated March 23 -- Peace Plan Near | True | By Paul P. Kennedy | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/psychiatrist-on-shrike-other-views.html | PSYCHIATRIST ON 'SHRIKE' -- OTHER VIEWS | True | LAWRENCE S. KUBIE, | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nation-is-warned-of-excess-emotion-senator-flanders-tells-laymen.html | NATION IS WARNED OF EXCESS EMOTION; Senator Flanders Tells Laymen 'Wholesale Benevolence' Can Destroy Ability to Give | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-flower-shows-in-town.html | THE FLOWER SHOWS IN TOWN | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wholesale-buying-slow-last-week-some-reordering-for-spring-reported.html | WHOLESALE BUYING SLOW LAST WEEK; Some Reordering for Spring Reported With Demand Noted for Coats and Suits | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/browns-vanquish-giants-in-9th-52-st-louis-tallies-three-times-in.html | BROWNS VANQUISH GIANTS IN 9TH, 5-2; St. Louis Tallies Three Times in Last Inning After the Losers Tie in Eighth | True | By James P. Dawson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/irelisse-nadai-fiancei5-t-bradford-college-senior-will-be-bride-of.html | IRELISSE NADAI. FIANCEI5 t; Bradford College Senior Will Be/ Bride of Gregory O'Brien I | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/quality-is-the-first-requirement-for-vegetables-some-kinds-are-more.html | QUALITY IS THE FIRST REQUIREMENT FOR VEGETABLES; Some Kinds Are More Popular But All Are Easier To Grow Because of Improved Varieties | True | By Francis C. Coulter | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/propper-shapiro.html | Propper -- Shapiro | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/elinor-ann-stadtler-fiancee-of-student.html | ELINOR ANN STADTLER FIANCEE OF STUDENT | True | Special to Tma X Yo TXMZS. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/n-m-u-elections-will-begin-april-1-281-men-and-women-on-list-of.html | N. M. U. ELECTIONS WILL BEGIN APRIL 1; 281 Men and Women on List of Candidates for the 107 Posts in the Union | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ford-fund-retains-soviet-refugee-aid-mosely-of-columbia-to-head.html | FORD FUND RETAINS SOVIET REFUGEE AID; Mosely of Columbia to Head Unit Spurring Settlement in West -- Ruggles Is Director | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mary-schoonmaker-married-to-airman.html | MARY SCHOONMAKER MARRIED TO AIRMAN | True | SpeCial to THE NEW YeaK Tnr. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/london-letter-peggy-ashcroft-outstanding-in-new-play-written-by.html | LONDON LETTER; Peggy Ashcroft Outstanding in New Play Written by Terence Rattigan | True | By W. A. Darlington | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/security-rules-are-eased.html | Security Rules Are Eased | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-julius-stone.html | MRS. JULIUS STONE | True | Special to The New York Times | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/igthia-overton-sets-rf-dihg-dln-ontolair-girl-will-be-bride-of.html | IGTHIA OVERTON ' SETS rF.. DIHG DIN; ontolair Girl Will Be 'Bride of 0rahan'Blandy 3d at Ceremony on April 19 ! | True | 8petit to' TI -w Yo;nt Thrum. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-agnes-c-reed.html | MISS AGNES C. REED | True | Special to Tss: NEW YOP. Tnfir. s. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/robert-h-mcready-toy-trade-publisher.html | ROBERT H. M'CREADY, TOY TRADE PUBLISHER | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/robinson-fight-fund-at-15000.html | Robinson Fight Fund at $15,000 | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dining-in-the-living-room-by-betty-pepis.html | Dining in the Living Room; By BETTY PEPIS | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lord-burghley-reelected.html | Lord Burghley Re-elected | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/city-water-supply-at-989.html | City Water Supply at 98.9% | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/reunion-at-columbia-alumni-will-receive-deans-at-celebration.html | REUNION AT COLUMBIA; Alumni Will 'Receive Deans at Celebration Saturday | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-ritter-fiancee-of-allan-s-voluck.html | MISS RITTER FIANCEE OF ALLAN S. VOLUCK | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/on-these-things-i-built-my-work-the-ecstatic-and-the-sad-live-again.html | ON THESE THINGS I BUILT MY WORK; The Ecstatic and the Sad Live Again As John Masefield Recalls His Past | True | By Christopher Morley | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/briton-freed-by-shanghai-reds.html | Briton Freed by Shanghai Reds | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sweetened-with-molasses.html | Sweetened With Molasses | True | By June Owen | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-abcs-of-soil-preparation.html | THE ABC'S OF SOIL PREPARATION | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fond-theme-obvious.html | Fond Theme Obvious | True | MARTIN SALDITCH. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/harry-ernest-smith.html | HARRY ERNEST SMITH | True | ee4l to T Noz Tnws. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/genuwine-gold-brick.html | GENU-WINE GOLD BRICK' | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/huk-hideout-near-manila-raided.html | Huk Hideout Near Manila Raided | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/symposium-at-juilliard-music-students-convene-next-sunday-for.html | SYMPOSIUM AT JUILLIARD; Music Students Convene Next Sunday for Week-Long Meetings | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fashion-show-to-aid-hospital.html | Fashion Show to Aid Hospital | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/halley-criticizes-state-on-aid-issue-asserts-legislature-aims-to.html | HALLEY CRITICIZES STATE ON AID ISSUE; Asserts Legislature Aims to Force a Financial Crisis Upon City Next Year | True |  | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-elaine-m-levin-fiancee-of-r-l-well.html | MISS ELAINE M. LEVIN FIANCEE OF R. L. WEIL | True |  | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/high-european-taxes-fail-to-meet-costs-of-rearming-survey-shows.html | High European Taxes Fail To Meet Costs of Rearming Survey Shows Additional Revenue Needed by the Defense Community Members Can Come Only From Economic Expansion | True | By Michael L. Hoffman | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/indictment-of-the-political-convention-a-senator-declares-four.html | Indictment of the Political Convention; A Senator declares four changes are needed to give the public more say in party choices. | True | By Estes Kefauver | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bridge-eastern-championships-annual-renewal-recalls-some-exciting.html | BRIDGE: EASTERN CHAMPIONSHIPS; Annual Renewal Recalls Some Exciting Hands Of Former Years | True | By Albert H. Morehead | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/1148419-pledged-to-heart-hospital-martin-and-lewis-16-12hour-tv.html | $1,148,419 PLEDGED TO HEART HOSPITAL; Martin and Lewis 16 1/2-Hour TV 'Telethon' Attracts Star Guests and Contributions | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-carstens-nuptials-she-is-wed-in-manhasset-home-to-dr-robert.html | MISS CARSTENS' NUPTIALS; She Is Wed in Manhasset Home to Dr. Robert S. Epstein | True | Special to TKE Nlew yonK Th'4ZS. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/middlebury-conference-connecticut-governor-to-speak-at-colleges.html | MIDDLEBURY CONFERENCE; Connecticut Governor to Speak at College's Tenth Program | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/steel-shipments-soar.html | Steel Shipments Soar | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/liquor-tax-yield-shows-52-drop-wachtel-of-calvert-lays-this-to.html | LIQUOR TAX YIELD SHOWS 52% DROP; Wachtel of Calvert Lays This to Increased Rate and Lag in Law Enforcement | True | By Greg MacGregor | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/russian-military-program-being-rapidly-stepped-up-as-much-as-half.html | RUSSIAN MILITARY PROGRAM BEING RAPIDLY STEPPED UP; As Much as Half This Year's Budget Will Go To Strengthen Soviet Armed Forces | True | By Harry Schwartz | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/formula.html | Formula | True | ALEXANDER S. INCE. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/quality-in-a-print-technique-needs-to-be-suited-to-subject.html | QUALITY IN A PRINT; Technique Needs to Be Suited to Subject | True | By Jacob Deschin | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-york-u-fencers-win-college-3weapon-laurels-the-little-iron-man.html | New York U. Fencers Win College 3-Weapon Laurels; THE 'LITTLE IRON MAN' GOES TO CITY COLLEGE | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-recipe.html | NEW RECIPE | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fertilizer-review-new-types-that-dissolve-in-water-are-fine-but-old.html | FERTILIZER REVIEW; New Types That Dissolve in Water Are Fine But Old Kinds Still Have Place | True | By P. J. McKenna | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/steinbergackerman.html | Steinberg--Ackerman | True | Special to T Yo Tn3. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/austerity.html | AUSTERITY? | True | S. W. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/first-returns.html | First Returns | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/every-state-took-some-alcoa-bonds-first-boston-corp-distribution-of.html | EVERY STATE TOOK SOME ALCOA BONDS; First Boston Corp. Distribution of $125,000,000 Debentures Meant 5,939 Transactions | True | By Paul Heffernan | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-carter-fiancee-of-officer.html | Miss Carter Fiancee of Officer | True | Specie3 to N'w Yo - un | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/spencer-o-shotter.html | SPENCER O. SHOTTER | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-thurber-bierce-has-child.html | Mrs. Thurber Bierce Has Child | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-units-to-meet.html | Eisenhower Units to Meet | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/seven-yachts-to-cross-atlantic-for-newportbermuda-race-starting.html | Seven Yachts to Cross Atlantic for Newport-Bermuda Race Starting June 21; 32 ENTRIES LISTED FOR BIENNIAL SAIL | True | By James Robbins | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-oil-strike-in-nebraska.html | New Oil Strike in Nebraska | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/finnegan-lawyers-to-seek-new-trial-convicted-former-collector-to-be.html | FINNEGAN LAWYERS TO SEEK NEW TRIAL; Convicted Former Collector, to Be Sentenced March 24, Might Get 4-Year Term | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/clarification.html | Clarification | True | DORIS SORELL | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-joan-rieger-affianced.html | Miss Joan Rieger Affianced | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/authors-query-93354448.html | Author's Query | True | CHARLES E. SAMUELS. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/from-ireland-to-maine-briar-a-collie-by-margaret-s-johnson.html | From Ireland to Maine; BRIAR, A COLLIE. By Margaret S. Johnson. Illustrated by the author. 92 pp. New York: William Morrow & Co. $2. | True | PHYLLIS FENNER. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/luncheon-april-22-to-help-charities-guests-are-requested-to-bring.html | LUNCHEON APRIL 22 TO HELP CHARITIES; Guests Are Requested to Bring Articles With Resale Value to Lots for Little Shop Fete | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/students-drop-pranks-cornell-fraternity-men-clean-ithaca-chapel.html | STUDENTS DROP PRANKS; Cornell Fraternity Men Clean Ithaca Chapel Instead | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sensitive-robot-finger-speeds-fine-machining.html | Sensitive Robot Finger Speeds Fine Machining | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/warren-opens-up-in-wisconsin-talks-criticizes-taft-views-on-policy.html | WARREN 'OPENS UP' IN WISCONSIN TALKS; Criticizes Taft Views on Policy and Gets Warm Reception in 'Old Guard' Districts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/boy-10-reports-on-trumans-talk-fifth-grader-is-impressed-by-police.html | BOY, 10, REPORTS ON TRUMAN'S TALK; Fifth Grader Is Impressed by Police Precautions -- 'Whole Thing Was Pretty Good' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sponsors-of-israel-institute.html | Sponsors of Israel Institute | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pravda-denounces-the-soviet-drama-calls-playwrights-unrealistic-as.html | PRAVDA DENOUNCES THE SOVIET DRAMA; Calls Playwrights Unrealistic as 102 Stalin Prizes in the Arts Are Awarded | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mister-mars-home-first-defeats-done-sleeping-by-nose-in.html | MISTER MARS HOME FIRST; Defeats Done Sleeping by Nose in Steeplechase at Camden | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/public-school-nuns-bar-to-wisconsin-aid.html | PUBLIC SCHOOL NUNS BAR TO WISCONSIN AID | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/oriental-rug-sale-is-auction-feature-antique-carpets-dating-from.html | ORIENTAL RUG SALE IS AUCTION FEATURE; Antique Carpets Dating From 17th Century India Head Gallery Offerings Here | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/introduction-to-hobby-flowers.html | INTRODUCTION TO HOBBY FLOWERS | True | MARY C. SECKMAN. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/idealizing-a-resort-harvard-design-students-try-bringing-the-old.html | IDEALIZING A RESORT; Harvard Design Students Try Bringing The Old Swimming Hole Up to Date | True | By John H. Fenton | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/jersey-mosquitoes-increased-by-tides.html | JERSEY MOSQUITOES INCREASED BY TIDES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/call-it-wishful-thinking-.html | CALL IT WISHFUL THINKING -- ' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/india-cuts-export-duties-raw-cotton-rate-off-50-to-420-some-levies.html | INDIA CUTS EXPORT DUTIES; Raw Cotton Rate Off 50% to $4.20 -- Some Levies Abolished | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/doping-inquiry-sought-running-in-english-race-called-too-bad-to-bo.html | DOPING INQUIRY SOUGHT; Running in English Race Called 'Too Bad to Bo True' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rifles-chapter-to-aid-hofstra.html | Rifles Chapter to Aid Hofstra | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rockland-listing-4-village-races-writein-on-a-vacated-ballot-may.html | ROCKLAND LISTING 4 VILLAGE RACES; Write-In on a Vacated Ballot May Bring Fifth Contest in Tuesday's Elections | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/falsehood-and-fantasy.html | FALSEHOOD AND FANTASY | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mayflower-group-to-give-reception-society-of-descendants-plans.html | MAYFLOWER GROUP TO GIVE RECEPTION; Society of Descendants Plans Party Here on Wednesday for Col. F. R. Stoddard | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/46-luxembourg-volunteers-off.html | 46 Luxembourg Volunteers Off | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/play-will-assist-irvington-house-performance-of-flight-into-egypt.html | PLAY WILL ASSIST IRVINGTON HOUSE; Performance of 'Flight Into Egypt' April 1 Aids Work for Cardiac Children | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/beck-of-u-s-fifth-in-chamonix-skiing.html | BECK OF U. S. FIFTH IN CHAMONIX SKIING | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/magna-cum-nonsense-snap-courses-inquiry-reveals-are-not-utterly.html | Magna cum Nonsense; " Snap courses," inquiry reveals, are not utterly unknown to our college athletes. | True | By Penn Kimball | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/young-ship-officer-language-master-capt-ephrath-of-israel-line-28.html | YOUNG SHIP OFFICER LANGUAGE MASTER; Capt. Ephrath of Israel Line, 28, Speaks in 5 Tongues -- Has Been at Sea 11 Years | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/egyptian-premier-accuses-wafdists-says-opposition-wants-to-end.html | EGYPTIAN PREMIER ACCUSES WAFDISTS; Says Opposition Wants to End Martial Law So That It Can 'Revive Sedition' | True | By Albion Ross | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pure-democracy.html | PURE DEMOCRACY | True | HAROLD LIEBERMAN. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/work-to-start-in-summer-to-tap-canadas-rich-athabasca-oil-field.html | Work to Start in Summer to Tap Canada's Rich Athabasca Oil Field | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/l-brewer-dies-headed-r-g-a-f-i-retired-air-chief-marshal-58i.html | L. BREWER DIES, HEADED R. G. A. F. I; Retired Air Chief Marshal, 58,I Commanded Flying Forces I I Overseas in World War 11 I | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-gertrude-callaway.html | MISS GERTRUDE CALLAWAY | True | Special to THS NSW YOlr t | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/show-directory.html | SHOW DIRECTORY | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/blindness-is-spur-to-princeton-man-history-instructor-sightless.html | BLINDNESS IS SPUR TO PRINCETON MAN; History Instructor, Sightless Since 3d Year in College, Is Working on 3d Book | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/soviet-industry-strained-by-korea-van-fleet-says.html | Soviet Industry Strained By Korea, Van Fleet Says | True | By the United Press. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/washington-backs-peurifoy.html | Washington Backs Peurifoy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/industry-ready-to-bargain.html | Industry Ready to Bargain | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dr-earl-l-sharp.html | DR. EARL L. SHARP | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/programs-listed-in-berkshire-fete-boston-symphony-announces-concert.html | PROGRAMS LISTED IN BERKSHIRE FETE; Boston Symphony Announces Concert Series to Be Led by Munch and Monteux | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/jumper-dies-after-victory.html | Jumper Dies After Victory | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pinay-starts-a-drive-to-cut-french-prices.html | PINAY STARTS A DRIVE TO CUT FRENCH PRICES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mostly-murder-prisoners-at-the-bar-by-francis-x-busch-notable.html | Mostly Murder; PRISONERS AT THE BAR. By Francis X. Busch. Notable American Trials Series. 288 pp. Indianapolis: The Bobbs-Merll Company. $3.50. GUILTY OR NOT GUILTY? By Fran=is X, Busch. Notable American Trials Series, 288 pp. IncIenapolis: The Bobbs-Mell Company. $3.50, | True | By Meyer Berger | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/named-to-head-legal-aid-drive.html | Named to Head Legal Aid Drive | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dr-alfred-p-isfnberg.html | DR. ALFRED P. ISF-NBERG | True | Spc to THZ NsW YOaK IL;. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mystery-in-caribbean-man-found-on-panama-isle-after-report-of.html | MYSTERY IN CARIBBEAN; Man Found on Panama Isle After Report of Soviet Submarine | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/charming-lethal-madeleine-classic-crimes-a-selection-from-the-works.html | Charming, Lethal Madeleine; CLASSIC CRIMES. A selection from the works of William Roughead, made by W. N. Roughead. With a preface by James Bridie. 449 pp. New York: The British Book Center. $4. | True | By Anthony Boucher | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/93-pass-test-at-cooper-union.html | 93% Pass Test at Cooper Union | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/elizabeth-st-john-wed-to-c-t-marvin-graduates-of-bennington-and.html | ELIZABETH ST. JOHN WED TO C. T. MARVIN; Graduates of Bennington and Harvard Business School Are Married in St. James' | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/braves-crush-red-sox-with-18hit-barrage-reds-five-homers-defeat.html | Braves Crush Red Sox With 18-Hit Barrage; Reds' Five Homers Defeat Tigers; BOSTON NATIONALS GAIN 12-2 TRIUMPH | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tales-of-blizzard-grow-with-years-veterans-of-big-snow-in-1888-and.html | TALES OF BLIZZARD GROW WITH YEARS; Veterans of Big Snow in 1888 and Others Who Like Yarns Hold Annual Luncheon | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sarah-r-watson-to-be-june-bride-graduate-of-masters-and-finch.html | SARAH R. WATSON TO BE JUNE BRIDE; Graduate of Masters and Finch Fiancee of F. W. Murray 3d, an Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sally-clark-engaged-to-paul-zimmerman.html | SALLY CLARK ENGAGED TO PAUL ZIMMERMAN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/to-zylyff-the-rare-book-is-common-in-new-yorks-public-library.html | to Zylyff; The rare book is common -in New York's Public Library. | True | By David Dempsey | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/reaction-to-new-hampshire.html | REACTION TO NEW HAMPSHIRE | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lena-gale-triumphs-in-east-title-skiing.html | LENA GALE TRIUMPHS IN EAST TITLE SKIING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/minnesotans-push-eisenhower-drive-new-hampshire-results-spur.html | MINNESOTANS PUSH EISENHOWER DRIVE; New Hampshire Results Spur Campaign for Write-in Votes Tuesday Against Stassen | True | By William M. Blair | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/queens-professor-gets-leave.html | Queens Professor Gets Leave | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/last-mineola-fair-on-old-site.html | Last Mineola Fair on Old Site | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/subpoena-awaiting-him.html | Subpoena Awaiting Him | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/oil-boom-in-kuwait.html | Oil Boom In Kuwait | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/troth-announced-of-miss-bergeron-smith-graduate-is-affianced-to.html | TROTH ANNOUNCED OF MISS BERGERON; Smith Graduate Is-Affianced to Ensign Richard E. Hart of the Coast Guard | True | Special to T' NL'W Yo.x Tm[r.s. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/100-stray-cats-being-shot.html | 100 Stray Cats Being Shot | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/yale-track-team-beats-dartmouth.html | YALE TRACK TEAM BEATS DARTMOUTH | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sports-of-the-times-this-is-next-year.html | Sports of The Times; This Is Next Year | True | By Arthur Daley | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/calvary-house-plans-annual-linen-shower.html | CALVARY HOUSE PLANS ANNUAL LINEN SHOWER | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/army-plans-transfer-of-bodies.html | Army Plans Transfer of Bodies | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/changes-sought-in-wage-board-rulings-on-pension-and-profitsharing.html | Changes Sought in Wage Board Rulings On Pension and Profit-Sharing Programs | True | By J. E. McMahon | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/customs-receipts-fell-in-february-collections-here-5000000-below.html | CUSTOMS RECEIPTS FELL IN FEBRUARY; Collections Here $5,000,000 Below Same 1951 Month, Though Shipping Rose | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shrine-to-gallatin-visit-to-historic-home-is-interesting-side-trip.html | SHRINE TO GALLATIN; Visit to Historic Home Is Interesting Side Trip From Pennsylvania Turnpike | True | By Martha Pratt Haislip | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/morris-answers-mcarran-charge-praises-group-that-opposed-nevada.html | MORRIS ANSWERS M'CARRAN CHARGE; Praises Group That Opposed Nevada Senator but Denies Active Aid to Fight | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/objections-halt-home-sale-to-nisei-war-veteran-a-u-s-employe.html | OBJECTIONS HALT HOME SALE TO NISEI; War Veteran, a U. S. Employe, Advised to End Iowa Deal After Many Phone Calls | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sedgman-upset-by-johansson.html | Sedgman Upset by Johansson | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/enrollment-at-n-y-u-in-spring-term-drops.html | ENROLLMENT AT N. Y. U. IN SPRING TERM DROPS | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/japanese-are-learning-how-treaty-will-work-shift-from-occupation-to.html | JAPANESE ARE LEARNING HOW TREATY WILL WORK; Shift From Occupation to Agreed U. S. Position May Be Long Delayed | True | By Lindesay Parrott | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bill-for-acrobat-safety-signed.html | Bill for Acrobat Safety Signed | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-weeks-programs-ballet-closing-ethnic-dancing-predominates.html | THE WEEK'S PROGRAMS; Ballet Closing -- Ethnic Dancing Predominates | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fit-for-the-gourmet-discriminating-orchardist-recommends-his.html | FIT FOR THE GOURMET; Discriminating Orchardist Recommends His Favorite Dwarf Fruit Varieties | True | By L. B. Lucas | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/united-fruit-sets-work-resumption-it-will-restart-operations-in.html | UNITED FRUIT SETS WORK RESUMPTION; It Will Restart Operations in Guatemala Tomorrow -- Pact With Union Is Ratified | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/-dont-let-them-get-away-with-this.html | 'DON'T LET THEM GET AWAY WITH THIS' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/village-elections-in-nassau-tuesday-saddle-rock-with-4-parties-in.html | VILLAGE ELECTIONS IN NASSAU TUESDAY; Saddle Rock, With 4 Parties in Field, Has the Liveliest Races in 47 Communities | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nimble-mercury-is-traffic-victim-town-loses-landmark-gift-of-man.html | NIMBLE 'MERCURY' IS TRAFFIC VICTIM; Town Loses Landmark, Gift of Man Who Got Rich Selling Rickshaws to Orient | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wings-rout-hawks-6-1.html | Wings Rout Hawks, 6 -- 1 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/too-meek-to-live-the-world-cannot-hear-you-a-comedy-of-ancient.html | Too Meek To Live; THE WORLD CANNOT HEAR YOU: A Comedy of Ancient Desires. By Gwyn Thomas. 288 pp. Boston: Little, Brown & Co. $3. | True | By Edith Crosse | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-edith-brooke-burt.html | MISS EDITH BROOKE BURT | True | Special to Nv You zs. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dedication-of-jet-plant-marks-speediest-decade.html | Dedication of Jet Plant Marks 'Speediest Decade' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/profit-from-u-s-denied-depot-owners-dispute-senate-charge-on-air.html | PROFIT FROM U. S. DENIED; Depot Owners Dispute Senate Charge on Air Force Rent | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/amherst-elects-schellenger.html | Amherst Elects Schellenger | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/penn-topples-princeton-quintet-in-final-league-game-dartmouth.html | Penn Topples Princeton Quintet in Final League Game; Dartmouth Scores; QUAKERS TRIUMPH OVER TIGERS, 63-60 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tax-change-curbs-collapsible-setup-revenue-act-of-1951-restricts.html | TAX CHANGE CURBS COLLAPSIBLE SET-UP; Revenue Act of 1951 Restricts Device to Convert Ordinary Profits Into Capital Gains | True | By Godfrey N. Nelson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-italian-liner-fast-on-run-to-rio-the-augustus-halfday-ahead-of.html | NEW ITALIAN LINER FAST ON RUN TO RIO; The Augustus Half-Day Ahead of Schedule on First Trip, From Genoa Via Dakar | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/country-faces-an-overpopulation-by-1975-with-farms-unable-go-feed.html | Country Faces an Overpopulation by 1975, With Farms Unable go Feed All, Experts Say. | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/blood-will-tell-that-is-it-tells-many-facts-about-health-and.html | Blood Will Tell; That Is, It Tells Many Facts About Health and Disease | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/taxes-army-pays-are-set-at-billion-under-secretary-alexander-says.html | TAXES ARMY PAYS ARE SET AT BILLION; Under Secretary Alexander Says Load on Soldiers and Civilians Spurs Economy | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hershkowitz-wins-final-comes-back-after-injury-to-top-schneider-in.html | HERSHKOWITZ WINS FINAL; Comes Back After Injury to Top Schneider in Title Handball | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/gliclmangogel.html | Gliclman--Gogel | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pier-expansion-set-for-port-of-newark.html | PIER EXPANSION SET FOR PORT OF NEWARK | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-morning-after.html | THE MORNING AFTER' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/outdoor-living.html | OUTDOOR LIVING | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/swarthmore-girls-score-brooklyn-college-next-in-swim-meet-at.html | SWARTHMORE GIRLS SCORE; Brooklyn College Next in Swim Meet at Philadelphia | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eden-to-see-french-on-german-policy-reply-to-soviet-note-on-peace.html | EDEN TO SEE FRENCH ON GERMAN POLICY; Reply to Soviet Note on Peace Program to Be Side Topic of Europe Council Parley | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/canadian-skiers-excel-mcculloch-mrs-gillis-win-downhill-events-at.html | CANADIAN SKIERS EXCEL; McCulloch, Mrs. Gillis Win Downhill events at Sun Valley | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/state-presses-tax-drive-sends-companies-form-letters-for-more-data.html | STATE PRESSES TAX DRIVE; Sends Companies Form Letters for More Data on Employes | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ballot-positions-stir-jersey-g-o-p-taft-group-says-eisenhower-got.html | BALLOT POSITIONS STIR JERSEY G. O. P.; Taft Group Says Eisenhower Got First Place in Essex by 'Machine' Tactics | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-few-flowers-belong-in-the-home.html | A FEW FLOWERS BELONG IN THE HOME | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kazakhs-spurn-red-china-refugees-in-india-would-rather-die-than.html | KAZAKHS SPURN RED CHINA; Refugees in India Would Rather Die Than Return | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/good-words-but-.html | GOOD WORDS, BUT -- | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/steady-now.html | STEADY NOW!" | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/other-action-planned.html | Other Action Planned | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/plight-of-clergy-in-england-bared-vicar-says-absolute-poverty-is.html | PLIGHT OF CLERGY IN ENGLAND BARED; Vicar Says 'Absolute Poverty' Is Lot of Some -- Campaign Started for Living Wage | True | By Clifton Daniel | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nielsensawyer.html | Nielsen--Sawyer | True | Special to Tz Nv YORX Tisr.z. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-spade-is-a-spade-is-a-maybe-words-loom-large-in-the-world.html | A Spade Is a Spade Is a Maybe; Words loom large in the world struggle; their meanings can be dangerously elusive. | True | By E. L. Woodward | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-52-race-post-seen-for-hoffman-he-is-scheduled-to-manage.html | NEW '52 RACE POST SEEN FOR HOFFMAN; He Is Scheduled to Manage Eisenhower Citizens Group, Succeeding Vandenberg | True | By William R. Conklin | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nuptials-are-it-for-miss-p-6riffin-sarah-lawrence-alumna-wed-to.html | NUPTIALS ARE It FOR MISS P. 6RIFFIN; Sarah Lawrence Alumna Wed to Herman Albert Schaefer in Irvington, N. Y., Church | True | Special to No 'rmr. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/harmel-in-medical-post-at-34-he-heads-anesthesiology-department-in.html | HARMEL IN MEDICAL POST; At 34 He Heads Anesthesiology Department in State College | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/loyola-luncheon-to-aid-seminaries-annual-card-party-event-at.html | LOYOLA LUNCHEON TO AID SEMINARIES; Annual Card Party Event at Waldorf March 27 Will Help Institutions of Jesuits | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/child-to-mrs-william-warrick.html | Child to Mrs. William Warrick | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/observations-on-molds.html | Observations on Molds | True | C.-E A. WINSLOW, | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/traffic-club-to-hear-bricker.html | Traffic Club to Hear Bricker | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kefauver-bid-pushed-bay-state-backers-fight-move-to-keep-him-out-of.html | KEFAUVER BID PUSHED; Bay State Backers Fight Move to Keep Him Out of Primary | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/womens-athletics-head-is-appointed-by-n-y-u.html | Women's Athletics Head Is Appointed by N. Y. U. | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/gifford-at-edens-home.html | Gifford at Eden's Home | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/back-talk-and-snackeroos-hunch-munch-and-crunch-by-charles-norman.html | Back Talk and Snackeroos; HUNCH, MUNCH AND CRUNCH. By Charles Norman. Illustrated by Margaret Bloy Graham. 46 pp. New York: Harper & Bros. $2. | True | MARJORIE FISCHER. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/francisdrysdale-win-upset-ulmer-aycock-in-final-of-senior-bestball.html | FRANCIS-DRYSDALE WIN; Upset Ulmer - Aycock in Final of Senior Best-Ball Golf | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/zimmermnnletson.html | ZimmermnnLetson | True | Spa1 to Nzw Yo TrrJ. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/planes-pound-foe-on-front-in-korea-british-cruiser-shells-enemy.html | PLANES POUND FOE ON FRONT IN KOREA; British Cruiser Shells Enemy Small Craft in West, While Ground Action Dwindles | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ireland-starting-on-dollar-drive-wide-variety-of-products-to-be.html | IRELAND STARTING ON DOLLAR DRIVE; Wide Variety of Products to Be Offered for Export With Backing of Government | True | By Brendan M. Jones | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-starsign.html | THE STAR-SIGN | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/engineers-to-meet-in-seattle.html | Engineers to Meet in Seattle | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-maid-of-the-mist-planned.html | New Maid of the Mist Planned | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ir6t-week-bride-of-officer-married-to-lieut-garrison-n-valentine-u.html | IR6T WEEK BRIDE OF OFFICER; Married to Lieut. Garrison N. Valentine, U. S. A. F., in St. James Episcopal Church | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/carney-back-in-naples-conferred-with-political-and-military.html | CARNEY BACK IN NAPLES; Conferred With Political and Military Leaders in Greece | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ramapo-trio-trips-squadron-a-12-to-8-reaches-semifinal-round-of.html | RAMAPO TRIO TRIPS SQUADRON A, 12 TO 8; Reaches Semi-Final Round of Eastern 12-Goal Tourney -- New York A. C. Gains | True | By William J. Briordy | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/i-outlook-for-1952-naen-only-snowdrops-are-in-flower-the-new-york.html | 'I. OUTLOOK FOR 1952 Naen only snowdrops are in flower, THE NEW YORK TIMES presetlls ils Spring Garden Secllon. It eollsider four main themes: current activillea in the horticultural worhl; common problems of gardens aaad properlies crops, and flowers. The first part on this and lhe following pagea reviews.nrden prospects for ]92, news of the thirty=6th . [nterlntional Flower Show, and some gmeral trends. | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cancer-aides-to-meet-tuesday.html | Cancer Aides to Meet Tuesday | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/woman-key-figure-as-burma-arbiter-first-minister-of-her-sex-aims-to.html | WOMAN KEY FIGURE AS BURMA ARBITER; First Minister of Her Sex Aims to Reach an Accord Ending Three-Year Karen Revolt | True | By Tillman Durdin | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/yanks-berra-hurt-in-game-cut-short-by-rain-at-miami-catcher-pulls.html | YANKS BERRA HURT IN GAME CUT SHORT BY RAIN AT MIAMI; Catcher Pulls Ligament in His Instep Running Back to First Against Dodgers | True | By Roscoe McGowen | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-point-of-view-u-s-a-confidential-by-jack-lait-and-lee-mortimer.html | A Point Of View; U. S. A. CONFIDENTIAL By Jack Lait and Lee Mortimer. 404 pp. New York: Crown Publishers. $3.50. | True | By David Dempsey | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/walking-all-over-him.html | WALKING ALL OVER HIM' | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/violinist-6-scores-hit-girl-plays-mozart-as-soloist-with.html | VIOLINIST, 6, SCORES HIT; Girl Plays Mozart as Soloist With Philadelphia Orchestra | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dazzled.html | Dazzled | True | ANN TYLER. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/auxiliary-will-give-teas-jersey-rehabilitation-group-plans-series.html | AUXILIARY WILL GIVE TEAS; Jersey Rehabilitation Group Plans Series Through April | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/-the-face-at-the-baby-sitters-window.html | ' THE FACE AT THE BABY SITTER'S WINDOW | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-m-a-opposes-plan-for-aid-to-gis-wives.html | A. M. A. OPPOSES PLAN FOR AID TO G.I.'S WIVES | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/two-major-groups-of-flowers-make-the-garden-annuals-and-perennials.html | TWO MAJOR GROUPS OF FLOWERS MAKE THE GARDEN; Annuals and Perennials Play Their Special Roles But Blend for Complete Picture | True | By Mary C. Seckman | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/najdorf-steiner-play-chess-draw-argentine-ace-regains-lead-at.html | NAJDORF, STEINER PLAY CHESS DRAW; Argentine Ace Regains Lead at Havana, but Split Point May Prove Costly to Him | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hollywood-accents-the-downbeat-a-new-emphasis-in-moviemaking.html | Hollywood Accents the Downbeat; A new emphasis in movie-making substitutes grim realism for romance and proves that all is well that ends bad. | True | By Bosley Crowther | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/refugees.html | REFUGEES | True | ROMAN TKACZ. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/henri-chouteau.html | HENRI CHOUTEAU | True | SPecial to TH NL'W YO. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/prince-adios-tops-field-in-harness-opener-here.html | Prince Adios Tops Field In Harness Opener Here | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-new-mozart-opera-has-its-premiere-in-zurich.html | A 'NEW MOZART OPERA HAS ITS PREMIERE IN ZURICH | True | By John E. Kenton | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ballet-to-benefit-adoption-service-spencechapin-takes-over-the.html | BALLET TO BENEFIT ADOPTION SERVICE; Spence-Chapin Takes Over the Premiere of Sadler's Wells Theatre Unit March 25 | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/canada-keeps-pace-set-for-rearming-minister-says-she-has-shown-she.html | CANADA KEEPS PACE SET FOR REARMING; Minister Says She Has Shown She Can Play Full Role in Defending Free World | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/purcellmcnally.html | Purcell--McNally | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/criminals-at-large-by-anthony-boucher.html | Criminals at Large; By ANTHONY BOUCHER | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-frank-h-damrosch.html | MRS. FRANK H. DAMROSCH | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-cecil-garfinkel.html | MRS. CECIL GARFINKEL | True | Special to "Ew No]:; 'rss. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/rahway-bans-housing-bias.html | Rahway Bans Housing Bias | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/his-gibe-at-u-s-tank-a-joke-briton-says.html | HIS GIBE AT U. S. TANK A JOKE, BRITON SAYS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/harbinger-of-spring.html | HARBINGER OF SPRING? | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/junior-gardeners-small-fry-projects-merit-cooperation-of-adults.html | JUNIOR GARDENERS; Small Fry Projects Merit Cooperation of Adults | True | A. McH. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shaw-play-at-queens-college.html | Shaw Play at Queens College | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-stickers-set-to-save-massachusetts-voters-bother-of.html | EISENHOWER STICKERS SET; To Save Massachusetts Voters Bother of Ballot Write-Ins | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/negro-education-in-south-on-states-are-going-all-out-to-raise.html | NEGRO EDUCATION IN SOUTH ON RISE; States Are Going 'All Out' to Raise Standards in Grade and High Schools of Area | True | By Benjamin Fine | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/35-dice-game-men-fined-gambling-in-east-side-funeral-chapel-costs.html | 35 DICE GAME MEN FINED; Gambling in East Side Funeral Chapel Costs Them $5 Each | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/action-called-provocative.html | Action Called "Provocative" | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/144c-rise-is-urged-in-wright-wages-pay-stabilization-board-votes.html | 14.4C RISE IS URGED IN WRIGHT WAGES; Pay Stabilization Board Votes for New Wood-Ridge Scale -- Industry Group Dissents | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-record-of-horror-the-enemy-within-an-eyewitness-account-of-the-co.html | A Record Of Horror; THE ENEMY WITHIN: An Eyewitness Account of the Communist Conquest of China. By Raymond J. deJaegher and Irene Corbally Kuhn. 314 pp. New York: Doubleday & Co. $3.75. | True | By Stuart Lillico | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nolkkriger.html | NolkKriger | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/misspeterson-engaged-i-wedding-to-e-a-ehlers-st-seti-for-june-14-in.html | MISSPETERSON ENGAGED; I Wedding to E. A. Ehlers St. Setl for June 14 in Minneapolis I | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-roads-called-sad-highways-crumbled-by-heavy-traffic-federal.html | U. S. ROADS CALLED 'SAD'; Highways 'Crumbled' by Heavy Traffic, Federal Aide Says | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/home-furnishings-are-lagging-again-refrigerator-prices-reduced-by-g.html | HOME FURNISHINGS ARE LAGGING AGAIN; Refrigerator Prices Reduced by G. E. and Frigidaire to Move 1951 Models | True | By Alfred R. Zipser Jr. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/how-come.html | How Come? | True | H. L. PAIKOWSKY. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bronx-girl-heads-speech-group.html | Bronx Girl Heads Speech Group | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lounsberry-in-football-post.html | Lounsberry in Football Post | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mary-madden-plans-nuptials-in-summer.html | MARY MADDEN PLANS NUPTIALS IN SUMMER | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 – No Title | True | BEN STANLEY | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/flower-exhibit-opens-in-museum-manmade-blossoms-grown-by-artisans.html | FLOWER' EXHIBIT OPENS IN MUSEUM; Man-Made Blossoms 'Grown' by Artisans Who Can Even Copy Flaws in Nature | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/picasso-hoppers.html | PICASSO 'HOPPERS | True | EDWIN MICHAEL HOFFMAN. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/west-germans-unmoved-by-new-soviet-offer-man-in-the-street-like.html | WEST GERMANS UNMOVED BY NEW SOVIET OFFER; Man in the Street, Like Government At Bonn, Finds No Good Faith in It | True | By Jack Raymond | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/auto-dealer-flees-u-s-custody.html | Auto Dealer Flees U. S. Custody | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-royal-road-elizabeth-the-queen-by-marion-crawford-illustrated-240.html | A Royal Road; ELIZABETH, THE QUEEN. By Marion Crawford. Illustrated. 240 pp. New York: Prentice-Hall. $2.95. | True | By Nancie Matthews | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/may-wesleyan-captain.html | May Wesleyan Captain | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mizell-reclassified-3a.html | Mizell Reclassified 3-A | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/salvationist-chief-coming-here.html | Salvationist Chief Coming Here | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/small-navy-post-wars-on-sea-mine-florida-station-toils-to-find-best.html | SMALL NAVY POST WARS ON SEA MINE; Florida Station Toils to Find Best Ways to Nullify Dread Destroyers of Ocean Craft | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/barbara-specht-weds-today.html | Barbara Specht Weds Today | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/virginia-sale-is-honored.html | Virginia Sale Is Honored | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/brazil-to-boost-its-steel-output.html | BRAZIL TO BOOST ITS STEEL OUTPUT | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/trials-for-scholarship-set.html | Trials for Scholarship Set | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cuba-radio-deal-in-view-elliott-roosevelt-will-clarify-his-plans-by.html | CUBA RADIO DEAL IN VIEW; Elliott Roosevelt Will Clarify His Plans by Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-field-of-travel-japan-travel-bureau-marks-its-fortieth.html | THE FIELD OF TRAVEL; Japan Travel Bureau Marks Its Fortieth Anniversary -- Excursion to Florida | True | By Diana Rice | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/french-town-wins-reprieve-on-flood-alpine-villagers-outface-agents.html | FRENCH TOWN WINS REPRIEVE ON FLOOD; Alpine Villagers Outface Agents Sent to Open Dam -- Want More Money for Land | True | By Robert C. Doty | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hairraising.html | Hair-Raising | True | MRS. R. R. BARRON | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/heart-care-group-for-state-formed-health-and-civic-officials-join.html | HEART CARE GROUP FOR STATE FORMED; Health and Civic Officials Join at Albany to Link Efforts -- Local Tie-Ins Sought | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/acheson-gets-a-respite-from-congress-attacks-critics-of-the.html | ACHESON GETS A RESPITE FROM CONGRESS ATTACKS; Critics of the Administration Turn Their Attention to Other Quarters | True | By William S. White | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wood-field-and-stream-lack-of-practice-seen-hampering-u-s-shooting.html | Wood, Field and Stream; Lack of Practice Seen Hampering U. S. Shooting Team in Olympic Tests | True | By Raymond R. Camp | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/emily-g-robertson-prospective-bride-alumna-of-wellesley-engaged-to.html | EMILY G. ROBERTSON PROSPECTIVE BRIDE; Alumna of Wellesley Engaged to Grant Dugdale, Former Ensign, Harvard Graduate | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fanny-blankerskoen-on-tour.html | Fanny Blankers-Koen on Tour | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/darkest-politica.html | DARKEST POLITICA | True | (Mrs.) R. K. KRELL. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/by-way-of-report-episodic-picture-planned-sherwood-to-do-script.html | BY WAY OF REPORT; Episodic Picture Planned -- Sherwood to Do Script | True | By A. H. Weiler | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/americans-maps-called-deficient-british-cartographer-also-says-our.html | AMERICANS' MAPS CALLED DEFICIENT; British Cartographer Also Says Our Geographic Knowledge Isn't All It Should Be | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/actresseye-view-of-television.html | ACTRESS-EYE VIEW OF TELEVISION | True | By Val Adams | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fatherandson-production-albert-and-arthur-lewis-join-in-presenting.html | FATHER-AND-SON PRODUCTION; Albert and Arthur Lewis Join in Presenting New Musical | True | By Lewis Nichols | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/senators-for-nato-study-foreign-relations-subcommittee-backs.html | SENATORS FOR NATO STUDY; Foreign Relations Subcommittee Backs Nonpartisan Survey | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-unit-teaches-simplest-of-jobs-mobility-inc-devises-ways-for.html | NEW UNIT TEACHES SIMPLEST OF JOBS; Mobility, Inc., Devises Ways for Handicapped Persons to Do Ordinary Tasks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/aviation-airport-sites-more-than-rural-space-is-required-to-make-a.html | AVIATION: AIRPORT SITES; More Than Rural Space Is Required to Make a Modern Air Terminal | True | By Frederick Graham | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pope-sees-vienna-foreign-chief.html | Pope Sees Vienna Foreign Chief | True | | 1980-05-19 | RE0000058427 | B00000346288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ides-of-tax-pass-without-any-rush-day-of-grace-blanks-march-15-for.html | IDES OF TAX PASS WITHOUT ANY RUSH; Day of Grace Blanks March 15 for Last-Minute Payers Who Are Waiting Till Tomorrow | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-nancy-tucker-to-be-wed-june-graduate-of-randolphmacon-engaged.html | MISS NANCY TUCKER TO BE WED JUNE; Graduate of Randolph-Macon Engaged to Leston Havens, Cornell Medical Senior | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-world.html | THE WORLD | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/iatlrice-peteron-xoy-6a-dies-retired-british-ambassador-to-moscow.html | IAtIRICE PETERON, x-oY, 6a, DIES; Retired British Ambassador to Moscow Had Been Career Diplomat for 36 Years | True | soecial to IIEw Nop.x | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/gift-will-promote-fine-arts.html | Gift Will Promote Fine Arts | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-rivera-mural-barred-by-museum-mexican-art-center-rejects.html | NEW RIVERA MURAL BARRED BY MUSEUM; Mexican Art Center Rejects Painter's Defense of Work -- Calls it Propaganda | True | By Sydney Gruson | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/government-by-consent.html | GOVERNMENT BY CONSENT | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nyu-swimming-troupe-to-perform-for-veterans.html | N.Y.U. Swimming Troupe To Perform for Veterans | True | | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-16 | 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-charles-marlow.html | MRS. CHARLES MARLOW | True | Spec/ml to T Nzw Yo Tir. | 1980-05-19 | RE0000058427 | B00000346288 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/doris-barnett-of-pelham-manor-betrothed-to-william-t-shields-jr.html | Doris Barnett of Pelham Manor Betrothed To William T. Shields Jr., Former Captain | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/louisiana-picks-taft-man.html | Louisiana Picks Taft Man | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/86-ohioans-due-here-on-a-theatre-binge.html | 86 OHIOANS DUE HERE ON A THEATRE BINGE | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/iraq-ratifies-arab-league-pact.html | Iraq Ratifies Arab League Pact | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/8-egyptians-sentenced-get-terms-in-prison-for-arson-in-riots-of.html | 8 EGYPTIANS SENTENCED; Get Terms in Prison for Arson in Riots of January | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/2-favorites-seen-minnesota-victors-party-chiefs-believe-stassen-and.html | 2 'FAVORITES' SEEN MINNESOTA VICTORS; Party Chiefs Believe Stassen and Humphrey Will Win in Primary Tomorrow | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dutch-gain-noted-in-gold-exchange-rise-is-traced-to-french-shift-of.html | DUTCH GAIN NOTED IN GOLD, EXCHANGE; Rise Is Traced to French Shift of Netherlands Bank Funds to Private Institutions | True | By Paul Catz | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/carl-mellicker.html | CARL MELLICKER | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dary-belcher-bride-of-j-c-pemberton-jr.html | [dARY BELCHER BRIDE OF J. C. PEMBERTON JR. | True | Special to NEW YOK Tr,ES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/judge-william-hopkins.html | JUDGE WILLIAM HOPKINS | True | Special to NEW Yol. TIMr,.s. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/prisoner-swamped-in-jail-break.html | Prisoner Swamped in Jail Break | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/walk-decides-contest.html | Walk Decides Contest | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/convention-seats.html | Convention Seats | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/261-on-n-y-u-deans-list.html | 261 on N. Y. U. Dean's List | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-zaharias-wins-augusta-golf-by-seven-shots-with-299-total-tampa.html | Mrs. Zaharias Wins Augusta Golf By Seven Shots With 299 Total; Tampa Star Posts Final-Round 79 in Taking Her 3d Titleholders Event -- Betsy Rawls Second -- Misses Berg, Smith at 307 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/2-german-tenors-make-met-bows-hopf-holm-score-at-debuts-in.html | 2 GERMAN TENORS MAKE 'MET' BOWS; Hopf, Holm Score at Debuts in 'Meistersinger' -- Schoeffler and Reiner Win Plaudits | True | By Noel Straus | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-archbishop-in-russian-sect.html | New Archbishop in Russian Sect | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/british-jet-sets-mark-flies-in-20-hours-20-minutes-from-england-to.html | BRITISH JET SETS MARK; Flies in 20 Hours, 20 Minutes From England to Australia | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/cellopiano-team-in-recital-debut-heinrich-joachim-and-wife-renata.html | CELLO-PIANO TEAM IN RECITAL DEBUT; Heinrich Joachim and Wife, Renata, Win the Approval of Town Hall Audience | True | C. H. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/js-jammerdead-i-t-t-firm-aide-executive-of-internationali-standard.html | J.S. JAMMERDEAD; ] I. T. & T. FIRM AIDE; Executive of Internationall Standard Electric Headed Sales Area in Europe I | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/belgrade-accuses-albanians.html | Belgrade Accuses Albanians | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dr-matthew-steel-an-educator-was-72.html | DR. MATTHEW STEEL, AN EDUCATOR, WAS 72 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/utility-to-spend-70000000.html | Utility to Spend $70,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/nurse-education-bills-urged.html | Nurse Education Bills Urged | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/riissfeherfiancbe-of-dr-w-j-mcann-social-service-worker-to-be-brde.html | r/IISSFEHERFIANCBE OF DR. W. J. M'CANN; Social Service Worker to Be Brde of Resident Surgeon at St. Clare's Hospital | True | Special to TH NuW YOP TTS. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/ly-l-terbell-1-brlarcliff-alumna-will-be-wed1-to-joseph-r-busk-jr.html | LYS L. TERBELL; 1 Brlarcliff Alumna Will Be Wed1 to Joseph R. Busk Jr., Who Served in Navy 2 Years | True | b-.tal to TH qL'W YOJ | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/steel-pace-spurs-decontrol-hopes-record-output-set-last-week-cited.html | STEEL PACE SPURS DECONTROL HOPES; Record Output Set Last Week Cited in Industry as Sign Time is Ripe for Action | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/reds-block-u-s-ships-italians-wont-allow-unloading-at-docks-at.html | REDS BLOCK U. S. SHIPS; Italians Won't Allow Unloading at Docks at Leghorn | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/child-to-the-hamilton-coolidges.html | Child to the Hamilton Coolidges | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tremblay-jumps-256-feet-for-mark-dartmouth-ace-sets-eastern-record.html | TREMBLAY JUMPS 256 FEET FOR MARK; Dartmouth Ace Sets Eastern Record in White Mountain Invitation Ski Tourney | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/statements-by-the-mayor-and-halley-on-the-citys-finances.html | Statements by the Mayor and Halley on the City's Finances | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/vietminh-near-hanoi-attacked-by-french.html | VIETMINH NEAR HANOI ATTACKED BY FRENCH | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lakers-set-scoring-record.html | Lakers Set Scoring Record | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/kramer-wins-chess-crown.html | Kramer Wins Chess Crown | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/charles-monroe-smith.html | CHARLES MONROE SMITH. | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/long-islands-own-fete.html | Long Island's Own Fete | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/stephan-weickert.html | STEPHAN WEICKERT | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/representative-welch-injured.html | Representative Welch Injured | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/oneyear-maturities-of-u-s-65515162400.html | ONE-YEAR MATURITIES OF U. S. $65,515,162,400 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/war-talk-hinges-on-asia-if-there-is-a-spring-crisis-it-is-likely-in.html | War Talk Hinges on Asia; If There Is a Spring Crisis, It Is Likely In Orient as European Outlook Eases | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/clue-evaporates-in-schuster-case-unidentified-funeral-mourner-found.html | CLUE EVAPORATES IN SCHUSTER CASE; Unidentified Funeral Mourner Found to Be Electrician With Newsreel Crew | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rail-strike-comment-soviet-paper-cites-the-action-of-u-s.html | RAIL STRIKE COMMENT; Soviet Paper Cites the Action of U. S. 'Progressive Workers' | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/spring-practice-is-set-for-big-ten-when-presidents-avoid-the-issue.html | Spring Practice Is Set for Big Ten When Presidents Avoid the Issue | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-burma-cabinet-invested-in-rangoon.html | NEW BURMA CABINET INVESTED IN RANGOON | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/opera-plans-repetitions-20th-met-week-lists-5-works-and-visit-to.html | OPERA PLANS REPETITIONS; 20th 'Met' Week Lists 5 Works and Visit to Baltimore | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/5-minor-officers-of-ford-union-out-uaw-board-removes-those-called.html | 5 MINOR OFFICERS OF FORD UNION OUT; U.A.W. Board Removes Those Called Red in House Hearing -- Buick Union Asks Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/nationalist-china-praised-achievements-of-government-outlined-hope.html | Nationalist China Praised; Achievements of Government Outlined, Hope Expressed for Its Restoration | True | MARGUERITE ATTERBURY | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/supporting-the-administration.html | Supporting the Administration | True | ALFRED BAKER LEWIS | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/to-aid-israel-institutions.html | To Aid Israel Institutions | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/status-of-puerto-rico-objection-voiced-to-designation-as-a-united.html | Status of Puerto Rico; Objection Voiced to Designation as a United States Possession | True | A. FERNOS-ISERN | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/u-s-sailors-quell-jamaica-fire.html | U. S. Sailors Quell Jamaica Fire | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/i-enzo-de-muro-lomanto.html | i ENZO DE MURO LOMANTO | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/guy-mayer.html | GUY MAYER | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/ezra-s-carpenter.html | EZRA S. CARPENTER | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/boy-10-saves-3-in-fire-one-sister-is-victim-despite-his-leap-from.html | BOY, 10, SAVES 3 IN FIRE; One Sister Is Victim Despite His Leap From Second Story | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-setup-aids-israeli-economy-exports-rise-and-consumption.html | NEW SET-UP AIDS ISRAELI ECONOMY; Exports Rise and Consumption Declines After a Month of Lower Money Rates | True | By Dana Adams Schmidt | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/gagwriters-to-honor-munshin.html | Gagwriters to Honor Munshin | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/grant-johannesen-performs-at-piano-clean-technique-and-capacity-for.html | GRANT JOHANNESEN PERFORMS AT PIANO; Clean Technique and Capacity for Clarity Mark Program -- Plays Copland Opus | True | R. P. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mine-mishap-in-south-africa.html | Mine Mishap in South Africa | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/russell-sees-bar-to-early-tax-cut-but-georgian-as-president-would.html | RUSSELL SEES BAR TO EARLY TAX CUT; But Georgian, as President, Would 'Knock Heads' to Obtain Reduced Budget | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/burr-and-pearson-split-on-willows-former-plans-to-do-play-in.html | BURR AND PEARSON SPLIT ON 'WILLOWS; Former Plans to Do Play in England -- Latter Buys 'Intruder,' Melodrama | True | By Sam Zolotow | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/ui-starring-role-for-loretta-young-actress-who-will-appear-in-magic.html | U.-I. STARRING ROLE FOR LORETTA YOUNG; Actress Who Will Appear in 'Magic Lady' Had Worked at Universal in 1943 | True | By Thomas M. Pryor | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/chemists-planning-manpower-survey-society-appoints-committee-to.html | CHEMISTS PLANNING MANPOWER SURVEY; Society Appoints Committee to Chart National Needs and Assure Adequate Supply | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/nizam-of-hyderabad-entertains.html | Nizam of Hyderabad Entertains | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/three-doctors-here-win-markle-awards.html | THREE DOCTORS HERE WIN MARKLE AWARDS | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/vinyl-product-licensed.html | Vinyl Product Licensed | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/peurifoy-affair-boils-up-in-greece-intervention-aspect-of-envoys.html | PEURIFOY 'AFFAIR' BOILS UP IN GREECE; Intervention Aspect of Envoy's Statement Matches Factor of Political Principle | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/reds-imply-accord-on-offer-to-settle-minor-truce-items-allies.html | REDS IMPLY ACCORD ON OFFER TO SETTLE MINOR TRUCE ITEMS; Allies Report 'Most Progress in Two Months' in Meeting on Armistice Policing | True | By Lindesay Parrott | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-theodore-kane-has-son-special-to-the-new-york-times.html | Mrs. Theodore Kane Has Son; Special to THE NEW YORK TIMES. | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/cotton-test-report-out-research-study-covers-tent-truck-tarpaulin.html | COTTON TEST REPORT OUT; Research Study Covers Tent, Truck, Tarpaulin Fabrics | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/german-truckers-cancel-strike.html | German Truckers Cancel Strike | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/code-for-children-is-urged-at-forum-parentteacher-groups-should-set.html | CODE FOR CHILDREN IS URGED AT FORUM; Parent-Teacher Groups Should Set Everyday Living Rules, Temple U. Parley Hears | True | By Dorothy Barclay | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/poll-shows-straw-boss-and-big-boss-disagree-on-problems-facing.html | Poll Shows Straw Boss and Big Boss Disagree on Problems Facing Industry | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/house-tax-inquiry-set-to-hear-nunan-calls-to-3-other-new-yorkers-to.html | HOUSE TAX INQUIRY SET TO HEAR NUNAN; Calls to 3 Other New Yorkers to Follow Session Tomorrow -- Grunewald Also Due | True | By Clayton Knowles | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/archives/buying-of-grains-active-last-week-demand-ascribed-to-forecast-of.html | BUYING OF GRAINS ACTIVE LAST WEEK; Demand Ascribed to Forecast of Rise in Livestock Prices and Exports in April, May | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/archives/four-dinghy-fleets-idle-gusty-northwester-prevents-all-racing-on-l.html | FOUR DINGHY FLEETS IDLE; Gusty Northwester Prevents All Racing on L. I. Sound | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/archives/employers-get-tax-cuts-39000-qualify-for-lower-state-jobless.html | EMPLOYERS GET TAX CUTS; 39,000 Qualify for Lower State Jobless Insurance Rates | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/open-tv-network-carries-surgery-philadelphia-station-shows-portion.html | OPEN TV NETWORK CARRIES SURGERY; Philadelphia Station Shows Portion of Major Operation -- Viewers 'Thrilled' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/steel-union-holds-to-strike-threat-murray-tells-wage-board-that.html | STEEL UNION HOLDS TO STRIKE THREAT; Murray Tells Wage Board That Policy Group Will Consider on Thursday Delaying Tie-Up | True | By A. H. Raskin | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/bold-outlines-mark-designing-on-vases.html | BOLD OUTLINES MARK DESIGNING ON VASES | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/slaying-of-arnold-schuster.html | Slaying of Arnold Schuster | True | ARTHUR T. HAMLIN | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/advice-to-the-greeks.html | ADVICE TO THE GREEKS | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/indiau-s-treaty-near-final-stage-trade-and-friendship-accord-may-be.html | INDIA-U. S. TREATY NEAR FINAL STAGE; Trade and Friendship Accord May Be Signed in 30 Days as Issues Fall Away | True | By Robert Trumbull | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/slump-nears-end-in-mens-clothing-manufacturers-group-bases-its.html | SLUMP NEARS END IN MEN'S CLOTHING; Manufacturers' Group Bases Its Forecast on Analysis of January Output Data | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/economics-and-finance-title-v-and-section-v-what-did-congress-mean.html | ECONOMICS AND FINANCE; 'Title V' and 'Section V': What Did Congress Mean? | True | By Paul Heffernan | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/-proper-pearlies-londons-oldest-here-to-see-america-from-a-bus.html | ' Proper Pearlies,' London's Oldest, Here to See America From a Bus | True | By Milton Bracker | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/italy-renews-fight-to-try-two-exg-is.html | ITALY RENEWS FIGHT TO TRY TWO EX-G. I.'S | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/arms-work-asked-by-metal-plants-commerce-groups-survey-shows-nearly.html | ARMS WORK ASKED BY METAL PLANTS; Commerce Group's Survey Shows Nearly 90% Has Idle Capacity Available | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/veto-of-incodel-bill-urged.html | Veto of Incodel Bill Urged | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/record-farm-goals-set-for-1952-crops-rise-of-6-over-1951-sought.html | Record Farm Goals Set for 1952; Crops Rise of 6% Over 1951 Sought; Agriculture Department Is Winding Up Vast Campaign to Win the Cooperation of Farmers in Detailed Objectives | True | By Luther A. Huston | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/soviet-calls-for-steel-papers-urge-workers-to-aim-for-new-goals.html | SOVIET CALLS FOR STEEL; Papers Urge Workers to Aim for New Goals This Year | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/two-homes-bombed-one-of-los-angeles-dwellings-is-occupied-by.html | TWO HOMES BOMBED; One of Los Angeles Dwellings Is Occupied by Negroes | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-york-expecting-taxes-from-4000000.html | NEW YORK EXPECTING TAXES FROM 4,000,000 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/brooks-5-in-sixth-mark-75-triumph-shubas-blast-off-yanks-sain-with.html | BROOKS' 5 IN SIXTH MARK 7-5 TRIUMPH; Shuba's Blast Off Yanks' Sain With One on, Belardi's With 2 Aboard Thrill 12,058 | True | By Roscoe McGowen | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/gift-for-study-of-laws-l-s-rockefeller-finances-work-relating-to.html | GIFT FOR STUDY OF LAWS; L. S. Rockefeller Finances Work Relating to the Family Here | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/library-has-footnote-on-rain.html | Library Has Footnote on Rain | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/port-authority-hearing-slated.html | Port Authority Hearing Slated | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/secures-10000000-credit.html | Secures $10,000,000 Credit | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rail-ticket-printer-to-go-in-service-here.html | RAIL TICKET PRINTER TO GO IN SERVICE HERE | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/bevan-calls-u-s-unfit-charges-policy-harms-europe-more-than-stalin.html | BEVAN CALLS U. S. UNFIT; Charges Policy Harms Europe 'More Than Stalin Can' | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/venizelos-aides-are-bitter.html | Venizelos' Aides Are Bitter | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/maintaining-daycare-centers.html | Maintaining Day-Care Centers | True | ELINOR C. GUGGENHEIMER | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/will-dedicate-shuster-room.html | Will Dedicate Shuster Room | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/sports-of-the-times-paratroopers-dont-scare.html | Sports of The Times; Paratroopers Don't Scare | True | By Arthur Daley | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/winchell-sick-again-columnist-stricken-just-before-his-scheduled.html | WINCHELL SICK AGAIN; Columnist Stricken Just Before His Scheduled Broadcast | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/crash-fatal-to-milk-driver.html | Crash Fatal to Milk Driver | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/watsonthompson.html | WatsonThompson | True | Secial to Tin: Nrw Yo rMr. z. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/400-at-communion-breakfast.html | 400 at Communion Breakfast | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/emblems-on-aid-goods-carry-us-story-abroad-label-on-aid-goods.html | Emblems on Aid Goods Carry U.S. Story Abroad; LABEL ON AID GOODS CARRIES U. S. STORY | True | By Alvin Shuster | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/fire-razes-church-set-for-centennial-fire-razes-church-in-its-100th.html | Fire Razes Church Set for Centennial; FIRE RAZES CHURCH IN ITS 100TH YEAR | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dr-marsh-stresses-values-of-the-spirit.html | DR. MARSH STRESSES VALUES OF THE SPIRIT | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/royall-ill-with-virus-exsecretary-of-army-enters-roosevelt-hospital.html | ROYALL ILL WITH VIRUS; Ex-Secretary of Army Enters Roosevelt Hospital for Check-Up | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/radio-and-television-martinlewis-team-reveals-patience-dignity-and.html | RADIO AND TELEVISION; Martin-Lewis Team Reveals Patience, Dignity and Understanding on Benefit TV Marathon | True | By Jack Gould | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rovers-six-routs-sea-gulls-10-to-2-kirk-scores-thrice-in-5goal.html | ROVERS SIX ROUTS SEA GULLS, 10 TO 2; Kirk Scores Thrice in 5-Goal Drive by Victors in Third -- Jamaica Takes Trophy | True | By William J. Briordy | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/art-show-honors-feininger-at-80-his-watercolors-and-oils-go-on-view.html | ART SHOW HONORS FEININGER AT 80; His Water-Colors and Oils Go on View Tomorrow at the Curt Valentin Gallery | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/state-defense-radio-is-found-to-be-ready.html | STATE DEFENSE RADIO IS FOUND TO BE READY | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/waste-dealers-meeting-here.html | Waste Dealers Meeting Here | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/no-clue-on-zapotocky-prague-broadcast-on-premier-fails-to-give.html | NO CLUE ON ZAPOTOCKY; Prague Broadcast on Premier Fails to Give Whereabouts | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/whole-education-urged-engineers-modify-their-stand-for-highly.html | WHOLE' EDUCATION URGED; Engineers Modify Their Stand for Highly Technical Training | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/scions-of-ireland-will-march-today-governor-mayor-and-cardinal-will.html | SCIONS OF IRELAND WILL MARCH TODAY; Governor, Mayor and Cardinal Will Review St. Patrick's Parade on Fifth Avenue | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/-race-religion-move-foes-mgrath-hints.html | ' RACE, RELIGION' MOVE FOES, M'GRATH HINTS | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/group-seeks-mccarthy-leak.html | Group Seeks McCarthy 'Leak' | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/plea-for-selfless-love-dr-bell-declares-it-the-only-preventive-of.html | PLEA FOR SELFLESS LOVE; Dr. Bell Declares It the Only Preventive of War | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/u-s-state-church-opposed-by-sheen-first-amendment-is-upheld-by-all.html | U. S. STATE CHURCH OPPOSED BY SHEEN; First Amendment Is Upheld by All Catholics, He Says -- Their Loyalty Defended | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/union-is-pressed-to-drop-red-rule-senators-say-communists-head.html | UNION IS PRESSED TO DROP RED RULE; Senators Say Communists Head United Public Workers -- See Leader in Contempt | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/10-die-in-mexican-plane-crash.html | 10 Die in Mexican Plane Crash | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-zealanders-win-in-japan.html | New Zealanders Win in Japan | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/blair-triumphs-in-golf-beats-collord-3-and-2-in-final-round-at-new.html | BLAIR TRIUMPHS IN GOLF; Beats Collord, 3 and 2, in Final Round at New Orleans | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tibetan-famine-laid-to-reds.html | Tibetan Famine Laid to Reds | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/advertising-man-shifts-to-another-big-agency.html | Advertising Man Shifts To Another Big Agency | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/liefnestle.html | Lief--Nestle | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/miss-kellems-begins-new-u-s-tax-battle.html | MISS KELLEMS BEGINS NEW U. S. TAX BATTLE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/prio-socarras-in-u-s-deposed-cuban-president-flies-to-miami-to-go.html | PRIO SOCARRAS IN U. S.; Deposed Cuban President Flies to Miami -- To Go to Washington | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/miss-israel-leaves-for-u-s.html | Miss Israel' Leaves for U. S. | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/charles-a-porth.html | CHARLES A. PORTH | True | Special to Taz Nrv YOJ TrMr. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/more-red-cross-workers-volunteers-rise-15-in-year-its-president.html | MORE RED CROSS WORKERS; Volunteers Rise 15% in Year, Its President Reports | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-john-w-hunt.html | MRS. JOHN W. HUNT | True | Specta.1 to N'v Your. . | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/u-n-voting-group-greeted-in-bonn-east-zone-envoy-with-a-note-urging.html | U. N. VOTING GROUP GREETED IN BONN; East Zone Envoy With a Note Urging Peace Pact Parley Arrives at Same Time | True | By Jack Raymond | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/u-of-washington-head-chosen.html | U. of Washington Head Chosen | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/loretto-five-wins-6652-st-francis-checks-loyola-of-baltimore-in.html | LORETTO FIVE WINS, 66-52; St. Francis Checks Loyola of Baltimore in Catholic Play | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/freedom-of-saar-urged-president-says-defense-role-rests-on.html | FREEDOM OF SAAR URGED; President Says Defense Role Rests on Sovereignty | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/egypt-and-soviet-differ-on-barter-cairo-sets-cotton-price-above.html | EGYPT AND SOVIET DIFFER ON BARTER; Cairo Sets Cotton Price Above World Market and Moscow Offers Inferior Wheat | True | By Albion Ross | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/key-suspect-held-for-reno-burglary-woman-redfields-friend-had-50000.html | KEY SUSPECT HELD FOR RENO BURGLARY; Woman, Redfield's 'Friend,' Had $50,000 of Cash, Gems, and Securities, F. B. I. Says | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/leopolb-premyslav.html | LEOPOLb PREMYSLAV | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/kefauver-steps-up-drive-senator-books-two-more-days-than-he-planned.html | KEFAUVER STEPS UP DRIVE; Senator Books Two More Days Than He Planned in Nebraska | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/bang-away-of-sirrah-crest-is-best-in-national-capital-k-cs.html | Bang Away of Sirrah Crest Is Best in National Capital K. C.'s Competition; HARRIS DOG GAINS 57TH TOP AWARD | True | By John Rendel | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/50-mexicans-flee-jail-tijuana-fugitives-dig-a-tunnel-to-public.html | 50 MEXICANS FLEE JAIL; Tijuana Fugitives Dig a Tunnel to Public School Next Door | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/promoted-by-previews-to-advertising-manager.html | Promoted by Previews To Advertising Manager | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/swiss-bank-makes-denial.html | Swiss Bank Makes Denial | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/big-questionnaire-by-morris-ready-will-take-5-or-6-hours-to-fill.html | BIG QUESTIONNAIRE BY MORRIS READY; Will Take 5 or 6 Hours to Fill Out, He Says -- Samuel Becker Is Named Chief Counsel | True | By George Dugan | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/big-airlift-slated-in-texas-war-game-7000-to-11000-in-the-31st.html | BIG AIRLIFT SLATED IN TEXAS WAR GAME; 7,000 to 11,000 in the 31st Division Will Be Flown From South Carolina to Waco | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tuttle-to-join-harvard-u-of-virginia-music-head-will-be-associate.html | TUTTLE TO JOIN HARVARD; U. of Virginia Music Head Will Be Associate Music Professor | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/fifth-ave-office-rifled-porter-seized-from-behind-at-7-a-m-bound.html | FIFTH AVE. OFFICE RIFLED; Porter, Seized From Behind at 7 A. M., Bound Hand and Foot | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/warsaw-again-protests-to-u-s.html | Warsaw Again Protests to U. S. | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/the-crime-of-newbold-morris.html | THE CRIME OF NEWBOLD MORRIS | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-edward-g-snyder.html | MRS. EDWARD G. SNYDER | True | Special to Tsm NEW YOPa/TxtF.s. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/gop-names-polish-group-head.html | G.O.P. Names Polish Group Head | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/american-six-triumphs-olympic-squad-defeats-english-pros-96-in.html | AMERICAN SIX TRIUMPHS; Olympic Squad Defeats English Pros, 9-6, in London | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/time-lost-in-port-decried-by-british-but-shippers-report-on-delay.html | TIME LOST IN PORT DECRIED BY BRITISH; But Shippers' Report on Delay in Turnaround Says Set-Up in the U. S. Is 'Excellent' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/andrea-lawrence-combined-ski-runnerup-with-second-place-in-slalom.html | Andrea Lawrence Combined Ski Runner-Up With Second Place in Slalom at Chamonix | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/philadelphia-tops-americans-21-18-picked-in-olympic-soccer-trial.html | Philadelphia Tops Americans, 2-1; 18 Picked in Olympic Soccer Trial | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/delegate-deal-denied-warren-says-he-will-not-yield-his-to-any-one.html | DELEGATE 'DEAL' DENIED; Warren Says He Will Not Yield His to Any One Candidate | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/patience-held-peace-aid-dr-sockman-asserts-strong-nations-must-aid.html | PATIENCE HELD PEACE AID; Dr. Sockman Asserts Strong Nations Must Aid Weaker | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/red-sox-turn-back-cincinnati-10-to-6-williams-drop-o-clout-homers-in.html | RED SOX TURN BACK CINCINNATI, 10 TO 6; Williams, Dropo Clout Homers in 7-Run Second -- Braves Top Cards in 13th, 3-2 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/court-weighs-robeson-appeal.html | Court Weighs Robeson Appeal | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/artists-as-advocates-of-freedom.html | Artists as Advocates of Freedom | True | ELMER RICE | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rangers-lose-to-leafs-and-playoff-hopes-fade-as-bruins-triumph.html | Rangers Lose to Leafs and Play-Off Hopes Fade as Bruins Triumph; TORONTO RALLIES FOR 4-2 VICTORY | True | By Joseph C. Nichols | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/marine-legion-post-to-see-film.html | Marine Legion Post to See Film | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/librarys-shakespeare-collections.html | Library's Shakespeare Collections | True | MARCHETTE CHUTE | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/the-not-so-open-road.html | THE NOT SO OPEN ROAD | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/jews-seek-access-to-old-jerusalem-mayor-shragai-pleads-for-open.html | JEWS SEEK ACCESS TO OLD JERUSALEM; Mayor Shragai Pleads for Open Road to Hebrew University and Hadassah Hospital | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/wegeman-first-in-jump-leaps-2493-and-2558-feet-in-international-ski.html | WEGEMAN FIRST IN JUMP; Leaps 249.3 and 255.8 Feet in International Ski Meet | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dienfendorfsimonds.html | Dienfendorf-Simonds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/survey-points-up-advances-in-south-new-directory-issued-to-aid.html | SURVEY POINTS UP ADVANCES IN SOUTH; New Directory Issued to Aid Region In Maintaining Its Swift Economic Pace | True | By John N. Popham | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/knick-five-checks-syracuse-90-to-84-new-yorkers-conquer-eastern.html | KNICK FIVE CHECKS SYRACUSE, 90 TO 84; New Yorkers Conquer Eastern Division Champions in Last Game of Regular Season | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/racial-tension-mars-celebration-of-south-africas-300th-birthday.html | Racial Tension Mars Celebration Of South Africa's 300th Birthday; Possibility of New Clashes Is Feared as Foes of Regime's Segregation Policy Urge Boycott and Demonstrations | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/delinquency-rise-traced-to-adults-psychiatrist-blames-variance.html | DELINQUENCY RISE TRACED TO ADULTS; Psychiatrist Blames Variance Between Morals Taught to Young and Those of Elders | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/two-share-program-at-composers-forum.html | TWO SHARE PROGRAM AT COMPOSERS FORUM | True | H. C. S. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/detective-is-cited-as-fourtime-hero-394-other-members-of-police.html | DETECTIVE IS CITED AS FOUR-TIME HERO; 394 Other Members of Police Department Listed as 1951 Awards Are Completed | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/prof-nevil-v-sidgwick.html | PROF. NEVIL V. SIDGWICK | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/battle-is-staged-to-aid-blood-drive-coast-guard-copter-flies-red.html | BATTLE IS STAGED TO AID BLOOD DRIVE; Coast Guard 'Copter Flies Red Cross Plasma for Marine 'Hit' at Coney Island | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/london-critics-pay-tribute-to-madam.html | LONDON CRITICS PAY TRIBUTE TO 'MADAM' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-american-woolen-unit.html | New American Woolen Unit | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/princeton-faculty-will-lecture-afar-eight-a-year-to-be-chosen-for.html | PRINCETON FACULTY WILL LECTURE AFAR; Eight a Year to Be Chosen for National Program Endowed by H. L. Baker of Detroit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mayor-of-green-island-dies.html | Mayor of Green Island Dies | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tito-hints-at-purge-of-100000-by-party-other-signs-of-shakeup-in.html | TITO HINTS AT PURGE OF 100,000 BY PARTY; Other Signs of Shake-Up in Yugoslavia Seen, Though Scale May Be Smaller | True | By M. S. Handler | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/national-dairy-co-tops-billion-mark-1042260000-sales-record-for.html | NATIONAL DAIRY CO. TOPS BILLION MARK; $1,042,260,000 Sales Record for Year and Compares With $909,939,000 in 1950 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/hope-held-spring-of-ambition.html | Hope Held Spring of Ambition | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/irish-troupe-to-offer-comedy.html | Irish Troupe to Offer Comedy | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/reshevsky-takes-cuba-chess-lead-defeats-planas-rossolimo-at-havana.html | RESHEVSKY TAKES CUBA CHESS LEAD; Defeats Planas, Rossolimo at Havana - - Najdorf Downs Romero in 37 Moves | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tel-aviv-reds-score-reparations-parley.html | TEL AVIV REDS SCORE REPARATIONS PARLEY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/pakistan-lowers-taxes-and-duties-economic-soundness-of-nation.html | PAKISTAN LOWERS TAXES AND DUTIES; Economic Soundness of Nation Hailed as Opening Way for Badly Needed Construction | True | By Michael James | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/ipercival-v-hastings-sr-i.html | IPERCIVAL V. HASTINGS SR. I | True | Special to THug Ngw Yollx TIMgS. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/halley-fiscal-plan-assailed-by-mayor-impellitteri-charges-politics.html | HALLEY FISCAL PLAN ASSAILED BY MAYOR; Impellitteri Charges 'Politics' - - Budget Rise of $224,500,000 Seen -- New Funds Cited | True | By Peter Kihss | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/37-die-brazil-of-yellow-fever-epidemic-of-country-type-of-disease.html | 37 DIE BRAZIL OF YELLOW FEVER; Epidemic of Country Type of Disease Laid to Mosquito That Lives Only in Forest | True | By Sam Pope Brewer | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/hobby-show-for-older-persons.html | Hobby Show for Older Persons | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/donegal-defeats-armagh.html | Donegal Defeats Armagh | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lodge-carlson-scored-imperil-eisenhower-campaign-minnesota-leader.html | LODGE, CARLSON SCORED; Imperil Eisenhower Campaign, Minnesota Leader Warns | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/fled-smuggling-ship-mystery-man-says.html | FLED SMUGGLING SHIP, 'MYSTERY MAN' SAYS | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/glen-flanagan-stops-lupino.html | Glen Flanagan Stops Lupino | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/copper-output-expanding-larson-sees-production-raised-to-2270000-to.html | COPPER OUTPUT EXPANDING; Larson Sees Production Raised to 2,270,000 Tons by 1955 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/riverside-drive-fire-puts-3-in-hospital.html | RIVERSIDE DRIVE FIRE PUTS 3 IN HOSPITAL | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/driscoll-may-join-eisenhower-camp-governor-meets-tonight-with.html | DRISCOLL MAY JOIN EISENHOWER CAMP; Governor Meets Tonight With Jersey Republican Leaders -- Expected to Back General | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/senators-call-on-premier.html | Senators Call on Premier | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/truman-plans-to-see-mkinney-in-florida.html | TRUMAN PLANS TO SEE M'KINNEY IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-narcotics-aid-planned-for-youth.html | NEW NARCOTICS AID PLANNED FOR YOUTH | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rise-is-recorded-in-french-exports-that-and-other-developments-fire.html | RISE IS RECORDED IN FRENCH EXPORTS; That and Other Developments Fire Hopes of Averting Further Devaluation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/drobny-takes-cairo-net-final.html | Drobny Takes Cairo Net Final | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/police-pay-cut-hits-21-acting-captains-police-pay-cut-hits-21.html | Police Pay Cut Hits 21 Acting Captains; POLICE PAY CUT HITS 21 ACTING CAPTAINS | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/71-sabres-destroy-3-of-130-red-jets-2-others-probably-shot-down-8.html | 71 SABRES DESTROY 3 OF 130 RED JETS; 2 Others Probably Shot Down, 8 Damaged in Korea Battle -- U. S. S. Wisconsin Shelled | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/federal-reaction-seen-strike-curb-unions-weigh-it-as-closely-as.html | FEDERAL REACTION SEEN STRIKE CURB; Unions Weigh It as Closely as Employer Bargaining Limit, Labor Expert Asserts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/shipping-news-and-notes-british-concern-launches-491foot-tanker-of.html | Shipping News and Notes; British Concern Launches 491-Foot Tanker of 12,000 Tons -- Seven Others Ordered | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/joaquin-amar063-led-exdean-arm-efense-secretary-in-thre4-cabinets.html | JOAQUIN AMAR0,'63 LED EXICAN ARM] ); efense Secretary in Thre4 Cabinets Dies--Organized Nation's Force of 50,000 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/school-aid-ban-decried-wisconsin-county-official-denies-violation.html | SCHOOL AID BAN DECRIED; Wisconsin County Official Denies Violation in Jobs for Nuns | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-frank-lloyd.html | MRS. FRANK LLOYD | True | Special to Tax NL'W YORK TIS.. | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/foreign-exchange-rates-week-ended-march-14-1952.html | FOREIGN EXCHANGE RATES; Week Ended March 14, 1952 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/speech-contests-listed-vocational-high-school-youth-in-semifinals.html | SPEECH CONTESTS LISTED; Vocational High School Youth in Semi-Finals This Week | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-charles-froessel-i.html | MRS. CHARLES FROESSEL I | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/fear-of-lord-held-basis-of-wisdom-bishop-donegan-asserts-goal-is.html | FEAR OF LORD HELD BASIS OF WISDOM; Bishop Donegan Asserts Goal Is Insight Into the True Meaning of Life | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/u-s-s-wisconsin-is-hit.html | U. S. S. Wisconsin Is Hit | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/japan-may-abolish-sen.html | Japan May Abolish Sen | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/red-cross-aids-5000-at-mitchel.html | Red Cross Aids 5,000 at Mitchel | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/giants-rained-out-meet-cubs-today-hearn-is-slated-to-pitch-in.html | GIANTS RAINED OUT, MEET CUBS TODAY; Hearn Is Slated to Pitch in Contest at Los Angeles -- Lanier to Join Club | True | By James P. Dawson | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/joan-as-enge-east-orange-girl-will-be-bride-of-lieut-walter.html | JOAN A,?S ENGE; East Orange Girl Will Be Bride of Lieut. Walter McIntyre | True | Special to TI[u NE*V YOIK TLuS, I | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/socialists-attack-law-in-argentina-call-constitution-of-new-state.html | SOCIALISTS ATTACK LAW IN ARGENTINA; Call Constitution of New State an Attempt to Introduce 'Corporative Fascism' | True | By Edward A. Morrow | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/give.html | Give! | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/senators-trip-tigers-6-4.html | Senators Trip Tigers, 6 -- 4 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/arts-school-concert-set-four-piano-compositions-slated-by-symphony.html | ARTS SCHOOL CONCERT SET; Four Piano Compositions Slated by Symphony Friday | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/exhibit-by-hofstra-art-head.html | Exhibit by Hofstra Art Head | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/hecht-co-again-wins-top-honors-as-brand-name-retailer-of-year.html | Hecht Co. Again Wins Top Honors As 'Brand Name Retailer of Year'; Foundation Presentation to Be Made Here at the Annual Dinner on April 16 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/income-tax-mans-door-goes-bang-this-midnight.html | Income Tax Man's Door Goes Bang This Midnight | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/world-bank-may-aid-australia.html | World Bank May Aid Australia | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/albert-w-bullard.html | ALBERT W. BULLARD | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mculloch-takes-harriman-trophy-canadian-wins-combined-test-with.html | M'CULLOCH TAKES HARRIMAN TROPHY; Canadian Wins Combined Test With Third Place in Slalom -- Miss Woodworth Victor | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mill-manager-named.html | Mill Manager Named | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/heads-mack-truck-exports.html | Heads Mack Truck Exports | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-florence-deane.html | MRS. FLORENCE DEANE | True | Spectal to Taz qzw Yo TL[ISS. | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/betters-olympic-mark-korean-is-clocked-at-2267-in-final-of-marathon.html | BETTERS OLYMPIC MARK; Korean Is Clocked at 2:26.7 in Final of Marathon Trials | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/sawchuk-gains-his-12th-shutout-of-season-as-red-wings-show-way-to.html | Sawchuk Gains His 12th Shutout of Season As Red Wings Show Way to Hawks, 4 to 0 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/greek-red-offers-deal-agrees-to-surrender-if-athens-will-spare.html | GREEK RED OFFERS DEAL; Agrees to Surrender if Athens Will Spare Associate | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/evangelist-draws-7000-but-billy-graham-makes-few-converts-in-london.html | EVANGELIST DRAWS 7,000; But Billy Graham Makes Few Converts in London | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dr-james-l-armstrong.html | DR. JAMES L. ARMSTRONG | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/george-kemeny.html | GEORGE KEMENY | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/beatrice-arroii-is-wed-here.html | Beatrice Arroii Is Wed Here | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/photo-convention-opens-today.html | Photo Convention Opens Today | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/gas-strike-is-postponed-both-sides-in-brooklyn-dispute-to-confer.html | GAS STRIKE IS POSTPONED; Both Sides in Brooklyn Dispute to Confer With Mayor Today | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/taft-says-he-views-wisconsin-as-key-opens-twoweek-campaign-today-at.html | TAFT SAYS HE VIEWS WISCONSIN AS KEY; Opens Two-Week Campaign Today at LaCrosse -- Confers on Strategy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/great-neck-shows-school-can-be-fun-3grade-community-buildings-and.html | GREAT NECK SHOWS SCHOOL CAN BE FUN; 3-Grade Community Buildings and Modern Methods Hailed in Fast-Growing Section | True | By Benjamin Fine | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/jane-froman-to-be-cited-u-s-o-to-give-luncheon-for-her-at-waldorf.html | JANE FROMAN TO BE CITED; U. S. O. to Give Luncheon for Her at Waldorf Next Monday | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/youth-hurt-in-crash-car-rams-twoton-truck-at-intersection-in-bronx.html | YOUTH HURT IN CRASH; Car Rams Two-Ton Truck at Intersection in Bronx | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/postwar-trend-to-pulpit-hailed-van-dusen-at-union-seminary-acclaims.html | POST-WAR TREND TO PULPIT HAILED; Van Dusen at Union Seminary Acclaims High Caliber of Candidates for Ministry | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/louis-r-saxon.html | LOUIS R. SAXON | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/protestant-social-aid.html | PROTESTANT SOCIAL AID | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/2-die-in-chicago-tavern-fire.html | 2 Die in Chicago Tavern Fire | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/commerce-chamber-charges-socialism.html | COMMERCE CHAMBER CHARGES SOCIALISM | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/expansion-urged-for-inland-route-shippers-want-a-deeper-and-wider.html | EXPANSION URGED FOR INLAND ROUTE; Shippers Want a Deeper and Wider Channel Between Canada and N. Y. | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/comics-censorship-veto-urged.html | Comics Censorship Veto Urged | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dr-cloud-heads-school-for-deaf.html | Dr. Cloud Heads School for Deaf | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/common-goal-stressed-dr-leiper-speaks-at-jan-hus-church-marking.html | COMMON GOAL STRESSED; Dr. Leiper Speaks at Jan Hus Church, Marking 75th Year | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/princetonians-to-be-own-janitors-to-avoid-increase-in-room-rentals.html | Princetonians to Be Own Janitors To Avoid Increase in Room Rentals | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/million-for-jewish-drive-new-england-states-aid-fund-in-regional.html | MILLION FOR JEWISH DRIVE; New England States Aid Fund in Regional Report | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/award-winners-named-stephen-wise-prizes-of-1000-each-go-to-four.html | AWARD WINNERS NAMED; Stephen Wise Prizes of $1,000 Each Go to Four Persons | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/budget-of-britain-is-well-received-but-boost-in-bank-rate-to-4-from.html | BUDGET OF BRITAIN IS WELL RECEIVED; But Boost in Bank Rate to 4% From 2 1/2% to Curb Inflation Comes as a Big Shock | True | By Lewis L. Nettleton | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/summer-theatre-directory-out.html | Summer Theatre Directory Out | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/coast-petitions-anta-25-in-california-show-business-ask-stimulated.html | COAST PETITIONS ANTA; 25 in California Show Business Ask Stimulated Theatre | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/recess-by-thursday-seen-if-albany-clears-city-aid.html | Recess by Thursday Seen If Albany Clears City Aid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/to-vote-on-stock-split-american-hard-rubber-co-will-ballot-on.html | TO VOTE ON STOCK SPLIT; American Hard Rubber Co. Will Ballot on Changes on April 22 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/3-sisters-vanquish-invading-corporal-g-i-wanders-into-their-home-at.html | 3 SISTERS VANQUISH INVADING CORPORAL; G. I. Wanders Into Their Home at Midnight, but Discovers It Is Tactical Mistake | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/maggia-makes-debut-in-recital-of-songs.html | MAGGIA MAKES DEBUT IN RECITAL OF SONGS | True | C. H. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rita-irene-hak-marriedj-becomes-bride-in-new-rochelle-of-saul.html | RITA IRENE HAK MARRIED]; Becomes Bride in New Rochelel of Saul William Siegel | True | Special to ThE NEW YOP. K Tt:ss. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/concert-benefit-for-refugees.html | Concert Benefit for Refugees | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/news-of-food-expert-tasters-sample-preview-dinner-planned-for.html | News of Food; Expert Tasters Sample 'Preview' Dinner Planned for Gourmet Society Tomorrow | True | By June Owen | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/miss-broadmeyer-heard-contralto-in-second-recital-here-includes.html | MISS BROADMEYER HEARD; Contralto, in Second Recital Here, Includes Lieder by Wolff | True | R. P. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/louis-c-walton.html | LOUIS C. WALTON | True | Special to Tin; NEW NOP.. Trtr.s. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/albert-j-fisk-lent-money-to-henry-ford.html | ALBERT J. FISK, LENT MONEY TO HENRY FORD | True | Special to THX NW YORK TMr.s. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/bank-funds-here-aided-red-china-u-s-blocked-deposits-to-halt.html | BANK FUNDS HERE AIDED RED CHINA; U. S. Blocked Deposits to Halt Roundabout Trading Directed From East Germany | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/ratner-resigning-post-with-macys-vice-president-for-promotion-to-be.html | RATNER RESIGNING POST WITH MACYS; Vice President for Promotion to Be Succeeded by Bartlett, San Francisco Official | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/patterns-of-the-times-suits-for-juniors-misses-two-designs-offered.html | Patterns of The Times: Suits for Juniors, Misses; Two Designs Offered in Several Versions for Easter Wear | True | By Virginia Pope | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/43-seized-in-dice-game.html | 43 Seized in Dice Game | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/20000-march-in-newark.html | 20,000 March in Newark | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/air-survivor-dies-in-plunge.html | Air Survivor Dies in Plunge | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/eisenhower-aides-agree-on-advising-return-by-may-31-willing-to.html | EISENHOWER AIDES AGREE ON ADVISING RETURN BY MAY 31; Willing to Defer Arrival Until After Oregon Vote -- Early Decision Is Expected | True | By C. L. Sulzberger | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-william-demler-___.html | MRS. WILLIAM DEMLER ___ | True | Special to THZ I];w YOR? Txus. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/john-boddy.html | JOHN BODDY | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rita-glazer-to-become-bride.html | Rita Glazer to Become Bride | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/inquiry-finds-rise-in-grain-shortage-house-group-says-new-cases.html | INQUIRY FINDS RISE IN GRAIN SHORTAGE; House Group Says New Cases Bring Total to 8 Millions -- Prosecution Stepped Up | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/u-n-aids-babies-in-brazil-child-fund-gives-powdered-milk-to-drought.html | U. N. AIDS BABIES IN BRAZIL; Child Fund Gives Powdered Milk to Drought Victims | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/music-events-tonight.html | MUSIC EVENTS TONIGHT | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/baer-issues-statement-senior-partner-of-swiss-bank-astonished-at-u.html | BAER ISSUES STATEMENT; Senior Partner of Swiss Bank 'Astonished at U. S. Blocking | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/gabl-takes-title-in-eastern-skiing-open-class-competitor-leads.html | GABL TAKES TITLE IN EASTERN SKIING; Open Class Competitor Leads Slalom Field -- Miller Wins Alpine Combined Crown | True | By Frank Elkins | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/pittsburgh-star-now-no-2-man-on-national-league-salary-list-kiners.html | Pittsburgh Star Now No. 2 Man On National League Salary List; Kiner's $75,000 for '52 Slightly Below Musial's Pay With the Cardinals | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/h-edward-barnsback.html | H. EDWARD BARNSBACK | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/russia-wears-out-an-index.html | RUSSIA WEARS OUT AN INDEX | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/swiss-regret-epu-barred-debt-plan-consolidation-seen-ruled-out-by.html | SWISS REGRET E.P.U. BARRED DEBT PLAN; Consolidation Seen Ruled Out by Failure to Accept Belgian Proposal to Aid France | True | By George H. Morison | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lost-wardens-body-discovered-in-pond.html | LOST WARDEN'S BODY DISCOVERED IN POND | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/examining-foreign-aid.html | EXAMINING FOREIGN AID | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/sobsister-stories-assailed-in-forum-lucy-stone-league-members-and.html | SOB-SISTER STORIES ASSAILED IN FORUM; Lucy Stone League Members and Four Others Denounce Woman's Page 'Fluff' | True | | 1980-05-19 | RE0000058428 | B00000346289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lena-gale-scores-sweep-captures-eastern-slalom-and-alpine-combined.html | LENA GALE SCORES SWEEP; Captures Eastern Slalom and Alpine Combined Laurels | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rubin-turns-back-crane-in-cue-play-wins-by-5042-in-57-innings.html | RUBIN TURNS BACK CRANE IN CUE PLAY; Wins by 50-42 in 57 Innings -- Chamaco Is Victor Over Hardt in 47 by 50-33 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/frank-morell.html | FRANK MORELL | True | Special to THE brew yOV. K TrMEg. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/the-disappearing-el.html | THE DISAPPEARING "EL" | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/suspicious-craft-chased-police-launch-and-helicopter-join-in-lower.html | SUSPICIOUS' CRAFT CHASED; Police Launch and Helicopter Join in Lower Bay Pursuit | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-4-no-title-spring-glimpsed-at-flower-show.html | Article 4 -- No Title; SPRING GLIMPSED AT FLOWER SHOW | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/six-webern-songs-heard-at-concert-contemporary-music-society.html | SIX WEBERN SONGS HEARD AT CONCERT; Contemporary Music Society Presents Premieres of His Twelve-Tone Works | True | C. H. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/first-runs-for-4-trains-today.html | First Runs for 4 Trains Today | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-joseph-numberg.html | MRS. JOSEPH NURNBERG | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-c-greenebaum-founded-memorial.html | MRS. C. GREENEBAUM, FOUNDED MEMORIAL | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lillian-rosenthal-of-plainfield-wed-has-cousin-as-only-attendant.html | iLILLIAN ROSENTHAL OF PLAINFIELD WED; Has Cousin as Only Attendant for Marriage to Henry S. Bresticker at Waldorf | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/abroad-cost-of-armament-versus-cost-of-disarmament.html | Abroad; Cost of Armament Versus Cost of Disarmament | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lee-white.html | Lee -- White | True | Special to THE NEW YORK. TIMES. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-marie-l-bosse.html | MRS. MARIE L BOSSE | True | Special to Tm NEW No TIMr. S. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/toscanini-sets-carnegie-boxoffice-mark-advance-for-infirmary.html | Toscanini Sets Carnegie Box-Office Mark; Advance for Infirmary Benefit at $64,000 | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/fabric-to-be-printed-at-store-exhibition.html | FABRIC TO BE PRINTED AT STORE EXHIBITION | True | | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/west-point-marks-150-years-collins-puts-men-above-arms-air-force.html | West Point Marks 150 Years; Collins Puts Men Above Arms; AIR FORCE PLAQUE PRESENTED TO WEST POINT AT SESQUICENTENNIAL | True | By Richard H. Parke | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/democrats-back-rise-in-city-taxes-including-realty-local-leaders.html | DEMOCRATS BACK RISE IN CITY TAXES, INCLUDING REALTY; Local Leaders Accept a New Package on Condition That It Be Made Bipartisan | True | By Warren Moscow | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-17 | 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/danziggoret.html | Danzig--Goret | True | Special to THE NEar YORK TI,F. | 1980-05-19 | RE0000058428 | B00000346289 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/driscoll-enters-eisenhower-camp-jersey-swing-seen-governor-leads.html | DRISCOLL ENTERS EISENHOWER CAMP; JERSEY SWING SEEN; Governor Leads Most of the State's Organized G. O. P. Into Fight for General | True | By William R. Conklin | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/support-of-cotton-renewed-in-cairo-softens-decree-withdrawing-price.html | SUPPORT OF COTTON RENEWED IN CAIRO; Softens Decree Withdrawing Price Program by Pledging to Buy July, August Fibers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/woman-mdsgisdopt.html | woman mdsgisdopt | True | special to the mdjt | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/brush-fire-halts-b-m-t-line.html | Brush Fire Halts B. M. T. Line | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/johnson-wins-split-verdict.html | Johnson Wins Split Verdict | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/winter-sports-titles-brought-home-by-dick-button-andrea-lawrence.html | Winter Sports Titles Brought Home By Dick Button, Andrea Lawrence; Figure Skating Champion Arrives Here by Plane, Will Perform at Carnival in Garden -- Skier Lands at Boston | True | By Michael Strauss | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/conant-advocates-joint-atomic-body-harvard-head-in-london-calls-for.html | CONANT ADVOCATES JOINT ATOMIC BODY; Harvard Head, in London, Calls for a U. S. Partnership With Britain in Nuclear Physics | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/robinsongraziano-bout-approved-after-a-stormy-session-in-illinois.html | Robinson-Graziano Bout Approved After a Stormy Session in Illinois; Conflicting Testimony Heard on Identity of Rocky's Manager -- Carter Signs to Defend Title Against Salas in Los Angeles | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/fownes-takes-golf-medal.html | Fownes Takes Golf Medal | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/frederick-d-heiser.html | FREDERICK D. HEISER | True | Special to THZ Nav YORK Trs. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/chosen-for-directorate-of-adshelf-concern.html | Chosen for Directorate Of Adshelf Concern | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/in-the-nation-an-intimate-selfportrait-by-the-president.html | In The Nation; An Intimate Self-Portrait by the President | True | By Arthur Krock | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/5-to-retire-at-jersey-college.html | 5 to Retire at Jersey College | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/reduces-antibiotic-feeds.html | Reduces Antibiotic Feeds | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/witness-says-red-studied-in-soviet-maryland-trial-told-defendant.html | WITNESS SAYS RED STUDIED IN SOVIET; Maryland Trial Told Defendant Was Classmate in '31 Course in Tactics of Revolution | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/sweeper-is-mayor-of-his-city-for-day-veteran-irish-employee-made.html | SWEEPER IS MAYOR OF HIS CITY FOR DAY; Veteran Irish Employee Made Boss of Connecticut Town in Honor of St. Patrick | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/szily-defeats-botvinnik-world-chess-champion-loses-in-tourney-at.html | SZILY DEFEATS BOTVINNIK; World Chess Champion Loses in Tourney at Budapest | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/robert-montgomery-sued-jersey-republican-chief-seeks-1000000-in.html | ROBERT MONTGOMERY SUED; Jersey Republican Chief Seeks $1,000,000 in Libel Action | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rocks-in-north-ireland-fly-at-donnybrook-fair.html | Rocks in North Ireland Fly at 'Donnybrook Fair' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/1250-for-copies-of-european-hats-small-silhouettes-lead-gimbels.html | $12.50 FOR COPIES OF EUROPEAN HATS; Small Silhouettes Lead Gimbels Exhibit of 16 Imports and U S.-Made Duplicates | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/presidents-papers-printed-his-charges-stir-disputes-dispute-is-stir.html | President's Papers Printed; His Charges Stir Disputes; DISPUTE IS STIRRED BY TRUMAN PAPERS | True | By Anthony Leviero | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/alps-village-yields-homes-to-flood-as-dawn-troop-raid-foils-rebels.html | Alps Village Yields Homes to Flood As Dawn Troop Raid Foils 'Rebels'; ALPS TOWN YIELDS HOMES TO WATERS | True | By Robert C. Doty | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/h-augustiismith-of-boston-u-staff-professor-of-church-musle-35.html | H. AUGUSTiISMITH OF BOSTON U. STAFF; Professor of Church Musle 35 Years DiesLed 1,000,000 Singers During Career | True | Special to NEw YOP. T4r.s. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/brooklyn-swimmers-triumph.html | Brooklyn Swimmers Triumph | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/saddler-defeats-collins-in-fifth-knocks-out-rival-after-being-down.html | SADDLER DEFEATS COLLINS IN FIFTH; Knocks Out Rival After Being Down in First at Boston -- Johnson Outpoints Henry | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/corduroy-stressed-in-autumn-models.html | CORDUROY STRESSED IN AUTUMN MODELS | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/gain-shown-in-1951-by-steamship-line-american-president-meeting-is.html | GAIN SHOWN IN 1951 BY STEAMSHIP LINE; American President Meeting Is Quiet, With Dollar Absent, Following Court Order | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/dr-hans-h-blache.html | DR. HANS H. BLACHE | True | Special to THE NEW YOK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/aga-khan-75-is-recovering.html | Aga Khan, 75, Is Recovering | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/tennis-final-won-by-miss-connolly-she-defeats-louise-brough-at-la.html | TENNIS FINAL WON BY MISS CONNOLLY; She Defeats Louise Brough at La Jolla, 6-2, 6-2 -- Brown Takes Men's Honors | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/revisions-sought-in-japan-treaty-senators-smith-and-jenner-ask.html | REVISIONS SOUGHT IN JAPAN TREATY; Senators Smith and Jenner Ask Insertions Repudiating the Yalta, Potsdam Pacts | True | By William S. White | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-n-unit-may-quit-germany.html | U. N. Unit May Quit Germany | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/eisenhower-note-bars-return-now-reply-to-house-backers-sent-before.html | EISENHOWER NOTE BARS RETURN NOW; Reply to House Backers, Sent Before Primary Victory, Cites Task in Europe | True | By Clayton Knowles | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/butler-defends-budget-warns-commons-of-danger-of-deflation-in.html | BUTLER DEFENDS BUDGET; Warns Commons of Danger of Deflation in Britain | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/-winning-county-backed-truman-in-granite-state.html | ' Winning County Backed Truman in Granite State | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/scammon-will-stage-drama.html | Scammon Will Stage Drama | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/give-.html | Give ! | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/wells-fargo-co-at-100th-year-started-as-gold-carrier-in-west.html | Wells Fargo & Co. at 100th Year; Started as Gold Carrier in West; Concern Founded in New York Has Split to Units in Banking, Trading and Travel but One Still Carries Valuables | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/auld-sod-timely-turf-victor.html | Auld Sod Timely Turf Victor | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/r-k-o-files-suit-in-jarrico-action-studio-asks-to-be-relieved-of.html | R. K. O. FILES SUIT IN JARRICO ACTION; Studio Asks to Be Relieved of Any 'Demands' for Damages Made by Screen Writer | True | By Thomas M. Pryor | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/braves-beat-red-sox-2-1.html | Braves Beat Red Sox, 2 -- 1 | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mexico-removes-antiwest-mural-rivera-incensed-threatens-to-act.html | MEXICO REMOVES ANTI-WEST MURAL; Rivera, Incensed, Threatens to Act Unless He Gets It Back -- Assails Regime | True | By Sydney Gruson | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/soviet-official-attributes-iron-curtain-to-goebbels.html | Soviet Official Attributes 'Iron Curtain' to Goebbels | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/kimball-at-pearl-harbor-navy-secretary-to-tour-area-denies-rift.html | KIMBALL AT PEARL HARBOR; Navy Secretary to Tour Area -Denies Rift With Joint Chiefs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rayon-prices-seen-remaining-steady-trade-official-declares-costs.html | RAYON PRICES SEEN REMAINING STEADY; Trade Official Declares Costs Will Not Change Sufficiently to Require O. P. S. Ceilings | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/parfums-marcy-names-new-general-manager.html | Parfums Marcy Names New General Manager | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/authority-seeks-housing-note-bids-march-25-set-on-14036000-offering.html | AUTHORITY SEEKS HOUSING NOTE BIDS; March 25 Set on $14,036,000 Offering for State-Aided Development Here | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/school-teachers-yield-agree-to-state-intervention-in-strike-at.html | SCHOOL TEACHERS YIELD; Agree to State Intervention in Strike at Providence | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/don-pimperlin-will-bow-rietis-oneact-opera-to-have-premiere-in.html | DON PIMPERLIN' WILL BOW; Rieti's One-Act Opera to Have Premiere in Paris on May 7 | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/heartbreak-kills-rhino-as-mate-dies-strang-illness-seizes-male-at.html | HEARTBREAK KILLS RHINO AS MATE DIES; Strange Illness Seizes Male at Sea, Captain Reports -Pair En Route to Miami | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/heads-preservers-association.html | Heads Preservers Association | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/smoke-survey-bill-voted-in-assembly-a-tristate-study-envisaged-by.html | SMOKE SURVEY BILL VOTED IN ASSEMBLY; A Tri-State Study Envisaged by Sanitation Commission, Water Pollution Agency | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/reeves-shaw.html | REEVES SHAW | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/clarks-aide-to-wed-generals-daughter.html | CLARK'S AIDE TO WED GENERAL'S DAUGHTER | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/tougher-controls-proposed-by-c-i-o-carey-asks-2year-extension-his-c.html | TOUGHER CONTROLS PROPOSED BY C. I. O.; Carey Asks 2-Year Extension -- His 'Conspiracy' Charge Stirs Senators' Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/ball-to-aid-low-memorial-house.html | Ball to Aid Low Memorial House | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/kefauver-favors-young-candidates-by-inference-he-would-bar-both.html | KEFAUVER FAVORS YOUNG CANDIDATES; By Inference, He Would Bar Both Truman and Barkley -- Is in Fight 'to Finish' | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/round-two-minnesota.html | ROUND TWO: MINNESOTA | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/new-f-t-c-rules-set-for-groceries-regulations-to-bar-deception-and.html | NEW F. T. C. RULES SET FOR GROCERIES; Regulations to Bar Deception and Unfair Competition Go Into Effect April 17 | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/reshevsky-checks-gonzalez-in-chess-new-yorker-increases-lead-at.html | RESHEVSKY CHECKS GONZALEZ IN CHESS; New Yorker Increases Lead at Havana -- Evans Victor Over Rossolimo in 36 Moves | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-business-held-to-be-catching-up-last-decade-was-benzedrine-era.html | U. S. BUSINESS HELD TO BE 'CATCHING UP'; Last Decade Was 'Benzedrine' Era, Economist Tells Waste Dealers' Convention Here | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/ceiling-relief-is-urged-jewelry-stores-ask-decontrol-or-suspension.html | CEILING RELIEF IS URGED; Jewelry Stores Ask Decontrol or Suspension of Program | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/threatened-negro-guarded-on-coast.html | THREATENED NEGRO GUARDED ON COAST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rebuke-by-truman-denied-by-byrnes-former-secretary-of-state-says-he.html | REBUKE BY TRUMAN DENIED BY BYRNES; Former Secretary of State Says He Would Have Quit After Reported Letter | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/man-ordered-deported-lebanese-also-fined-1500-in-narcotics-case.html | MAN ORDERED DEPORTED; Lebanese Also Fined $1,500 in Narcotics Case Here | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/state-hand-on-indians-favored.html | State Hand on Indians Favored | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/r-f-c-to-offer-rail-shares.html | R. F. C. to Offer Rail Shares | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/colorizer-associates-elect.html | Colorizer Associates Elect | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/quicksilver-at-new-high.html | Quicksilver at New High | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/vera-ralston-wed-to-h-j-yates.html | Vera Ralston Wed to H. J. Yates | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/brain-seen-used-in-office-routine-7-harvard-business-students.html | BRAIN' SEEN USED IN OFFICE ROUTINE; 7 Harvard Business Students Finish Study of Techniques for Electronic Machines | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/soviet-challenged-on-press-freedom-u-s-aide-in-u-n-unit-dares.html | SOVIET CHALLENGED ON PRESS FREEDOM; U. S. Aide in U. N. Unit Dares Moscow to Give Free Hand to Foreign News Men | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/33-buried-in-snow-rescued-on-coast-trapped-2-days-by-avalanche.html | 33 BURIED IN SNOW RESCUED ON COAST; Trapped 2 Days by Avalanche -- Infant, Dogs Under 15-Foot Slide for 2 Hours Saved | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/panama-bank-to-reopen-soon.html | Panama Bank to Reopen Soon | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/georgiapacific-plywood-elects-a-vice-president.html | Georgia-Pacific Plywood Elects a Vice President | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/edward-l-corbett-attorney-physician.html | EDWARD L. CORBETT, ATTORNEY, PHYSICIAN | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/final-poll-listed-by-new-hampshire-bridges-and-kefauver-lead-in.html | FINAL POLL LISTED BY NEW HAMPSHIRE; Bridges and Kefauver Lead in Write-In Selections for Vice Presidency | True | BY John H. Fenton | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/cotton-prices-rise-47-to-59-points-net-futures-market-here-steady.html | COTTON PRICES RISE 47 TO 59 POINTS NET; Futures Market Here Steady With Mill Brokers Buying May, July Deliveries | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rollins-pays-50000-to-ousted-president.html | ROLLINS PAYS $50,000 TO OUSTED PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mckinney-arrives-in-key-west-on-his-yacht-truman-aide-denies.html | McKinney Arrives in Key West on His Yacht; Truman Aide Denies Significance in Visit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/senate-rein-asked-on-scandals-post-mccarran-to-offer-bill-that.html | SENATE REIN ASKED ON SCANDALS POST; McCarran to Offer Bill That Would Require Confirmation for Corruption Investigation | True | By Luther A. Huston | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mens-shirt-output-off-declines-85-from-18099300-to-16546700-dozen.html | MEN'S SHIRT OUTPUT OFF; Declines 8.5% From 18,099,300 to 16,546,700 Dozen in 1951 | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/jean-brown-fiancee-of-oswin-p-mcarty.html | JEAN BROWN FIANCEE OF OSWIN P. M'CARTY | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/dr-isaac-apperman.html | DR. ISAAC APPERMAN | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/keeping-door-ajar-on-russia-is-urged-church-group-is-cautioned-on.html | KEEPING DOOR AJAR ON RUSSIA IS URGED; Church Group Is Cautioned on View That Would Bar Peace Even if U.S.S.R. 'Reformed' | True | By George Dugan | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rangers-lose-2-players-buller-and-kraftcheck-out-for-rest-of-hockey.html | RANGERS LOSE 2 PLAYERS; Buller and Kraftcheck Out for Rest of Hockey Season | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/soviet-is-facing-dilemma-in-japan-embassy-to-lose-status-after.html | SOVIET IS FACING DILEMMA IN JAPAN; Embassy to Lose Status After Signing of Treaty With West -- Japan Ready to Parley | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/enactment-of-u-m-t-urged.html | Enactment of U. M. T. Urged | True | DONALD R. WILSON, | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/united-jewish-appeal-endorsed.html | United Jewish Appeal Endorsed | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/british-heiress-marries-edwina-wills-bride-of-viscount-savernake.html | BRITISH HEIRESS MARRIES; Edwina Wills Bride of Viscount Savernake After Days' Delay | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/states-may-buy-public-lands.html | States May Buy Public Lands | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/minnesotans-push-lastminute-campaign-for-eisenhower-writein-votes.html | Minnesotans Push Last-Minute Campaign For Eisenhower 'Write-In' Votes Today | True | By William M. Blair | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/4-new-trains-start-runs-ceremonies-here-in-boston-and-washington.html | 4 NEW TRAINS START RUNS; Ceremonies Here, in Boston and Washington Mark Occasion | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/germans-jail-nazi-aide-rademacher-had-role-in-killing-of-1300.html | GERMANS JAIL NAZI AIDE; Rademacher Had Role in Killing of 1,300 Yugoslav Jews | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rev-u-r-truei_zsch.html | REV. u. R. TRUEI_ZSCH | True | Spetal to N Yo-T[rr.s. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/18000-fill-garden-at-purim-festival.html | 18,000 FILL GARDEN AT PURIM FESTIVAL | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/enemy-seeks-time-to-answer-allies-on-prisoner-plans-staff-officers.html | ENEMY SEEKS TIME TO ANSWER ALLIES ON PRISONER PLANS; Staff Officers at Korea Truce Talks Indicate Decision Has Gone to Higher Command | True | By Lindesay Parrott | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rail-unions-to-attend-session.html | Rail Unions to Attend Session | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/big-parade-in-dublin-2mile-march-stresses-irish-drive-for.html | BIG PARADE IN DUBLIN; 2-Mile March Stresses Irish Drive for Production Rise | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mccormick-sees-iceland-chiefs.html | McCormick Sees Iceland Chiefs | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/the-screen-just-this-once.html | THE SCREEN; Just This Once' | True | By Bosley Crowther | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/prelates-score-sex-education.html | Prelates Score Sex Education | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/commodities-here-appear-neglected-cottonseed-oil-alone-is-shown.html | COMMODITIES HERE APPEAR NEGLECTED; Cottonseed Oil Alone Is Shown With Wider Outside Demand, Up 7 to 45 Points in Day | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/syria-and-jordan-end-long-quarrel.html | SYRIA AND JORDAN END LONG QUARREL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/edison-overcharging-alleged-by-railroad.html | EDISON OVERCHARGING ALLEGED BY RAILROAD | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/materials-unit-scored-sen-ferguson-calls-commission-a-cartel-in.html | MATERIALS UNIT SCORED; Sen. Ferguson Calls Commission a 'Cartel' in Disguise | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/charles-a-de-rose.html | CHARLES A. DE ROSE | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/europeans-charge-wastage-in-steel-says-provisions-of-u-s-aid-plan.html | EUROPEANS CHARGE WASTAGE IN STEEL; Says Provisions of U. S. Aid Plan Result in Needless Costs for Shipment of Product | True | By Michael L. Hoffman | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/harry-ingram.html | HARRY INGRAM | True | I Special to T NW YOIK TXMF. S. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/goodyear-stock-plan-tire-maker-proposes-increase-to-15000000-shares.html | GOODYEAR STOCK PLAN; Tire Maker Proposes Increase to 15,000,000 Shares | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mining-pool-pays-lead-and-zinc-finds-in-sardinia-rise-sharply-with.html | MINING POOL PAYS; Lead and Zinc Finds in Sardinia Rise Sharply With Teamwork | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-james-p-byrne.html | MRS. JAMES P. BYRNE | True | SPecial to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/westlakes-run-decides.html | Westlake's Run Decides | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/new-truck-tax-respite-deadline-extended-by-state-from-march-26-to.html | NEW TRUCK TAX RESPITE; Deadline Extended by State From March 26 to 31 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/house-sold-in-stamford.html | House Sold in Stamford | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/gehrmann-is-suspended-in-ohio-but-quick-reinstatement-looms.html | Gehrmann Is Suspended in Ohio, But Quick Reinstatement Looms | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/stock-set-for-exchange-standard-coil-to-offer-4-shares-for-5-of.html | STOCK SET FOR EXCHANGE; Standard Coil to Offer 4 Shares for 5 of General Instrument | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-planes-resold-to-reds-aide-says.html | U. S. PLANES RESOLD TO REDS, AIDE SAYS | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/jones-evatt.html | Jones -- Evatt | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/british-press-coverage-of-crime.html | British Press Coverage of Crime | True | MAURICE FIRTH. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/jessie-ehrenclou-to-marry-april-4-chooses-sister-as-honor-maid-for.html | JESSIE EHRENCLOU TO MARRY APRIL 4; Chooses. Sister as Honor Maid for Wedding Here to Cecil Browne of Columbia Law | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/hospital-releases-wounded-lawyer.html | HOSPITAL RELEASES WOUNDED LAWYER | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/richfield-oil-reports-sales-of-183686264-earnings-set-mark-despite.html | Richfield Oil Reports Sales of $183,686,264; Earnings Set Mark Despite $26,300,000 Tax | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/s-e-c-examiner-dies-richard-townsend-conducted-many-top-cases-in-15.html | S. E. C. EXAMINER DIES; Richard Townsend, Conducted ! Many Top Cases in 15 Years | True | special to Tz NL'w Y0K r.s. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/234800000-plan-for-city-aid-wins-2party-approval-passage-held-sure.html | $234,800,000 PLAN FOR CITY AID WINS 2-PARTY APPROVAL; PASSAGE HELD SURE | True | By Leo Egan | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/captain-carlsen-honored-by-shipping-group.html | CAPTAIN CARLSEN HONORED BY SHIPPING GROUP | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/steel-index-advances-in-week.html | Steel Index Advances in Week | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/miss-harriet-b-little-i.html | MISS HARRIET B, LITTLE I | True | Special to Th 1v No- TL=. J | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/reds-improve-own-truce-lane.html | Reds Improve Own Truce Lane | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/police-reshuffle-11-detective-units.html | POLICE 'RESHUFFLE' 11 DETECTIVE UNITS | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/g-is-sentence-cut-to-21-years.html | G. I.'s Sentence Cut to 21 Years | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/kilgore-nips-hoppe-in-billiards-5047-champion-suffers-first-loss-in.html | KILGORE NIPS HOPPE IN BILLIARDS, 50-47; Champion Suffers First Loss in World 3-Cushion Event -- Matsuyama Is Victor | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/health-aid-studies-voted-for-all-pupils-all-pupils-must-study.html | Health Aid Studies Voted for All Pupils; ALL PUPILS MUST STUDY HEALTH AID | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/seeks-big-sewer-fund-zurmuhlen-asks-estimate-board-to-sanction.html | SEEKS BIG SEWER FUND; Zurmuhlen Asks Estimate Board to Sanction Queens Project | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/value-of-language-study-factor-in-promoting-understanding-among.html | Value of Language Study; Factor in Promoting Understanding Among Nations Stressed | True | HENRI M. PEYRE, | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/j-f-nee-in-polio-drive-post.html | J. F. Nee in Polio Drive Post | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/davison-gets-hunter-post.html | Davison Gets Hunter Post | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/red-unions-called-peril-to-security-munitions-board-chief-warns.html | RED UNIONS CALLED PERIL TO SECURITY; Munitions Board Chief Warns Senators of Political Strikes Directed by Kremlin | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/frank-l-perley.html | FRANK L. PERLEY | True | Special to THS HAV YORK TIMIS. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/brooklyn-to-have-bomb-test.html | Brooklyn to Have 'Bomb Test' | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/edith-s-safe-betrothed-providence-girl-will-be-married-to-richard.html | EDITH S. SAFE BETROTHED; Providence Girl Will Be Married to Richard Carl Loebs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/i-may-.?.ngle____r-dies-1-i-teamed-wtih-her-sister-forl-many-years-in.html | I MAY .?.NGLE____R DIES; 11 Teamed With Her Sister forl Many Years in Vaudeville I | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/industrial-designer-to-speak.html | Industrial Designer to Speak | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/scottish-league-team-wins.html | Scottish League Team Wins | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-a-w-board-takes-local-600-control.html | U. A. W. BOARD TAKES LOCAL 600 CONTROL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-n-unit-to-study-eastwest-trade-practicable-possibilities-will-be.html | U. N. UNIT TO STUDY EAST-WEST TRADE; ' Practicable Possibilities' Will Be Sifted Again by Economic Commission for Europe | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/senators-hold-up-bid-to-eisenhower-await-word-from-his-deputy.html | SENATORS HOLD UP BID TO EISENHOWER; Await Word From His Deputy -- Harriman Calls Foreign Aid Vital to U. S. Security | True | By Felix Belair Jr. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/knit-glove-export-to-be-cut-by-japan-producers-reported-reducing.html | KNIT GLOVE EXPORT TO BE CUT BY JAPAN; Producers Reported Reducing Quota a Third to Avoid Any Charge of Dumping Here | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/drsa-bron-dies-physician-58-yf_s-nyubellevuevice-chairman-exdean.html | DR.S.A. BRO/N DIES; PHYSICIAN 58 YF_S, N.Y.U.-BellevueVice Chairman, Ex-Dean, Had Been President of Academy of Medicine | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/dewey-again-asks-ban-on-billboards-says-dishonest-data-is-used-in.html | DEWEY AGAIN ASKS BAN ON BILLBOARDS; Says Dishonest Data Is Used in Charge That Thruway Bill Will Hurt 60,000 Jobs | True | By Douglas Dales | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/inquiry-hears-bella-dodd-exred-in-new-york-testifies-in-closed.html | INQUIRY HEARS BELLA DODD; Ex-Red in New York Testifies in Closed Senate Meeting | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-to-test-rules-of-united-nations-senate-votes-contempt-action-in.html | U. S. TO TEST RULES OF UNITED NATIONS; Senate Votes Contempt Action in Case of Mrs. Keeney, Who Defied McCarran Group | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/gross-loses-plea-for-shorter-term-gamblers-12year-sentence-is.html | GROSS LOSES PLEA FOR SHORTER TERM; Gambler's 12-Year Sentence Is Unanimously Upheld by Appellate Division | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/i-lawrence-r-eastman.html | I LAWRENCE R. EASTMAN | True | I I | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/farmingdale-schools-reopen.html | Farmingdale Schools Reopen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/garden-club-wins-award-it-donated-flower-show-judges-override.html | GARDEN CLUB WINS AWARD IT DONATED; Flower Show Judges Override Group's Protests Against Tradition-Breaking Move | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/g-o-p-at-albany-kind-to-mink.html | G. O. P. at Albany Kind to Mink | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/karachi-figures-in-error-correct-estimate-of-pakistans-receipts-is.html | KARACHI FIGURES IN ERROR; Correct Estimate of Pakistan's Receipts Is 1,747,300,000 Rupees | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/corning-glass-works-370-a-share-in-1951-compares-with-653-the-year.html | CORNING GLASS WORKS; $3.70 a Share in 1951 Compares With $6.53 the Year Before | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/plot-in-albania-reported.html | Plot in Albania Reported | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/williams-scores-knockout.html | Williams Scores Knockout | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/russians-kidnap-west-berliner.html | Russians Kidnap West Berliner | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/w-f-6illespie-63-tamford-lbioer-founder-and-head-of-rubber-supply.html | W. F. 6ILLESPIE, 63, TAMFORD LBIOER; Founder and Head of Rubber Supply Company Is Deadm Active in' Civic Affairs | True | Special to Nv Yomc zs. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/washington-eases-curbs-on-building-but-relaxation-hinges-on-steel.html | WASHINGTON EASES CURBS ON BUILDING; But Relaxation Hinges on Steel Dispute and Is Not Applied to Erection of Homes | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/west-again-scans-soviet-peace-plan-eden-confers-for-second-time.html | WEST AGAIN SCANS SOVIET PEACE PLAN; Eden Confers for Second Time With U. S. and French Aides to Consider Allied Reply | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/95000-buck-winds-in-parade-of-irish-sun-out-but-rough-marching.html | 95,000 BUCK WINDS IN PARADE OF IRISH; Sun Out, but Rough Marching Weather Thins Out Ranks of Million Watchers | True | By Meyer Berger | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/carl-f-kluckhohn.html | CARL F. KLUCKHOHN | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/three-runs-in-6th-trip-senators-85-wilson-bauer-coleman-get-3-hits.html | THREE RUNS IN 6TH TRIP SENATORS, 8-5; Wilson, Bauer, Coleman Get 3 Hits Each for Yankees -- Reynolds in First Start | True | By John Drebinger | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/studio-resuming-schnitzler-play.html | Studio Resuming Schnitzler Play | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/volendam-on-last-trip-liner-that-sailed-the-seas-for-30-years-to-be.html | VOLENDAM ON LAST TRIP; Liner That Sailed the Seas for 30 Years to Be Scrapped | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/use-of-nazis-deplored-ex-hitlerites-staffing-foreign-ministry.html | USE OF NAZIS DEPLORED; Ex - Hitlerites Staffing Foreign Ministry, German Charges | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-robert-pyle.html | MRS. ROBERT PYLE | True | Special to THE 1 YO 'FrM. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/south-africa-row-on-defense-grows-wartime-division-chief-latest-to.html | SOUTH AFRICA ROW ON DEFENSE GROWS; Wartime Division Chief, Latest to Join Anti-Malan Group, Scores Political Meddling | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/85-greek-children-returned.html | 85 Greek Children Returned | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/imports-exhibited-in-carnegie-salon-thirtysix-costumes-from-13.html | IMPORTS EXHIBITED IN CARNEGIE SALON; Thirty-six Costumes From 13 Designers in France Shown for Day and Evening | True | By Dorothy O'Neill | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/dewey-almy-elects-two-to-board.html | DEWEY & ALMY ELECTS TWO TO BOARD | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/sports-of-the-times-the-modest-mr-dykes.html | Sports of The Times; The Modest Mr. Dykes | True | By Arthur Daley | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-buys-indonesian-tin-54000-tons-at-118-per-pound-at-jakarta.html | U. S. BUYS INDONESIAN TIN; 54,000 Tons at $1.18 per Pound at Jakarta Provided in Deal | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/riley-outpoints-rollins-ends-rivals-streak-at-12-on-split-decision.html | RILEY OUTPOINTS ROLLINS; Ends Rival's Streak at 12 on Split Decision at Chicago | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/deals-in-westchester-houses-bought-in-chappaqua-pelham-manor-and.html | DEALS IN WESTCHESTER; Houses Bought in Chappqua, Pelham Manor and Yonkers | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/seeks-to-avert-strike-kornblum-to-act-in-funeral-directors-union.html | SEEKS TO AVERT STRIKE; Kornblum to Act in Funeral Directors Union Dispute | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/clifford-h-wells-i.html | CLIFFORD H. WELLS ] I | True | Special to J',zw No]c.o | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/american-skiers-praised.html | American Skiers Praised | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-to-double-group-helping-chiang-army.html | U. S. TO DOUBLE GROUP HELPING CHIANG ARMY | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/edward-j-butler.html | EDWARD J. BUTLER | True | Special to THZ Nzw Yo.x *XMS. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/guilliam-b-demarest.html | GUILLIAM B. DEMAREST | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/paul-e-watson.html | PAUL, E. WATSON | True | Special to Txs Nv yol TIMF. S. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/william-van-natta.html | WILLIAM VAN NATTA | True | Special to Tf'z Nuw YoP 3"zMr. s. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/moscow-says-it-has-germ-war-witnesses.html | MOSCOW SAYS IT HAS GERM WAR WITNESSES | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/first-tabori-play-will-open-tonight-flight-into-egypt-arriving-at.html | FIRST TABORI PLAY WILL OPEN TONIGHT; ' Flight Into Egypt,' Arriving at Music Box, Features Lukas, Huber, Mostel and Mann | True | By Louis Calta | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/audiovisual-apparatus-study.html | Audio-Visual Apparatus Study | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/miss-martha-a-baker.html | MISS MARTHA A. BAKER | True | Special to Tm NW YOF;; TIM. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/senate-confirms-n-l-r-b-man.html | Senate Confirms N. L. R. B. Man | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/text-of-letter.html | TEXT OF LETTER | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/stock-prices-hold-even-keel-for-day-of-1084-issues-traded-409-move.html | STOCK PRICES HOLD EVEN KEEL FOR DAY; Of 1,084 Issues Traded, 409 Move Higher, 405 Decline, and 270 Are Unchanged | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-howard-sloane-hostess.html | Mrs. Howard Sloane Hostess | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/belgian-honored-by-u-s-col-crahay-gets-2-decorations-for-heroism-in.html | BELGIAN HONORED BY U. S.; Col. Crahay Gets 2 Decorations for Heroism in Korean War | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/russell-b-mcann.html | RUSSELL B. M'CANN | True | Sp.cia! to TZ Nw NoPc Tzmms. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/prio-socarras-in-miami.html | Prio Socarras in Miami | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/duff-quits-colonial-airlines.html | Duff Quits Colonial Airlines | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/boy-5-dies-in-2alarm-fire.html | Boy, 5, Dies in 2-Alarm Fire | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/400-toolmakers-show-products-emphasis-at-exposition-is-on-replacing.html | 400 TOOLMAKERS SHOW PRODUCTS; Emphasis at Exposition Is on Replacing Manual Labor With Mechanical Units | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/super-market-study-set-11-danish-labor-and-industry-representatives.html | SUPER MARKET STUDY SET; 11 Danish Labor and Industry Representatives Arrive Here | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/ship-fire-claims-head-named.html | Ship Fire Claims Head Named | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mary-c-lingenfelter.html | MARY C. LINGENFELTER | True | Special to THS NV yOlOC TIME | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/czech-in-uruguay-asks-asylum.html | Czech in Uruguay Asks Asylum | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/government-management-praised.html | Government Management Praised | True | WILLIAM LEHMANN. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/pope-sees-head-of-lions-clubs.html | Pope Sees Head of Lions Clubs | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/harriet-serr-gives-first-recital-here-pianist-heard-at-town-hall-in.html | HARRIET SERR GIVES FIRST RECITAL HERE; Pianist Heard at Town Hall in Beethoven's 'Appassionata,' Brahms, Chopin Works | True | C. H. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/no-letup-appears-in-toy-fair-buying-51-attendance-mark-already.html | NO LET-UP APPEARS IN TOY FAIR BUYING; '51 Attendance Mark Already Topped -- Rush Is Laid to Off Season Promotions | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/protest-threatened-on-new-auto-taxes.html | PROTEST THREATENED ON NEW AUTO TAXES | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/surgery-discussion-for-nurses.html | Surgery Discussion for Nurses | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-agents-check-moran-tax-record.html | U. S. AGENTS CHECK MORAN TAX RECORD | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/3-women-elected-museum-trustees-first-of-sex-to-serve-on-board-of.html | 3 WOMEN ELECTED MUSEUM TRUSTEES; First of Sex to Serve on Board of Metropolitan Art -- 2 Men Are Also Chosen | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/wholesale-index-up-increases-to-3047-on-march-14-from-3043-the-day.html | WHOLESALE INDEX UP; Increases to 304.7 on March 14 From 304.3 the Day Before | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/made-general-counsel-for-procurement-agency.html | Made General Counsel For Procurement Agency | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/margot-dunckel-is-wed-becomes-bride-of-robert-komar-at-ceremony-in.html | MARGOT DUNCKEL IS WED; Becomes Bride of Robert Komar at Ceremony in Germany | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/merrill-to-marry-march-30.html | Merrill to Marry March 30 | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/taft-again-scoffs-at-rivals-absence-visits-7-counties-in-wisconsin.html | TAFT AGAIN SCOFFS AT RIVAL'S ABSENCE; Visits 7 Counties in Wisconsin in Day's Tour -- Hoarseness Causes Backers Concern | True | By Richard J. H. Johnston | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/hotel-suite-is-looted-10000-furs-taken-in-womans-rooms-at-the.html | HOTEL SUITE IS LOOTED; $10,000 Furs Taken in Woman's Rooms at the Vanderbilt | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/connecticut-parleys-set-democrats-planning-nominating-convention-on.html | CONNECTICUT PARLEYS SET; Democrats Planning Nominating Convention on June 13-14 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/aerialist-dies-in-fall-in-paris.html | Aerialist Dies in Fall in Paris | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/a-law-to-be-amended.html | A LAW TO BE AMENDED | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/seatrain-fighting-for-savannah-run-federal-court-is-asked-to-bar.html | SEATRAIN FIGHTING FOR SAVANNAH RUN; Federal Court Is Asked to Bar Boycott by Rail Association and Major Lines in East | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/ted-bates-names-head-of-agency-plans-board.html | Ted Bates Names Head Of Agency Plans Board | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-vicario-in-plunge-divorced-charity-worker-badly-injured-in.html | MRS. VICARIO IN PLUNGE; Divorced Charity Worker Badly Injured in 4-Floor Fall | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/elected-board-member-of-insurance-concerns.html | Elected Board Member Of Insurance Concerns | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/john-d-rice.html | JOHN D. RICE | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/brooks-crush-athletics-b-team-with-15-hits-at-vero-beach-135-branca.html | Brooks Crush Athletics' B Team With 15 Hits at Vero Beach, 13-5; Branca Yields Two Safeties, No Runs in Three Innings -- Furillo, Belardi Excel at Bat -- Losers' Coleman Pounded | True | By Roscoe McGowen | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/exchange-member-loans-714441204-feb-29-against-691398775-for-jan-31.html | EXCHANGE MEMBER LOANS; $714,441,204 Feb. 29 Against $691,398,775 for Jan. 31. | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/canada-opens-major-oil-line.html | Canada Opens Major Oil Line | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/prayers-in-school-urged-state-regent-says-they-affirm-founding.html | PRAYERS IN SCHOOL URGED; State Regent Says They Affirm Founding Fathers' Wishes | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/books-and-authors.html | Books and Authors | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/doivald-bar-crmo-and-museum-official.html | [DOIVALD BAR, CRmo AND MUSEUM OFFICIAL | True | Special to TaB NV YO TUS. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bergen-official-bypassed-police-witness-says-he-investigated.html | BERGEN OFFICIAL BY-PASSED POLICE; Witness Says He Investigated Gambling Without Consulting Orecchio, Detective Chief | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/annual-dance-saturday-mrs-gilbert-colgate-chairman-of-patronesses.html | ANNUAL DANCE SATURDAY; Mrs. Gilbert Colgate Chairman of Patronesses for Event | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/government-files-antitrust-suit-here-against-international-boxing.html | Government Files Anti-Trust Suit Here Against International Boxing Club; U. S. LANDS PUNCH IN MONOPOLY FIGHT | True | By Edward Ranzal | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/scotch-tape-firm-gets-office-space.html | SCOTCH TAPE FIRM GETS OFFICE SPACE | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/summary-and-explanation-of-program-to-balance-the-city-budget.html | Summary and Explanation of Program to Balance the City Budget | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/furniture-maker-sees-modern-rise-75-of-output-in-u-s-to-be-keyed-to.html | FURNITURE MAKER SEES 'MODERN' RISE; 75% of Output in U. S. to Be Keyed to Casual Living in 10 Years, Feinman Says | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/papagos-asks-censure-of-greek-regime-as-not-having-confidence-of.html | Papagos Asks Censure of Greek Regime As Not Having 'Confidence of the People' | True | By A. C. Sedgwick | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/douglas-draft-pushed-movement-seeks-the-democratic-nomination-for.html | DOUGLAS DRAFT PUSHED; Movement Seeks the Democratic Nomination for Justice | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/19000-draft-call-is-ordered-for-may.html | 19,000 DRAFT CALL IS ORDERED FOR MAY | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/-who-me-asks-sabath-46-years-in-house-as-president-urges-12year.html | ' Who, Me?' Asks Sabath, 46 Years in House, As President Urges 12-Year Limit on Terms | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/furnishing-shown-in-7-model-rooms-modern-and-traditional-are.html | FURNISHING SHOWN IN 7 MODEL ROOMS; Modern and Traditional Are Combined in a Display Opened at Sloane's | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/legislators-issue-protest.html | Legislators Issue Protest | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/lastday-tax-rush-brings-in-a-billion-2d-district-here-gets-record.html | LAST-DAY TAX RUSH BRINGS IN A BILLION; 2d District Here Gets Record Check for $144,000,000 -- One Office Is Picketed | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/two-bidders-tied-for-utility-issue-but-halsey-stuart-finally-wins.html | TWO BIDDERS TIED FOR UTILITY ISSUE; But Halsey, Stuart Finally Wins $6,000,000 Southwestern Gas Bonds in Run-Off Test | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/copters-rescue-4-from-open-boats-police-fliers-save-2-brothers.html | COPTERS RESCUE 4 FROM OPEN BOATS; Police Fliers Save 2 Brothers Marooned 28 Hours -- Coast Guards Aid 2 Others | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bill-to-modify-libel-law-passed-by-the-assembly.html | Bill to Modify Libel Law Passed by the Assembly | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/asks-u-s-to-take-risks-kersten-says-we-must-try-to-free-soviet.html | ASKS U. S. TO TAKE RISKS; Kersten Says We Must Try to Free Soviet Satellites | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/william-c-brown.html | WILLIAM C. BROWN | True | Special to Tm NEW YOC TaZ | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/eisenhower-talks-urged-by-hoffman-former-head-of-e-c-a-urges-return.html | EISENHOWER TALKS URGED BY HOFFMAN; Former Head of E. C. A. Urges Return -- Notes Primary Put Him in 'Active' Politics | True | By Benjamin Welles | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rubber-supply-ample-head-of-goodrich-says-u-s-has-enough-for-five.html | RUBBER SUPPLY AMPLE; Head of Goodrich Says U. S. Has Enough for Five Years Ahead | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/to-show-movie-on-dating.html | To Show Movie on Dating | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/john-f-davey.html | JOHN F. DAVEY | True | Special to TH N YOIC TIES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/54-trinity-athletes-honored.html | 54 Trinity Athletes Honored | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/performance-of-one-bright-day-march-31-will-aid-hospitalized.html | Performance of 'One Bright Day' March 31 Will Aid Hospitalized Veterans Music Unit | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/aids-defense-housing-government-selects-6-areas-for-private.html | AIDS DEFENSE HOUSING; Government Selects 6 Areas for Private Construction | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bergen-waits-on-primary.html | Bergen Waits on Primary | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/australia-may-get-trust-units-rebuke.html | AUSTRALIA MAY GET TRUST UNIT'S REBUKE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-role-in-coup-suspected-in-cuba-prio-socarras-friends-make.html | U. S. ROLE IN COUP SUSPECTED IN CUBA; Prio Socarras' Friends Make Charge -- Washington Says It Was Unaware of Plot | True | By R. Hart Phillips | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/shareholders-to-vote-on-name.html | Shareholders to Vote on Name | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/catholic-zeal-is-asked-exemplify-blessings-of-faith-bishop.html | CATHOLIC ZEAL IS ASKED; Exemplify Blessings of Faith, Bishop Flannelly Urges | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/utility-would-add-to-board.html | Utility Would Add to Board | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bonds-and-shares-on-london-market-continued-strength-of-sterling.html | BONDS AND SHARES ON LONDON MARKET; Continued Strength of Sterling Proves Beneficial to Prices of Government Securities | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/air-force-recruits-being-sworn-in-service.html | AIR FORCE RECRUITS BEING SWORN INTO SERVICE | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/charlfs-e-tudor-i-i.html | CHARLF,S E. TUDOR I I | True | Special to THu NEW York,. 'IMF.S. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/plea-made-on-tolerance-only-survival-hope-u-n-aide-tells-dropsie.html | PLEA MADE ON TOLERANCE; Only Survival Hope, U. N. Aide Tells Dropsie College Group | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/british-to-quit-ismailia-scheduled-to-leave-egyptian-trouble-town.html | BRITISH TO QUIT ISMAILIA; Scheduled to Leave Egyptian 'Trouble Town' Thursday | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/company-meetings.html | COMPANY MEETINGS | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/new-york-yankees-acquire-parking-lot.html | NEW YORK YANKEES ACQUIRE PARKING LOT | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/queen-juliana-plans-10-major-talks-in-us.html | QUEEN JULIANA PLANS 10 MAJOR TALKS IN U.S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/24-die-in-mexican-bus-crash.html | 24 Die in Mexican Bus Crash | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mildred-mcormick-bride-of-an-ensign.html | MILDRED M'CORMICK BRIDE OF AN ENSIGN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/gabriel-demay.html | GABRIEL DeMAY' | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/warriors-arizin-pro-star-of-year-exvillanovan-top-scorer-of-his.html | WARRIORS' ARIZIN PRO STAR OF YEAR; Ex-Villanovan, Top Scorer of His League, Is Honored by Basketball Writers | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/british-regret-voiced.html | British Regret Voiced | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-im.html | MRS. I',.%M" | True | JVRI | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/parents-urge-school-aid-united-associations-asks-state.html | PARENTS URGE SCHOOL AID; United Associations Asks State Appropriations of $97,500,000 | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/australian-tour-for-indians-and-dodgers-proposed-by-saperstein.html | Australian Tour for Indians and Dodgers Proposed by Saperstein, Globetrotter Pilot | True | By the United Press. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/israel-patrol-fired-on.html | Israel Patrol Fired On | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/philadelphian-denies-he-was-shot-district-attorney-sees-coverup.html | Philadelphian Denies He Was Shot; District Attorney Sees 'Cover-Up' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/french-report-indochina-gain.html | French Report Indo-China Gain | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/jockey-thompson-critically-injured-in-spill-at-gulfstream-park.html | Jockey Thompson Critically Injured in Spill at Gulfstream Park; RIDER, 22, STRUCK BY FLYING HOOFS | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/industrial-realty-in-brooklyn-deals-box-concern-to-occupy-plant-on.html | INDUSTRIAL REALTY IN BROOKLYN DEALS; Box Concern to Occupy Plant on Clay Street -- Lease Sold on Wythe Avenue Block | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/douglas-k-whitham.html | DOUGLAS K. WHITHAM | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/demands-majority-rule.html | Demands Majority Rule | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/1601-on-91day-bills-treasury-shows-1962982000-bid-1200597000.html | 1.601% ON 91-DAY BILLS; Treasury Shows $1,962,982,000 Bid, $1,200,597,000 Accepted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/parking-problems-of-doctors.html | Parking Problems of Doctors | True | GEORGE SCHWARTZ, | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/leroy-m-gardner-i.html | LEROY M. GARDNER I | True | S;DL=dal to NZ'W YO?,- . | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/a-sham-invasion-of-italy-is-begun-west-allies-open-airland.html | A SHAM INVASION OF ITALY IS BEGUN; West Allies Open Air-Land Maneuvers Under Conditions of Simulated Warfare | True | By Arnaldo Cortesi | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/dowling-ousted-as-tax-heard-here-own-tax-at-issue-in-post-7-months.html | DOWLING OUSTED AS TAX HEARD HERE; OWN TAX AT ISSUE; IN POST 7 MONTHS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/british-delay-big-planes-work-ordered-halted-on-flying-boat-and-an.html | BRITISH DELAY BIG PLANES; Work Ordered Halted on Flying Boat and an Airliner | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/allies-stop-foes-attacks-six-predawn-chinese-assaults-blaze-on.html | ALLIES STOP FOE'S ATTACKS; Six Pre-Dawn Chinese Assaults Blaze on Western Front | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/union-shop-finding-for-steel-doubted-wage-panels-public-members-who.html | UNION SHOP FINDING FOR STEEL DOUBTED; Wage Panel's Public Members, Who Hold Balance of Power, Favor Bargaining on Issue | True | By Joseph A. Loftus | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mary-anna-connor-wed-in-larchmont-gowned-in-italian-brocade-at.html | MARY ANNA CONNOR WED IN LARCHMONT; Gowned in Italian Brocade at Marriage to Donald Scanlon, Senior at Wharton School | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/state-rent-rulings-divide-on-increases.html | STATE RENT RULINGS DIVIDE ON INCREASES | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/daughter-to-mrs-l-j-jiskoot.html | Daughter to Mrs. L. J. Jiskoot | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/europes-need-for-unity.html | EUROPE'S NEED FOR UNITY | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/iran-takes-a-holiday.html | IRAN TAKES A HOLIDAY | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/national-gypsum-buys-wesco.html | National Gypsum Buys Wesco | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/willard-r-van-liew.html | WILLARD R. VAN LIEW | True | Special to Ta Nw /oK TIMS. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/burmese-peasants-to-get-bigger-role-new-regime-plans-to-let-them.html | BURMESE PEASANTS TO GET BIGGER ROLE; New Regime Plans to Let Them Handle Export, Marketing of Large Part of Rice Crop | True | By Tillman Durdin | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/news-of-food-debut-of-new-continentaltype-cheese-hailed-as-aid-in.html | News of Food; Debut of New Continental-Type Cheese Hailed as Aid in Filling Void in Imports | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/osuuva-mt__es-ed-200-attend-mass-for-formeri-s-secretary-of-tammany.html | O'SU.U,VA mT__ES .E,D [; 200 Attend Mass for FormerI I Secretary of Tammany Hall I | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/man-with-22000-but-no-english-aided-here-on-way-back-to-italy.html | Man With $22,000 but No English Aided Here on Way Back to Italy | True | By Jack Roth | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/oberlin-raises-faculty-pay.html | Oberlin Raises Faculty Pay | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/london-bus-men-take-traffic-here-in-stride-to-get-drivers-licenses.html | London Bus Men Take Traffic Here In Stride to Get Drivers' Licenses | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/traffic-accidents-rise-total-for-week-in-city-is-448-as-against-387.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 448 as Against 387 a Year Ago | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/the-korean-war.html | The Korean War | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/success-predicted-for-early-curtain.html | SUCCESS PREDICTED FOR EARLY CURTAIN | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/tidal-waves-sank-515-boats.html | Tidal Waves Sank 515 Boats | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/arming-of-germans-opposed-in-hungary.html | ARMING OF GERMANS OPPOSED IN HUNGARY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mae-williams-heard-in-first-recital-here.html | MAE WILLIAMS HEARD IN FIRST RECITAL HERE | True | R. P. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/india-maps-fight-on-creeping-sand-that-is-engulfing-rich-farmland.html | India Maps Fight on Creeping Sand That Is Engulfing Rich Farmland; Vast Rajasthan Desert Adding Fifty Square Miles Yearly to Its Arid Wastes | True | By Robert Trumbull | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/argentine-peak-scaled-french-climb-highest-mountain-in-western.html | ARGENTINE PEAK SCALED; French Climb Highest Mountain in Western Hemisphere | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/yoshida-defends-treaty-clause.html | Yoshida Defends Treaty Clause | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/chicago-bows-100-to-hearn-kennedy-jim-goes-five-innings-without.html | CHICAGO BOWS, 10-0, TO HEARN, KENNEDY; Jim Goes Five Innings Without Yielding Blow and Southpaw Follows Suit for Four | True | By James P. Dawson | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/stassen-hits-taft-on-foreign-policy-tells-audiences-in-wisconsin.html | STASSEN HITS TAFT ON FOREIGN POLICY; Tells Audiences in Wisconsin Senator's Mistakes Help Put Nation in Present Danger | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/reds-rally-tops-athletics-6-to-5-blackwell-yields-all-losers-runs.html | REDS RALLY TOPS ATHLETICS, 6 TO 5; Blackwell Yields All Losers' Runs, but Gains Victory -- Cards Nip Phils in 11th | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/egyptian-extremist-gets-prison-for-insulting-king.html | Egyptian Extremist Gets Prison for Insulting King | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/hungarian-bishop-dead-zoltan-l-meszlenyi-succumbed-in-prison-camp.html | HUNGARIAN BISHOP DEAD; Zoltan L. Meszlenyi Succumbed in Prison Camp, Vatican Says | True | By Religious News Service. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/west-german-aide-departs.html | West German Aide Departs | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-ship-thwarts-italian-reds.html | U. S. Ship Thwarts Italian Reds | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/israel-noble.html | ISRAEL NOBLE | True | Special to THE: r%v YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/new-record-scheduled-in-weeks-steel-output.html | New Record Scheduled In Week's Steel Output | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/wallace-declares-mr-x-story-false-former-official-says-truman-seeks.html | WALLACE DECLARES 'MR. X' STORY FALSE; Former Official Says Truman Seeks to Promote Sales of Book and Cause Talk | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/pike-bond-issue-nears-96000000-offering-for-virginia-planned-in-2.html | PIKE BOND ISSUE NEARS; $96,000,000 Offering for Virginia Planned in 2 or 3 Weeks | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/film-on-mentally-retarded.html | Film on Mentally Retarded | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/to-make-steel-tubes-calumet-hecla-to-widen-its-field-in-copper.html | TO MAKE STEEL TUBES; Calumet & Hecla to Widen Its Field in Copper Shortage | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/hector-f-durward.html | HECTOR F. DURWARD | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/steel-peace-hopes.html | STEEL PEACE HOPES | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/walter-l-taylor.html | WALTER L. TAYLOR | True | Soecial to fZ-'v N0L'o TiMr. s. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/susie-p-mason-poet-and-composer-was-82.html | SUSIE P. MASON, POET AND COMPOSER, WAS 82 | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/harry-buchman.html | HARRY BUCHMAN | True | Special to TH v Noax TIMZS. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/newburgh-blacksmith-dies.html | Newburgh Blacksmith Dies | True | special to Nv Yo Tazs. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/wood-field-and-stream-allocation-of-10-miles-of-state-streams-for.html | Wood, Field and Stream; Allocation of 10 Miles of State Streams for 'Fly Fishing Only' Seen Inadequate | True | By Raymond R. Camp | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/gravedigger-held-in-schuster-case-queens-man-61-charged-with.html | GRAVEDIGGER HELD IN SCHUSTER CASE; Queens Man, 61, Charged With Mailing Threatening Letter to Willie Sutton Tipster | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/jute-cargo-burns-at-pier-firemen-battle-smoky-blaze-in-british.html | JUTE CARGO BURNS AT PIER; Firemen Battle Smoky Blaze in British Freighter | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/fans-boo-decision-as-dauthuille-triumphs-over-hayes-in-tenround.html | Fans Boo Decision as Dauthuille Triumphs Over Hayes in Ten-Round Battle at Paris | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/lock-barely-holds-ship.html | Lock Barely Holds Ship | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rise-stevens-is-hurt-on-stage-at-the-met-strikes-staircase-in-last.html | Rise Stevens Is Hurt on Stage at the Met; Strikes Staircase in Last Act of 'Carmen' | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/taft-gains-in-carolina.html | Taft Gains in Carolina | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/giblin-on-oswego-falls-board.html | Giblin on Oswego Falls Board | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-still-hopeful-on-iran-oil-talks-officials-intimate-world-bank.html | U. S. STILL HOPEFUL ON IRAN OIL TALKS; Officials Intimate World Bank and Teheran May Resume Discussions Later | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-gaskill-married-former-matilda-gilbride-is-wed-to-michael-j.html | MRS. GASKILL MARRIED; Former Matilda Gilbride Is Wed to Michael J. Watman | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/voters-responsibility-importance-of-choosing-a-president-believed.html | Voters' Responsibility; Importance of Choosing a President Believed to Transcend Party Lines | True | JOHN D. COLLINS III. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/plans-electrolytic-manganese.html | Plans Electrolytic Manganese | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bank-proposal-called-bad.html | Bank Proposal Called Bad | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/consumer-power-reports-net-down-company-earns-263-share-in-fiscal.html | CONSUMER POWER REPORTS NET DOWN; Company Earns $2.63 Share in Fiscal Year, Compared With Previous $2.98 | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/canadian-company-sets-new-records-international-nickel-earnings.html | CANADIAN COMPANY SETS NEW RECORDS; International Nickel Earnings, Sales, Taxes, Wages, Outlay and Dividends Soar in '51 | True | | 1980-05-19 | RE0000058429 | B00000346290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/2135-pints-donated-in-blood-drive-here.html | 2,135 PINTS DONATED IN BLOOD DRIVE HERE | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/gas-strike-is-put-off-brooklyn-borough-walkout-is-delayed-pending.html | GAS STRIKE IS PUT OFF; Brooklyn Borough Walkout Is Delayed Pending Meeting | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/the-japanese-treaty.html | THE JAPANESE TREATY | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/n-y-u-paper-briefly-out-commerce-bulletin-suspended-restored-a-few.html | N. Y. U. PAPER BRIEFLY OUT; Commerce Bulletin Suspended, Restored a Few Hours Later | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/shamrocks-glow-on-truman-table-emerald-isle-and-key-west-are-linked.html | SHAMROCKS GLOW ON TRUMAN TABLE; Emerald Isle and Key West Are Linked by Most Felicitous St. Patrick's Day Sentiment | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/profittaking-cuts-early-grain-gains-wheat-buying-reflects-bullish.html | PROFIT-TAKING CUTS EARLY GRAIN GAINS; Wheat Buying Reflects Bullish Forecast of Export Trade -- Corn and Oats Weaker | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/teenage-narcotic-inquiry.html | Teen-Age Narcotic Inquiry | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/unwarned-u-s-says.html | Unwarned, U. S. Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/red-plot-laid-to-artists-equity-as-using-party-line-in-museums.html | Red Plot Laid to Artists' Equity As 'Using' Party Line in Museums | True | By C. P. Trussell | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-agrees-to-ease-curb-on-swiss-bank.html | U. S. AGREES TO EASE CURB ON SWISS BANK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/state-aid-to-libraries.html | STATE AID TO LIBRARIES | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/two-stock-issues-on-market-today-beckman-instruments-to-sell-371533.html | TWO STOCK ISSUES ON MARKET TODAY; Beckman Instruments to Sell 371,533 Shares -- Publicker Offering for Estate | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-sextet-routed-61-bows-to-edmonton-mercuries-in-churchill-cup.html | U. S. SEXTET ROUTED, 6-1; Bows to Edmonton Mercuries in Churchill Cup Play | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/paper-concern-going-to-queens-leases-new-building-in-astoria-houses.html | PAPER CONCERN GOING TO QUEENS; Leases New Building in Astoria -- Houses in Other Deals | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/new-health-plan-outlined-in-south-interrace-program-formulated-as.html | NEW HEALTH PLAN OUTLINED IN SOUTH; Interrace Program Formulated as Part of Attack on Region's Economic and Cultural Ills | True | By John N. Popham | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-18 | 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/city-council-meets-today-to-spur-fiscal-program.html | City Council Meets Today To Spur Fiscal Program | True | | 1980-05-19 | RE0000058429 | B00000346290 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/italian-red-unionist-in-moscow.html | Italian Red Unionist in Moscow | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/phone-partyline-bill-is-pushed.html | Phone Party-Line Bill Is Pushed | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/101-malayan-outlaws-slain.html | 101 Malayan Outlaws Slain | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/give.html | Give! | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bakery-owners-protest-argentines-charge-bread-prices-make-them-run.html | BAKERY OWNERS PROTEST; Argentines Charge Bread Prices Make Them Run at a Loss | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/reactions-shown-in-grain-futures-wheat-corn-oats-soybeans-lower-but.html | REACTIONS SHOWN IN GRAIN FUTURES; Wheat, Corn, Oats, Soybeans Lower but Rye Is Irregular -- Rain Reaches Southwest | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/rising-trend-seen-by-wilson-packing-company-in-black-and-better.html | RISING TREND SEEN BY WILSON PACKING; Company in Black and Better Second Half Is Predicted at Annual Meeting | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/heart-fund-assisted-by-portrait-exhibit.html | HEART FUND ASSISTED BY PORTRAIT EXHIBIT | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/colorful-chintz-curtains-offered.html | Colorful Chintz Curtains Offered | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ricardo-de-la-puente.html | RICARDO DE- LA PUENTE. | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-n-vote-commission-stalling.html | U. N. Vote Commission Stalling | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/6700000-mortgage-on-ranch.html | $6,700,000 Mortgage on Ranch | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/house-votes-to-let-russian-killer-of-a-soviet-envoy-in-27-into-u-s.html | House Votes to Let Russian Killer Of a Soviet Envoy in '27 Into U. S.; HOUSE ACTS TO LET ASSASSIN INTO U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/mossadegh-scores-truman-on-credit-says-he-refused-help-unless-iran.html | MOSSADEGH SCORES TRUMAN ON CREDIT; Says He Refused Help Unless Iran Settled Oil Dispute on Britain's Terms | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/city-council-gives-home-rule-backing-to-state-aid-bills-plea-for.html | CITY COUNCIL GIVES HOME RULE BACKING TO STATE AID BILLS; Plea for $100,300,000 Bonds to Cover Transit Deficits Is Voted Without Opposition AUTO PARKING FEE ASKED Also Admissions to Zoos and Botanical Gardens -- Halley Warning Goes Unheeded By CHARLES G. BENNETT COUNCIL SUPPORTS ALBANY AID BILLS | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/artist-denies-red-link.html | Artist Denies Red Link | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/israeli-technicians-to-get-better-homes.html | ISRAELI TECHNICIANS TO GET BETTER HOMES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/knowland-opposes-tokyo-pact-shift-answers-2-other-republicans-in.html | KNOWLAND OPPOSES TOKYO PACT SHIFT; Answers 2 Other Republicans in Urging Senate to Ratify All Pacific Treaties | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/snead-gains-stroke-lead-with-70-in-first-round-of-seminole-golf.html | Snead Gains Stroke Lead With 70 in First Round of Seminole Golf; PACE-SETTER POSTS 2-UNDER-PAR SCORE Snead's Drives and Iron Play Excel Despite High Winds on Palm Beach Links FOUR SHARE SECOND AT 71 Revolta, Hawkins, Palmer and Picard Trail by Stroke -- Barnum's Duo in Front | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/smith-approves-driscoll-move.html | Smith Approves Driscoll Move | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/no-white-house-comment.html | No White House Comment | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/burmese-counter-critics-on-u-s-aid-government-speakers-score.html | BURMESE COUNTER CRITICS ON U. S. AID; Government Speakers Score Charges Help Makes Nation an American Satellite | True | By Tillman Durdin Special To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/long-trial-likely-for-reds-on-coast-under-way-seven-weeks-it-is.html | LONG TRIAL LIKELY FOR REDS ON COAST; Under Way Seven Weeks, It Is Threatening to Surpass 'Court Marathon' Here | True | By Gladwin Hill Special To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/messenger-is-seized-in-51-payroll-theft.html | MESSENGER IS SEIZED IN '51 PAYROLL THEFT | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/gets-new-insurance-post.html | Gets New Insurance Post | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/kerr-in-nebraska-bids-for-farm-vote-oklahoman-says-he-will-back.html | KERR, IN NEBRASKA, BIDS FOR FARM VOTE; Oklahoman Says He Will Back Price Supports -- His Party Aides Attack Kefauver | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/psychiatric-care-discussed-provision-in-pending-bill-governing.html | Psychiatric Care Discussed; Provision in Pending Bill Governing Religion of Specialists Approved | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/perjury-case-ending-anonymous-witness-says-she-got-gifts-from.html | PERJURY CASE ENDING; Anonymous Witness Says She Got Gifts From Policeman | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/college-to-stage-winterset.html | College to Stage 'Winterset' | True | | 1980-05-19 | RE0000058430 | B00000346291 |